# Exhibit A54

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/seek-stock-appraisal-in-youngstown-deal-sheet-and-tube-dissenting.html | SEEK STOCK APPRAISAL IN YOUNGSTOWN DEAL; Sheet and Tube Dissenting Holders Uniting to Get Court Valuation in Bethlehem Merger. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/takarabe-explains-to-naval-officers-official-statement-says-that-to.html | TAKARABE EXPLAINS TO NAVAL OFFICERS; Official Statement Says That Tokyo Council Is Satisfied on Treaty Points at Issue. ALL-DAY SESSION IN SECRET Called Less Stormy Than Expected -- Paper Declares Government Was Held at Fault. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/ws-davidsons-newport-hosts-they-are-entertaining-memorial-day-and.html | W.S. DAVIDSONS NEWPORT HOSTS; They Are Entertaining Memorial Day and Week-End Guests at Their Summer Home. KENNETH S. SAFES ARRIVE Other Newcomers Are Lorillard Spencers, Mrs. H.L. Clark and Mrs. W.C. Davenport. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/financial-markets-stocks-again-irregular-few-changes-importantmoney.html | FINANCIAL MARKETS; Stocks Again Irregular, Few Changes Important--Money Unchanged. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/dividend-actions-initial-extra-and-increased-payments-to.html | DIVIDEND ACTIONS.; Initial, Extra and Increased Payments to Stockholders Votedby Directors. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/sea-burial-for-marshall-services-for-white-star-commodore-off.html | SEA BURIAL FOR MARSHALL.; Services for White Star Commodore Off Southampton Today. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/harvey-back-plans-a-cleaner-queens-impressed-by-spotlessness-of.html | HARVEY, BACK, PLANS A CLEANER QUEENS; Impressed by Spotlessness of South American Cities, He Will Open Campaign. IS SILENT ON DE BRAGGA Sasse Orders Ousting of Borough Official Who Voted to Retain Republican Leader. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/rubber.html | RUBBER. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/sees-palestine-amnesty-paper-says-death-sentences-will-be-rescinded.html | SEES PALESTINE AMNESTY.; Paper Says Death Sentences Will Be Rescinded on Kings Birthday | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/asks-50000-for-wreck-injuries.html | Asks $50,000 for Wreck Injuries. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/blind-city-charge-to-get-5000-fund-inmate-of-home-notified-of-money.html | BLIND CITY CHARGE TO GET $5,000 FUND; Inmate of Home Notified of Money Due to Father in Rescue Attempt in Ireland. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/city-animals.html | CITY ANIMALS. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/boni-decries-attack-on-book-price-cuts-replying-to-11-publishers-he.html | BONI DECRIES ATTACK ON BOOK PRICE CUTS; Replying to 11 Publishers, He Says Four Previous Reduction Moves Were Met by "Howls." | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/rudd-sails-to-inspect-soviets-railroads.html | RUDD SAILS TO INSPECT SOVIET'S RAILROADS | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/6650-for-byrd-medals-president-hoover-sends-an-estimate-to-the.html | $6,650 FOR BYRD MEDALS; President Hoover Sends an Estimate to the House. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/wesleyan-argus-officers-elected.html | Wesleyan Argus Officers Elected | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/bail-for-first-offenders-institution-to-back-bonds-might-save-many.html | BAIL FOR FIRST OFFENDERS; Institution to Back Bonds Might Save Many From Life of Crime. Wild Adjectives. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/julian-carr-stanleys-have-a-son.html | Julian Carr Stanleys Have a Son. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/thinks-congressmen-should-abstain.html | Thinks Congressmen Should Abstain | True | | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/tuttle-says-doyle-deposited-274000-in-one-bank-in-year-reports.html | TUTTLE SAYS DOYLE DEPOSITED $274,000 IN ONE BANK IN YEAR; Reports Substantial Withdrawals, the Largest BeingOne of $20,000.RENT INQUIRY TO BE PUSHED Crain to Present Evidence to the Grand Jury Tuesday onAmount Paid by Walsh.IMPOUNDS BOARD RECORDS Hears, However, That Plumber WhoSuggested Chairman as TenantHas Gone to Europe. Crain to Push Walsh Inquiry. DOYLE DEPOSITED $274,000 IN A YEAR Says He Opposed Application. Hear More Doyle "Clients." | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/of-jg-blaine-and-unions-briands-plan-reminds-a-reader-of-the-origin.html | OF J.G. BLAINE AND UNIONS; Briand's Plan Reminds a Reader of the Origin of Pan-Americanism. FUTILE CONFERENCES. Those on Highway Safety Seem to Have Accomplished Nothing. "All Quiet" in Africa. | True | JULIUS MORITZEN.STEPHEN G. RICH.S.J. KRITZINGER. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/daughter-to-mrs-jackson-bogue.html | Daughter to Mrs. Jackson Bogue. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/navy-supply-bill-passed-by-senate-measure-carries-380782986-which.html | NAVY SUPPLY BILL PASSED BY SENATE; Measure Carries $380,782,986, Which Is $211,475 Above House Figure. $400,000 SAVED BY TREATY Money for Cruisers, However, Can Be Drawn in Case London Pact Should Be Rejected. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/senatorial-convictions-interest-will-rogers.html | Senatorial Convictions Interest Will Rogers | True | WILL ROGERS. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/americans-argue-for-large-cargoes-differ-with-europeans-over.html | AMERICANS ARGUE FOR LARGE CARGOES; Differ With Europeans Over Tankers and Timber Ships at Loadline Conference. FOR MAXIMUM PROGRESS Emphasize Safety of Personnel as Committees at London Prepare Reports for Drafting Group. | True | Wireless to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/miss-collett-will-compete-in-mt-kisco-tourney-june-11.html | Miss Collett Will Compete In Mt. Kisco Tourney June 11 | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/tilden-advances-on-french-courts-scores-hard-victory-over-hughes-of.html | TILDEN ADVANCES ON FRENCH COURTS; Scores Hard Victory Over Hughes of England to Reach the Quarter-Final Round. WILBUR COEN IS BEATEN Bows to De Morprurgo, 6-3, 6-4, 6-1 -- Miss Ryan Defeats Mile. Barbier, 6-1, 6-2. Tilden to Meet Rogers. Miss Ryan Wins Easily. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/building-loan-group-warned-of-politics-new-jersey-associations.html | BUILDING LOAN GROUP WARNED OF POLITICS; New Jersey Associations' League Head Tells Convention of Danger in Participation. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/african-cathedral-site-chosen.html | African Cathedral Site Chosen. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/mrs-wales-gets-post-widow-of-senator-is-named-clerk-of-binghamton.html | MRS. WALES GETS POST.; Widow of Senator Is Named Clerk of Binghamton Court. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/urges-gas-conservation-american-associations-executive-board-favors.html | URGES GAS CONSERVATION.; American Association's Executive Board Favors Program. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/says-swifts-separated-denver-paper-reports-son-of-chicago-packer.html | SAYS SWIFTS SEPARATED.; Denver Paper Reports Son of Chicago Packer Lives at His Club. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/two-elected-to-the-curb-sr-small-and-fw-hemker-admitted-to.html | TWO ELECTED TO THE CURB.; S.R. Small and F.W. Hemker Admitted to Associate Memberships. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/navy-buys-52-planes-to-cost-3000177-contracts-are-awarded-to-three.html | NAVY BUYS 52 PLANES TO COST $3,000,177; Contracts Are Awarded to Three Companies for Torpedo and Bombing Boats. | True | Special to The New York Times. | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/use-of-milk-in-cities-declines.html | Use of Milk in Cities Declines. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/minister-is-held-in-extortion-suit-broker-accuses-herbert-w-hunter.html | MINISTER IS HELD IN EXTORTION SUIT; Broker Accuses Herbert W. Hunter of Demanding $75,000 for Silence About Old Thefts.BUSINESS DEAL, HE REPLIESHudson (N.Y.) Clergyman Says as Willard's Agent He Sold StockHe Fears Is Worthless. Hunter Gives His Side of Story. Lawyer Calls Suit an Old Trick. Member of Harrisburg Diocese. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/reports-reichsbank-is-in-strong-position-but-dawes-commissioner-in.html | REPORTS REICHSBANK IS IN STRONG POSITION; But Dawes Commissioner, in Final Statement, Lays It to Business Depression. STRESSES LACK OF CAPITAL Dr. Bruins Sees Shortage and Growth of Unemployment as Cardinal Weak Points. HE PRAISES DAWES PLAN Says Its Aid in Strengthening Confidence in Germany is a Lasting Service. Lauds Service of Dawes Plan. Finds Depression Continues. Stresses Capital Shortage. | True | Special Cable to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/to-triple-common-stock-standard-utilities-inc-will-vote-on-proposal.html | TO TRIPLE COMMON STOCK.; Standard Utilities, Inc., Will Vote on Proposal on June 9. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/silver-price-in-london-at-new-low-record-chinese-selling-brings.html | SILVER PRICE IN LONDON AT NEW LOW RECORD; Chinese Selling Brings Drop to 17 7-16d an Ounce--Further Ease Held Likely. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/bank-files-building-plans-fulton-trust-company-to-have-new-office.html | BANK FILES BUILDING PLANS; Fulton Trust Company to Have New Office in Madison Avenue. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/church-to-aid-negroes-at-new-university-congregationalists-end.html | CHURCH TO AID NEGROES AT NEW UNIVERSITY; Congregationalists End Sessions Approving Missionary Program Approved for South. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/181-to-get-degrees-at-new-rochelle-cardinal-hayes-to-preside-at.html | 181 TO GET DEGREES AT NEW ROCHELLE; Cardinal Hayes to Preside at Commencement of Women's College on Monday. 13 STATES REPRESENTED Greenfield (Mass.) Girl Receives Highest Honors of Class-- Program of Week's Events. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/dressmakers-in-protest-parisian-firms-charge-irregularities-by.html | DRESSMAKERS IN PROTEST.; Parisian Firms Charge Irregularities by Customs Men Here. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/penick-calls-preferred-at-110.html | Penick Calls Preferred at $110. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/woman-found-slain-in-harlem-river-wire-twisted-around-neck-and.html | WOMAN FOUND SLAIN IN HARLEM RIVER; Wire Twisted Around Neck and Cheap Jewelry Only Clues in Murder Mystery. IN WATER THREE MONTHS Victim, Clothed in Black Satin, Was 5 Feet 5 Inches Tall and Weighed About 140 Pounds. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/daughter-to-k-blyth-emmonses.html | Daughter to K. Blyth Emmonses. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/coyle-urged-for-bench-westchester-democrats-want-him-named-to.html | COYLE URGED FOR BENCH; Westchester Democrats Want Him Named to Succeed Justice Young. | True | Special to The New York Times. | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/calnan-wins-title-in-national-foils-regains-honors-by-conquering.html | CALNAN WINS TITLE IN NATIONAL FOILS; Regains Honors by Conquering Levis in Final Bout to Reverse 1929 Result.TAKES CROWN FIFTH TIME Cohn Gains Saber Championship at the Astor--De Benczein Second Place.PASCHE SCORES WITH EPEECarries Off U.S. Laurels With 3Victories--De Capriles Finishes Second-- Competition Keen. Two Titles Undefended. Do Bencze Takes Second. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/collegiate-school-graduates-20.html | Collegiate School Graduates 20. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/live-stock-in-chicago-live-stock-and-meats.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/british-defense-group-bars-channel-tunnel-cabinet-to-decide-but.html | British Defense Group Bars Channel Tunnel; Cabinet to Decide, but Snowden's Ban Is Seen | True | Special Cable to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/naval-orders.html | Naval Orders. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/partridge-advances-by-defeating-lewis-qualifies-for-bronxville.html | PARTRIDGE ADVANCES BY DEFEATING LEWIS; Qualifies for Bronxville SemiFinals by Winning, 6-2, 10-8--Faces Lang Next. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/50000-gold-for-argentina.html | $50,000 Gold for Argentina. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/northern-baptists-bar-church-union-cleveland-convention.html | NORTHERN BAPTISTS BAR CHURCH UNION; Cleveland Convention Overwhelmingly Rejects Offer of Disciples of Christ Church.VIEWS HELD AT VARIANCEAppeal of Dr. E.A. Hanley forAccord Is Swept Aside and Minority Report Is Adopted. Prepared by Dr. Anderson. Deplores "Hair-Splitting." Report Calls for Dry Fight. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/church-here-calls-dr-ak-chalmers-broadway-tabernacle-offers-pulpit.html | CHURCH HERE CALLS DR. A.K. CHALMERS; Broadway Tabernacle Offers Pulpit to Presbyterian Pastorat Buffalo. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/radio-board-cancels-an-oregon-license-acts-on-complaints-of-duncans.html | RADIO BOARD CANCELS AN OREGON LICENSE; Acts on Complaints of Duncan's Programs Over Portland Station by Civic Bodies. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/gain-big-ten-semifinals-rezinger-plays-curtis-yutzy-meets-turner-at.html | GAIN BIG TEN SEMI-FINALS.; Rezinger Plays Curtis, Yutzy Meets Turner at Net Today. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/hn-schwarzkopf-sr-dies-father-of-jersey-state-police-head-succumbs.html | H.N. SCHWARZKOPF SR. DIES; Father of Jersey State Police Head Succumbs to Shock of Auto Crash. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/pease-elliman-arranged-lease.html | Pease & Elliman Arranged Lease. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/other-wedding-plans-primetuttle.html | Other Wedding Plans; Prime--Tuttle. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/honors-brazil-president.html | HONORS BRAZIL PRESIDENT. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/dean-trowbridge-has-annual-garden-party-he-and-his-wife-with-dean.html | DEAN TROWBRIDGE HAS ANNUAL GARDEN PARTY; He and His Wife With Dean West Receive Students of Graduate School at Princeton. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/25000-jews-to-protest-will-march-here-thursday-as-plea-to-britain.html | 25,000 JEWS TO PROTEST.; Will March Here Thursday as Plea to Britain on Palestine. | True | | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/giants-lose-to-robins-who-tie-cards-for-first-placeyanks-beat.html | Giants Lose to Robins, Who Tie Cards for First Place--Yanks Beat Senators; ROBINS BEAT GIANTS AND TIE FOR LEAD Herman's Two Home Runs Yield Three Tallies and Give Them Winning Margin. FIRST CLOUT BREAKS TIE Conies in Sixth Inning With the Score 1-1 and Follows a Single by Frederick. CLARK STOPS McGRAWMEN Reese's Four-Bagger Lowers' Only Marker at Ebbets Field-Victors Take Series, 3-1. Herman Has Batting Drill. Robins Score in Second. | True | By Roscoe McGowen. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/finds-dynamite-in-subway-porter-discovers-14-sticks-at-157th-st.html | FINDS DYNAMITE IN SUBWAY; Porter Discovers 14 Sticks at 157th St. Station of Broadway Line. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/nanking-appeals-to-chang-for-aid-both-sides-seek-mukden-chiefs.html | NANKING APPEALS TO CHANG FOR AID; Both Sides Seek Mukden Chief's Support--Southerners Send Special Messenger. CHIANG REPORTED WOUNDED First Aerial Combat in Chinese Warfare Ends In Defeat for Northern Plane, Nanking Says. First Air Battle Fought. "Ironsides" to Join Northerners. Chiang Wounded, Peking Hears. | True | Special Cable to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/flexible-tariff-revised-new-power-for-president-but-he-cannot-cut.html | FLEXIBLE TARIFF REVISED; NEW POWER FOR PRESIDENT BUT HE CANNOT CUT RATES; PRESIDENT'S WORDS QUOTED He Favors Taking Tariff Out of Politics, Says Senator Watson. APPROVED CURB ON ACTION Republican Retorts to Harrison's Charge of Executive'Grab' for Authority. SAYS BILL WILL BE SIGNEDConferees' Report Marks Lossby Senate of Fight OverRate-Fixing. Change a Victory for Hoover. Quotes the President's Words. Says Purpose Was Blocked. Favors Trying President's Plan. Watson Hits at Democrats. Harrison Laments Barkley Move. Argues For Time Limitation. Must Report to President. President to Proclaim Charges. Rules for Evidence on Cost. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/palestine-picks-claim-arbitrators.html | Palestine Picks Claim Arbitrators. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/london-wool-sales.html | London Wool Sales. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/valentinos-executor-replies-to-charges-ullman-says-he-built-up.html | VALENTINO'S EXECUTOR REPLIES TO CHARGES; Ullman Says He Built Up Actor's 'Bankrupt Estate' to a Valuation of $600,000. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/4-seized-in-theft-of-16900-stocks-woman-and-3-men-one-a-lawyer.html | 4 SEIZED IN THEFT OF $16,900 STOCKS; Woman and 3 Men, One a Lawyer, Accused in 3 Robberiesin a Broker's Office.ALL ON THE SAME DAYAnother Man Is Sought by Police--Messenger Boys Tell of TurningOver Securities. Reported Loss of Bonds. Tell of Meeting Man. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/seize-school-books-at-mexican-capital-officials-assert-geographies.html | SEIZE SCHOOL BOOKS AT MEXICAN CAPITAL; Officials Assert Geographies and Histories at American School Are Offensive. PLAN BOOK STORE RAIDS Police Guard Building at Teachers' Request After Demonstration Against Quota Bill. Raids of Stores Forecast. Racial Mixtures Noted. School Placed Under Guard. | True | Special Cable to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/grand-mufti-presents-arab-views-at-geneva-moslem-leader-is-believed.html | GRAND MUFTI PRESENTS ARAB VIEWS AT GENEVA; Moslem Leader Is Believed to Have Been Told Negotiations Must Be With Britain. | True | Wireless to THE NEW YORK TIMES. | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/erie-proposes-issue-rock-island-also-asks-sanction-for-equipment.html | ERIE PROPOSES ISSUE.; Rock Island Also Asks Sanction for Equipment Securities. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/louisiana-senate-bars-repeal-plea.html | Louisiana Senate Bars Repeal Plea. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/to-give-reception-for-wilkinsons.html | To Give Reception for Wilkinsons. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/princess-delights-london-little-granddaughter-of-king-is-star-of.html | PRINCESS DELIGHTS LONDON; Little Granddaughter of King Is "Star" of Royal Tournament. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/col-william-butler-beck-civil-war-veteran-decorated-for-gallantry.html | COL. WILLIAM BUTLER BECK.; Civil War Veteran, Decorated for Gallantry, Dies at 93. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/sinclair-oil-meets-rise-general-gasoline-increase-seen-from.html | SINCLAIR OIL MEETS RISE.; General Gasoline Increase Seen From Pennsylvania-Delaware Move. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/convicted-of-mail-fraud-adopted-son-of-garham-tufts-jr-of-los.html | CONVICTED OF MAIL FRAUD.; Adopted Son of Garham Tufts Jr. of Los Angeles Faces 10-Year Term | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/indian-refining-to-sell-notes.html | Indian Refining to Sell Notes. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/dies-in-ambulance-crash-driver-killed-at-woodbridge-two-nurses-and.html | DIES IN AMBULANCE CRASH.; Driver Killed at Woodbridge, two Nurses and Three Others Hurt. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/italy-wins-from-spain-in-rugby.html | Italy Wins From Spain in Rugby. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/world-auto-output-6295352-in-1929-united-states-and-canada.html | WORLD AUTO OUTPUT 6,295,352 IN 1929; United States and Canada Manufactured 5,621,708 or 89 Per Cent of Total. OVER 1,000,000 GAIN IN YEAR Increase in American Shipments Was 41.8 Per Cent-Closed Cars Production Steadily Grows. Big Gain in Truck Exports. Closed Cars Gain Popularity. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/signs-2-mail-contracts-brown-completes-agreement-for-san.html | SIGNS 2 MAIL CONTRACTS.; Brown Completes Agreement for San Francisco-China Routes. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/wisconsin-lists-games-six-major-football-contests-set-for-next-year.html | WISCONSIN LISTS GAMES.; Six Major Football Contests Set for Next Year. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/prepares-new-bill-to-aid-98-veterans-knutson-says-hoover-approves.html | PREPARES NEW BILL TO AID '98 VETERANS; Knutson Says Hoover Approves Measure, Eliminating Features That Caused Veto. CONNALLY RESUMES ATTACK Will Attempt to Have Senate Override Disapproval of OriginalPension Measure. Connally Assails Substitute. Robinson Would Accept Compromise. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/intercollegiate-title-meet-opens-todaynyu-and-ccny-nines-win-four.html | Intercollegiate Title Meet Opens Today—N.Y.U. and C.C.N.Y. Nines Win; FOUR OF THE COAST STARS WHO WILL COMPETE IN INTERCOLLEGIATE TITLE MEET AT CAMBRIDGE. | True | By Arthur J. Daley. Special To the New York Times.p. & A. Photo.times Wide World Photo. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/miss-zita-langhome-to-wed-on-june-14-lady-astors-cousin-to-become.html | MISS ZITA LANGHORNE TO WED ON JUNE 14; Lady Astor's Cousin to Become Bride of Lieutenant E.W. Cleston, U.S.N. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/prince-atheling-is-first-by-nose-registers-second-triumph-in-row.html | PRINCE ATHELING IS FIRST BY NOSE; Registers Second Triumph in Row for J. Marsch's Stable at Washington Park. SUPREME SWEET IS NEXT Winner Covers Seven Furlongs in 1:24 2-5, Only One-Fifth of a Second From Track Mark. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/miss-taubble-victor-in-montclair-play-defeats-her-mother-by-64-63.html | MISS TAUBBLE VICTOR IN MONTCLAIR PLAY; Defeats Her Mother by 6-4, 6-3 in Eastern Clay Court Title Quarter-Final. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/seize-johnny-hines-in-car-los-angeles-police-say-film-actor-was.html | SEIZE JOHNNY HINES IN CAR.; Los Angeles Police Say Film Actor Was Driving While Intoxicated. | True | | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/kin-of-lafayette-are-honored-here-marquis-de-dampierre-guest-at.html | KIN OF LAFAYETTE ARE HONORED HERE; Marquis de Dampierre Guest at Reception on Ship Named After Revolutionary Hero. PUPILS SING IN FRENCH Portrait of Lafayette Is Gift to School Children Who Will Hang It In Monticello. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/edison-urges-tariff-protection-for-farmers-commends-plantpatent.html | Edison Urges Tariff Protection for Farmers; Commends Plant-Patent Bill as Aid to Crops | | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/business-world.html | BUSINESS WORLD | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/our-war-dead-abroad-to-be-honored-today-americans-in-france-also-to.html | OUR WAR DEAD ABROAD TO BE HONORED TODAY; Americans in France Also to Visit Graves of Allies--Italy to Toll Famous Bell. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/staten-island-legislation-asked.html | Staten Island Legislation Asked. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/get-kidnapping-insurance-kansas-city-men-act-after-one-pays-100000.html | GET KIDNAPPING INSURANCE; Kansas City Men Act After One Pays $100,000 Ransom. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/hungarian-discounts-cut-to-5-.html | Hungarian Discounts Cut to 5 %. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/assails-senator-norris-mckelvie-holds-political-dishonesty-is.html | ASSAILS SENATOR NORRIS; McKelvie Holds "Political Dishonesty" Is Victor in Nebraska Primary. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Pre-Holiday Dullness. Picking Railroad Stocks. Holiday Traffic Downtown. The Northem Merger. The Reparations Bonds. Investment Trust Inquiry. Interference in Mergers. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/canadian-railways-borrow-15750000-national-system-awards-equipment.html | CANADIAN RAILWAYS BORROW $15,750,000; National System Awards Equipment Certificates to Halsey. Stuart & Co. and Associates. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/brown-elects-3-leaders-rutan-appel-and-huse-honored-by-tennis-golf.html | BROWN ELECTS 3 LEADERS; Rutan, Appel and Huse Honored by Tennis, Golf, Track Teams. | | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/5000-bees-sent-by-mail-buzzing-in-screened-box-apprises-postal.html | 5,000 BEES SENT BY MAIL.; Buzzing in Screened Box Apprises Postal Clerks of Contents. | | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/chicago-civic-opera-to-add-to-repertory-more-german-works-to-be.html | CHICAGO CIVIC OPERA TO ADD TO REPERTORY; More German Works to Be Given Next Season, Insull Reports-- New Singers Are Engaged. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/dr-kremer-to-retire-aug-1.html | Dr. Kremer to Retire Aug. 1. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/admiral-byrd-greets-his-men-at-panama.html | ADMIRAL BYRD GREETS HIS MEN AT PANAMA. | | Times Wide World Photo.Times Wide World Photo. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/dinner-in-honor-of-eleanor-craig.html | Dinner In Honor of Eleanor Craig. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/coast-guard-vessels.html | Coast Guard Vessels. | True | | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/asks-traffic-board-national-in-scope-safety-conference-urges.html | ASKS TRAFFIC BOARD NATIONAL IN SCOPE; Safety Conference Urges Permanent, Non-Governmental Body to Solve Road Problems.UNIFORM CODE TIGHTENED State Law Approved Contains More Drastic Rules to Prevent Crossing Accidents.AID OF ALL CITIES SOUGHT Report Declares They Must Work With States if Loss of LifeIs to Be Lowered. Children Show Most Caution. Right-of-Way Laws Urged. Suggests Traffic Engineers. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/campbell-p-higgins-inventor-dead-saccubs-to-a-paralytic-stroke.html | CAMPBELL P. HIGGINS, INVENTOR, DEAD; Saccubs to a Paralytic Stroke-- Credited With 81 Inventions for Boilers. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/warners-to-widen-stage-activities-movie-company-feeling-way-in.html | WARNERS TO WIDEN STAGE ACTIVITIES; Movie Company Feeling Way in Legitimate Theatre, Says H.M. Warner. NOT WORRIED BY PUBLIC Manager the Real Problem, So Producers Plan to Keep on Buying Theatres. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/protest-harrow-parades-cadets-condemn-two-a-week-question-to-be-put.html | PROTEST HARROW PARADES; Cadets "Condemn" Two a Week-- Question to Be Put in Commons. | True | Special Cable to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/manhattan-group-to-play-in-bristol.html | Manhattan Group to Play in Bristol | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/seek-data-to-link-counterfeit-cases-officials-attempt-to-connect.html | SEEK DATA TO LINK COUNTERFEIT CASES; Officials Attempt to Connect Three Arrested in Plant With Five Held as "Passers." SOME BILLS IN CIRCULATION "Dealers" Said to Pay $15 for $100 Worth of Notes, "Middlemen" $35 and Distributors $50. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/canadian-election-on-july-28-likely-leaders-of-all-parties-agreed.html | CANADIAN ELECTION ON JULY 28 LIKELY; Leaders of All Parties Agreed on End of Session Today if Possible. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/exofficials-of-union-city-plead.html | Ex-Officials of Union City Plead. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/city-college-elects-new-editor.html | City College Elects New Editor. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/gurnee-munn-seeks-stock-exchange-seat-various-other-applications-to.html | GURNEE MUNN SEEKS STOCK EXCHANGE SEAT; Various Other Applications to Be Voted on June 19--ExPhone Clerk Admitted. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/inez-geraghty-weds-clarence-f-hussey-ceremony-in-church-of-the.html | INEZ GERAGHTY WEDS CLARENCE F. HUSSEY; Ceremony in Church of the Blessed Sacrament Performed by Rev. V.J. Brosnan. BRIDE ESCORTED BY UNCLE Her Sister Florence Her Maid of Honor--Wedding Breakfast and Reception at the Plaza. | True | Pach Bros. Photo. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/other-weddings-ensey-houston-schneiderzeimer-mendelmas-geismarcaro.html | Other Weddings; Ensey--Houston. Schneider--Zeimer. Mendel--Maas. Geismar--Caro. Dean--Sutterthwaite. Fish--Upjohn. Felix--Schoenberger. Guy Richards Gives Bachelor Party Mrs. Oliver B. Bridgman Hostess. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/tear-is-found-in-bag-of-r100.html | Tear Is Found in Bag of R-100. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/getting-together.html | "GETTING TOGETHER." | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/august-v-lambert-jeweler-dies-at-72-started-in-business-53-years.html | AUGUST V. LAMBERT, JEWELER, DIES AT 72; Started in Business 53 Years Ago With a Capital of $7 and a Clock. AT PRESENT SITE 42 YEARS Laid Foundation of Success to Attending Dances in Youth--ThreeGenerations Became Customers. | True | Underwood & Underwood Photo. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/200-tribesmen-desert-indian-border-chief-first-defection-is-noted.html | 200 TRIBESMEN DESERT INDIAN BORDER CHIEF; First Defection Is Noted in Haji of Turangzal's Forces-- Fliers Bomb Son's Retreat.-- | True | From a Special Correspondent. Special Cable to THE NEW YORK TIMES. | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/big-national-surety-loss-contract-court-and-bank-fidelity-business.html | BIG NATIONAL SURETY LOSS.; Contract, Court and Bank Fidelity Business Proves Expensive. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/lauri-and-ponzi-divide.html | Lauri and Ponzi Divide. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/boys-malemute-pup-pulled-in-byrd-team-son-of-expedition-member-is.html | BOY'S MALEMUTE PUP PULLED IN BYRD TEAM; Son of Expedition Member Is Envy of Other Little Boys in Washington. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/fire-department.html | Fire Department. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/gar-veteran-dies-as-he-awaits-parade-jc-angus-of-james-meade-post.html | G.A.R. VETERAN DIES AS HE AWAITS PARADE; J.C. Angus of James Meade Post to Be Buried Amid Memorial Day Ceremonies Today. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/closes-six-auto-bureaus-hannett-finds-number-of-licenses-already.html | CLOSES SIX AUTO BUREAUS.; Hannett Finds Number of Licenses Already Issued Justifies Move. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/new-can-equipment-in-england.html | New Can Equipment In England. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/house-red-hearings-will-start-in-june-fish-plans-to-call-davis.html | HOUSE 'RED' HEARINGS WILL START IN JUNE; Fish Plans to Call Davis, Mitchell, Green and Woll as Early Witnesses. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/carroll-fleming-playwright-producer-and-exdirector-of-hippodrome.html | CARROLL FLEMING.; Playwright, Producer and Ex-Director of Hippodrome Dead. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/military-archbishop-to-head-the-pantheon-religious-and-civil.html | MILITARY ARCHBISHOP TO HEAD THE PANTHEON; Religious and Civil Officials in Rome Reach Agreement on Royal Church. | True | Wireless to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/porto-ricans-appeal-to-colonel-roosevelt-political-leaders-ask-him.html | PORTO RICANS APPEAL TO COLONEL ROOSEVELT; Political Leaders Ask Him to Oppose Congressional Restrictions on Them. | True | Special Cable to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/king-george-improving-rheumatic-attack-declining-he-carries-out.html | KING GEORGE IMPROVING.; Rheumatic Attack Declining, He Carries Out Routine Duties. | True | Wireless to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/35-recreation-leaders-graduate.html | 35 Recreation Leaders Graduate. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/sons-troth-is-news-to-saunders.html | Sons Troth Is News to Saunders. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/lakehurst-is-ready-to-receive-visitors-accommodations-for-public-on.html | LAKEHURST IS READY TO RECEIVE VISITORS; Accommodations for Public on Day Zeppelin Arrives Listed by Naval Air Station. NO PASSES WILL BE NEEDED "Overdue" Charge for Airship Not to Begin Till Sunday, Contrary to Previous Reports. Airship Not Yet 'Overdue.' Special Train Provided. Marines Assigned to Lakehurst. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/on-way-as-lisbon-envoy-to-mexico.html | On Way as Lisbon Envoy to Mexico. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/uruguays-exports-increase-6000000-37490000-total-for-first-quarter.html | URUGUAY'S EXPORTS INCREASE $6,000,000; $37,490,000 Total for First Quarter of 1930 Exceeds Any Other Recent Period. | True | Special Cable to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/curtiss-retraces-historic-albany-flight-today-in-a-plane-that-could.html | Curtiss Retraces Historic Albany Flight Today In a Plane That Could Carry His 1910 Craft | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/1170-entries-in-us-open-total-received-for-golf-title-play-up-to.html | 1,170 ENTRIES IN U.S. OPEN.; Total Received for Golf Title Play Up to Closing Time. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/say-reds-stir-cuba-strike-police-arrest-two-as-distributers-of.html | SAY REDS STIR CUBA STRIKE; Police Arrest Two as Distributers of Communist Propaganda. | True | Special Cable to THE NEW YORK TIMES. | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/alien-smuggler-gets-2year-term-morris-baskin-convicted-as-the-head.html | ALIEN SMUGGLER GETS 2-YEAR TERM; Morris Baskin, Convicted as the Head of Ring, Is Also Fined $5,000. H.H. HALL GETS SUSPENSION Former Vice Consul at Warsaw Pleaded Guilty and Aided the Government in Prosecution. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/record-throngs-leave-city-for-memorial-day-raw-weather-threatens-to.html | Record Throngs Leave City for Memorial Day; Raw Weather Threatens to Continue Today | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/many-americans-going-to-denmark-for-fetes-hundreds-arrive-to.html | MANY AMERICANS GOING TO DENMARK FOR FETES; Hundreds Arrive to Revisit Land of Their Birth and Mark Festivities on July 4. | True | Wireless to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/faith-in-older-men-stressed-by-ford-he-declares-removal-of-all-over.html | FAITH IN OLDER MEN STRESSED BY FORD; He Declares Removal of All Over 55 Would Not Leave Enough Brains to Carry On. PRAISES MODERN YOUTH He Believes in Young Executives but Holds Best Plans Originate in Maturer Minds. Sought Older Men's Advice. Says Quality is Objective. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/nat-herreshoff-goes-aboard-weet-amoe-visitor-on-americas-cap-yacht.html | NAT HERRESHOFF GOES ABOARD WEET AMOE; Visitor on America's Cap Yacht at Bristol--She Has Trial Sail, as Does Enterprise. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/kilmarnock-soccer-victor-defeats-ulster-united-of-toronto-6-to-1-as.html | KILMARNOCK SOCCER VICTOR; Defeats Ulster United of Toronto, 6 to 1, as 2,500 Look On. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/500-strike-today-in-bilboa-police-of-spanish-town-on-alert.html | 500 STRIKE TODAY IN BILBOA; Police of Spanish Town on Alert-- Catholics to Remain at Work. | True | Wireless to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/englands-debts-and-debtors.html | ENGLAND'S DEBTS AND DEBTORS. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/solves-coin-mystery-after-sidars-death-cuban-army-officer-says-he.html | SOLVES COIN MYSTERY AFTER SIDAR'S DEATH; Cuban Army Officer Says He and Mexican Flier Exchanged Money as Mementos. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/paul-baerwald-gives-100000-in-fund-drive-his-wife-makes-5000-gift.html | PAUL BAERWALD GIVES $100,000 IN FUND DRIVE; His Wife Makes $5,000 Gift to Allied Jewish Campaign-- Other Contributions Announced. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/nyu-nine-victor-on-rally-in-ninth-avias-triple-with-the-bases.html | N.Y.U. NINE VICTOR ON RALLY IN NINTH; Avia's Triple, With the Bases Loaded, Beats Georgetown, 11-10, at Ohio Field. FOLLET TRIUPHS IN BOX Twirls Only in Final Inning, but Gets Credit for Success--Visitors Use Two Pitchers. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/passengers-and-mail-carried-by-aircraft-show-increase.html | Passengers and Mail Carried By Aircraft Show Increase | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/kreuger-criticizes-high-tariff-bill-swedish-industrialist-says.html | KREUGER CRITICIZES HIGH TARIFF BILL; Swedish Industrialist Says Measure, if Enacted, Will Surely Bring Reprisals. DROP IN OUR TRADE SEEN Trend in His Nation Is Toward Mergers, He Tells Bond Club at Luncheon. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/new-zealand-picks-empire-team.html | New Zealand Picks Empire Team. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/broker-was-slain-autopsy-indicates-chicago-pathologist-says-simons.html | BROKER WAS SLAIN, AUTOPSY INDICATES; Chicago Pathologist Says Simons, McCraig's Ex-Partner, Could Not Have Shot Himself. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/tammany-and-the-census.html | TAMMANY AND THE CENSUS. | True | | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/suit-to-oust-madoo-dismissed-by-court-appellate-division-upholds.html | SUIT TO OUST M'ADOO DISMISSED BY COURT; Appellate Division Upholds His Refusal of Bail to Reds Held for Inciting Riot. FINDS HE WAS WITHIN LAW Points Out That Crain Informed Chief Magistrate That Foster Faced Felony Charge. JUSTICE McAVOY DISSENTS He Declares McAdoo Should Be "Admonished for Failure to Obey the Statute." | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/poll-distribution-defended-by-digest-shows-excess-of-ballots-was.html | POLL DISTRIBUTION DEFENDED BY DIGEST; Shows Excess of Ballots Was Given to States Which Voted for Dry Law. FULL STATISTICS LISTED Circulation Based on Popular Vote and Not, as Critics Say, on Population, It Is Explained. WETS WIN 5 MORE CITIES. Repeal Majority in Granite City, Ill., Plurality in Hempstead. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/d-england-wins-yale-golf-sophomore-triumphs-over-reese-3-and-1-in-3.html | D. ENGLAND WINS YALE GOLF.; Sophomore Triumphs Over Reese, 3 and 1, in 36-Hole Final. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/3-shows-by-lew-cantor-musical-comedy-top-hat-and-2-plays-to-bc.html | 3 SHOWS BY LEW CANTOR.; Musical Comedy, "Top Hat," and 2 Plays to Be Produced. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/gettysburg-to-hear-hoover-speak-today-memories-of-lincoln-linger-at.html | GETTYSBURG TO HEAR HOOVER SPEAK TODAY; Memories of Lincoln Linger at Cemetery Hill, Where President Will Honor Dead. SCENES CONTRAST SHARPLY Children, Strewing Flowers, Will Head Parade When Executive Arrives From Capital. Battery to Fire a Salute. Hoover to Leave Early Today. GETTYSBURG HEARS PRESIDENT TODAY | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/federal-reserve-amplifies-report-weekly-statements-in-future-to.html | FEDERAL RESERVE AMPLIFIES REPORT; Weekly Statements in Future to Show Outstanding Credit of Banks of System. AID TO INTERPRETATION Changes in Monetary Gold Stock and Money in Circulation to Be Announced. Changes in the Week. Money in Circulation. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/veterans-to-march-in-fifth-av-today-nearly-200-groups-of-exservice.html | VETERANS TO MARCH IN FIFTH AV. TODAY; Nearly 200 Groups of Ex-Service Men of Three Wars Will Be in Memorial Day Parade. SMALL G.A.R. BAND TO LEAD Morrow Is Scheduled to Speak at Services to Be Held at Camp Merritt. Services at Grant's Tomb. Littleton to Be Speaker. To Honor Polish Heroes. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/seattle-girl-poet-victor-miss-audrey-wurdeman-takes-first-prize-in.html | SEATTLE GIRL POET VICTOR; Miss Audrey Wurdeman Takes First Prize in Annual Contest. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/asheville-school-victor-leads-first-cornell-150pound-freshman-eight.html | ASHEVILLE SCHOOL VICTOR; Leads First Cornell 150-Pound Freshman Eight at Ithaca. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/dr-stetson-urges-episcopal-unity-preaches-at-84th-anniversary-of.html | DR. STETSON URGES EPISCOPAL UNITY; Preaches at 84th Anniversary of Consecration of Trinity Church at Head of Wall St. PLEADS FOR LOYALTY Says It Would Be Well to Build Up Their Own Fold Before Aiding Merger of Denominations. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/miss-hilleary-scores-virtually-clinches-no-1-position-on-sears-cup.html | MISS HILLEARY SCORES; Virtually Clinches No. 1 Position on Sears Cup Tennis Team. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/pastors-edit-paper-ban-bridge.html | Pastors Edit Paper, Ban Bridge. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/international-ink-needs-deposits.html | International Ink Needs Deposits. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/queens-realty-sales-group-of-twenty-dwellings-to-be-built-in.html | QUEENS REALTY SALES; Group of Twenty Dwellings to Be Built in Jamaica Estates. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/boy-slain-is-linked-to-counterfeiters-youth-once-arrested-shot-down.html | BOY SLAIN, IS LINKED TO COUNTERFEITERS; Youth, Once Arrested, Shot Down in Street--Vengeance of Gang Suspected. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/tito-schipa-on-way-to-argentina.html | Tito Schipa on Way to Argentina | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/jones-and-voigt-win-to-enter-british-golf-quarterfinals.html | Jones and Voigt Win to Enter British Golf Quarter-Finals | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/treasury-call-for-deposits-june-3.html | Treasury Call for Deposits June 3. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/rochester-is-beaten-succumbs-before-montreal-which-assumes-the.html | ROCHESTER IS BEATEN.; Succumbs Before Montreal, Which Assumes the League Lead. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/voigt-jones-gain-in-british-golf-two-of-the-survivors-in-british.html | VOIGT, JONES GAIN IN BRITISH GOLF; TWO OF THE SURVIVORS IN BRITISH AMATEUR TITLE GOLF TOURNEY. | True | By Major Guy C. Campbell. Special Cable To the New York Times.s.k.s. News Photo.international Newsreel Photo. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/van-ryn-is-victor-in-orange-tennis-yields-one-set-to-herndon-as-met.html | VAN RYN IS VICTOR IN ORANGE TENNIS; Yields One Set to Herndon as Met. Tennis Season's First Grass Tourney Opens. TWO FROM MEXICO LOSE Llano and Sendel of Davis Cup Team Beaten--Tapia, Doeg, Mangin Among Those to Advance. Herndon Takes the Set. Plays Surprisingly Well. THE SUMMARIES. | True | By Allison Danzig. Special To the New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/lucknow-is-seized-by-troops-as-8-die-in-36hour-battle-50-wounded-in.html | LUCKNOW IS SEIZED BY TROOPS AS 8 DIE IN 36-HOUR BATTLE; 50 Wounded, Including 12 of Constabulary--Mobs Stone Police and Loot Bazaars. TWO SLAIN IN RANGOON RIOT Police Fire on Crowds in Dacca and Lilloah--Bomb Hurled in Madura Revenue Office. 100 SEIZED AT DHARASANA Were Waiting to Rush Salt Pans--Nationalists Plan to Renew Raids on Wadala Depot. Troops Take Over Lucknow. Terror Subsides in Bombay. New Salt Raids Planned. LUCKNOW IS SEIZED BY TROOPS AS 8 DIE Police Fire on 4,000 Workers | True | Special Cable to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/urges-millers-aid-for-freight-depot-city-club-tells-borough-head.html | URGES MILLER'S AID FOR FREIGHT DEPOT; City Club Tells Borough Head Alternative to Plan of Port Authority Is Undesirable. SAYS SPEED IS URGENT Sees Program for Three New Inland Terminals Jeopardized by Delay in Approval. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/undertone-is-strong-in-trading-on-counter-bank-securities-quiet.html | UNDERTONE IS STRONG IN TRADING ON COUNTER; Bank Securities Quiet, Insurance Shares More Active, Industrials Slow. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/park-development-urged-for-the-bronx-ml-craner-says-southern-parts.html | PARK DEVELOPMENT URGED FOR THE BRONX; M.L. Craner Says Southern Parts of Van Cortlandt and Pelham Bay Areas Need Attention. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/disbars-2-lawyers-in-accident-frauds-the-appellate-division-finds.html | DISBARS 2 LAWYERS IN ACCIDENT FRAUDS; The Appellate Division Finds They Worked With Fakers Who Simulated Injuries. TWO ARE EXONERATED Court Also Ousts Attorney Who Got Deed to Property by Fraud to Give His Wife Title. Charged With Fraud Plot. Counsel in Church Suit. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/australians-rout-oxford-at-cricket-overwhelmingly-defeat-university.html | AUSTRALIANS ROUT OXFORD AT CRICKET; Overwhelmingly Defeat University Team by Margin of anInnings and 158 Runs. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/bronxville-show-june-7-interscholastic-horse-events-to-feature.html | BRONXVILLE SHOW JUNE 7.; Interscholastic Horse Events to Feature Annual Competition. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/23-are-indicted-in-candy-stock-sale-cambridge-mass-grand-jury-acts.html | 23 ARE INDICTED IN CANDY STOCK SALE; Cambridge (Mass.) Grand Jury Acts After Hearing 15 in Page & Shaw Case. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/honored-for-aid-to-spain-ambassador-and-commerce-aide-guests-at.html | HONORED FOR AID TO SPAIN.; Ambassador and Commerce Aide Guests at Dinner on Liner. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/coast-guard-seizes-rum-in-pistol-fight-25000-cargo-taken-on-dock.html | COAST GUARD SEIZES RUM IN PISTOL FIGHT; $25,000 Cargo Taken on Dock Near Montauk Point as Speedboat Flees. ONE APPARENTLY DROWNED Man Falls Into Sea From Craft-- Vessel With $50,000 of Liquor Captured in Block Island Sound. Rum Runner Seized. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/watchful-waiting-still-marks-trade-caution-continues-in-most-lines.html | WATCHFUL WAITING STILL MARKS TRADE; Caution Continues in Most Lines, With Buyer's Market Becoming More Evident. DUN AND BRADSTREET VIEWS Easing of Demand Is Seen as Diminishing From Rate of Recent Weeks. Heavy Buying of Steel. Dun's Observations on Trade. Some Encouraging Factors. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/british-auto-men-plan-canada-move-proposal-for-plants-revealed-at.html | BRITISH AUTO MEN PLAN CANADA MOVE; Proposal for Plants Revealed at London Session of Empire Chambers of Commerce. STRONG PUBLICITY SOUGHT Delegates Discuss "Dominance" of America in Market--Drive in Australia Seen. Offer Aid for Publicity. Drive in Australia Seen. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/asks-review-of-belasco-play-suit.html | Asks Review of Belasco Play Suit. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/dr-joel-bates-dies-practiced-55-years-genesee-county-physicians.html | DR. JOEL BATES DIES; PRACTICED 55 YEARS; Genesee County Physician's Career Began When Carbolic Acid Was Only Antiseptic. RODE HORSE ON HIS CALLS Forceps, "Gray's Anatomy" and Dollar Bill Original Outfit--Honoredat Golden Milestone. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/columbia-gas-buys-a-unit.html | Columbia Gas Buys a Unit. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/pinchot-attacks-state-chairman-nominee-announces-opposition-to.html | PINCHOT ATTACKS STATE CHAIRMAN; Nominee Announces Opposition to Re-Election of Martin, Who Backed Rival. INTRA-PARTY FIGHT LOOMS Pinchot Gains Votes in Philadelphia Recount-- Brown Seeks New Tally in Luzerne County. Martin Claims Support. Pinchot Gains in Recount. | True | Special to The New York Times. | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/bible-conference-dean-chosen.html | Bible Conference Dean Chosen. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/cameron-captures-devon-show-award-sifton-stables-entry-annexes.html | CAMERON CAPTURES DEVON SHOW AWARD; Sifton Stable's Entry Annexes Palmer Challenge Trophy for Hunters. SEATON PIPPIN WINS TITLE Carries Off Hackney Mare Crown-- Novice Saddle Horse Honors to Mountain Redbud. Heavy Course No Handicap. Quarrymaster Wins Title. | True | By Henry R. Ilsley. Special To the New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/dinner-for-miss-leila-p-morgan.html | Dinner for Miss Leila P. Morgan. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/horses-riders-probable-odds-in-suburban-handicap-today.html | Horses, Riders, Probable Odds In Suburban Handicap Today | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/berg-stops-delmont-in-the-fourth-round-gains-victory-after-dropping.html | BERG STOPS DELMONT IN THE FOURTH ROUND; Gains Victory After Dropping Rival Thrice in Main Bout at Dreamland Park, Newark | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/enters-california-race-clara-shortridge-foltz-seeks-republican.html | ENTERS CALIFORNIA RACE.; Clara Shortridge Foltz Seeks Republican Gubernatorial Nomination. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Investment Bankers Announced. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/holds-23-hour-session-bay-state-legislature-prorogued-after.html | HOLDS 23 -HOUR SESSION.; Bay State Legislature Prorogued After Upholding Five Vetoes. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/clerk-held-for-theft-accused-of-selling-stolen-stocks-while-on.html | CLERK HELD FOR THEFT.; Accused of Selling Stolen Stocks While on Honeymoon. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/yancey-takesoff-for-vera-cruz.html | Yancey Takes-Off for Vera Cruz | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/harlem-yacht-club-to-hold-race-today-48th-annual-contest-is.html | HARLEM YACHT CLUB TO HOLD RACE TODAY; 48th Annual Contest Is Scheduled --Three-Day Regatta to Open at Oyster Bay. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/salmon-treaty-approved-pact-with-united-states-gets-third-reading.html | SALMON TREATY APPROVED.; Pact With United States Gets Third Reading in Canadian Commons. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/blue-law-advocates-ask-theatre-boycott-trenton-group-urges-delay-on.html | BLUE LAW ADVOCATES ASK THEATRE BOYCOTT; Trenton Group Urges Delay on Legal Action--Safety Director Acts to Check Violations. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/shamrock-v-again-shows-way-britannia-last-on-the-solent.html | Shamrock V Again Shows Way; Britannia Last on the Solent | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/call-new-inquiries-into-vauses-acts-mcadoo-summons-judge-to-answer.html | CALL NEW INQUIRIES INTO VAUSE'S ACTS; McAdoo Summons Judge to Answer Charge of Accepting Free Ship Passage Thursday. KINGS GRAND JURY TO ACT Tuttle Announces He Will Be Ready for Trial of Mail Frauds Case Monday. Brooklyn Grand Jury to Act. Crain Calls Steamship Men. Brower Questions Sheehan. Continues Pier Leasing Inquiry. Process Servers Report Vain Hunt. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/antirace-news-bill-dies-in-canada.html | Anti-Race News Bill Dies in Canada | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/plant-trees-for-teachers-pupils-led-by-son-of-tammany-chief-in-park.html | PLANT TREES FOR TEACHERS; Pupils, Led by Son of Tammany Chief, in Park Ceremony. | True | | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/hoover-speech-leads-radio-features-today-address-of-gettysburg-will.html | HOOVER SPEECH LEADS RADIO FEATURES TODAY; Address of Gettysburg Will Be Broadcast to Nation--Congress Horseshoe Contest on Air. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/will-not-oppose-couzens-gov-green-decides-not-to-enter-senatorial.html | WILL NOT OPPOSE COUZENS; Gov. Green Decides Not to Enter Senatorial Primaries. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/hoover-signs-federal-annuities-bill.html | Hoover Signs Federal Annuities Bill | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/log-of-the-graf-zeppelin-on-tricontinental-flight.html | Log of the Graf Zeppelin On Tricontinental Flight | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/bank-of-england-loses-gold-slightly-weeks-decrease-327000-reserve.html | BANK OF ENGLAND LOSES GOLD SLIGHTLY; Week's Decrease 327,000--Reserve Ratio, However, Rises From 54.82 to 57.33%. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/new-centre-put-into-tanker-in-plan-to-lengthen-its-life.html | New Centre Put Into Tanker In Plan to Lengthen Its Life | True | Wireless to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/old-russian-assets-stay-tied-up-here-appellate-court-refuses-to.html | OLD RUSSIAN ASSETS STAY TIED UP HERE; Appellate Court Refuses to Release $6,000,000 Funds of Five Insurance Concerns.BUT CREDITORS ARE BARREDMoney for Which Directors, NowExiles, Had Sued Likely to RemainWith State Indefinitely. No Stockholder List Known. All Reinsurance Companies. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/soviet-acts-to-regain-the-lena-goldfields-chairman-of-british.html | SOVIET ACTS TO REGAIN THE LENA GOLDFIELDS; Chairman of British Concessionaire Says Seizure of River Fleet Ls New Ouster Step. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/naval-academy-to-graduate-400-june-week-begins-with-the-naming-of.html | NAVAL ACADEMY TO GRADUATE 400; "June Week" Begins With the Naming of 20 High Ranking Men and Prize Winners. 333 TO BECOME ENSIGNS Three Will Enter Supply Corps and 28 Will Be Commissioned in Marine Corps. Others on High Rank List. Prizes in Various Branches. First Company Wins Colors. Ten Now Licensed to Wed. Assignments After Graduation. Roll of Graduating Class. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/deals-in-new-jersey-union-city-taxpayer-is-sold-activity-in-milburn.html | DEALS IN NEW JERSEY.; Union City Taxpayer Is Sold-- Activity in Milburn. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/changes-proposed-in-copper-trading-members-of-metal-exchange-to.html | CHANGES PROPOSED IN COPPER TRADING; Members of Metal Exchange to Vote on Making Blister the Basic Grade. TO AID ARBITRAGE BUSINESS Protection for American Producers and Consumers Also Desired-- Unit to Be Increased. Other Grades Tenderable. Statement From the Exchange. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/matsuyama-beats-clemens-20011.html | Matsuyama Beats Clemens, 200-11. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/womens-group-honored-lewisohn.html | Women's Group Honored Lewisohn | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/nassau-transactions-director-of-steamship-line-gets-65000-home-in.html | NASSAU TRANSACTIONS.; Director of Steamship Line Gets $65,000 Home in Great Neck. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/urge-faith-teaching-as-crime-deterrent-speakers-at-interfaith.html | URGE FAITH TEACHING AS CRIME DETERRENT; Speakers at Interfaith Luncheon of Exchange Club Present Views of Various Denominations. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/18-dead-in-brazilian-riot-30-wounded-in-political-battle-in.html | 18 DEAD IN BRAZILIAN RIOT.; 30 Wounded in Political Battle in Andradas, Sao Paulo Hears. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/mrs-ca-pugsleys-estate-husband-and-son-share-1171427-eg-glennon.html | MRS. C.A. PUGSLEY'S ESTATE; Husband and Son Share $1,171,427 --E.G. Glennon Left $33,371. | True | | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/rm-ohara-sails-from-porto-rico.html | R.M. O'Hara Sails From Porto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/9-liners-sail-today-for-foreign-ports-list-includes-olympic-france.html | 9 LINERS SAIL TODAY FOR FOREIGN PORTS; List Includes Olympic, France, Rotterdam, Carinthia, Gripsholm and Alfonso XIII.BERENGARIA IS COMING IN Also Three Ships From the South--Others Leaving Are the Bourdonnais and Stavangerfjord. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/yale-names-wa-smith-milford-conn-youth-elected-captain-of-lacrosse.html | YALE NAMES W.A. SMITH; Milford, Conn., Youth Elected Captain of Lacrosse Team. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/dance-at-sands-point-bath-club.html | Dance at Sands Point Bath Club. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/10-brown-juniors-tapped-two-new-york-students-chosen-for-the.html | 10 BROWN JUNIORS TAPPED.; Two New York Students Chosen for the Cammarian Club. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/about-to-take-test-flier-hurt-in-crash-head-of-hunt-aircraft-co.html | ABOUT TO TAKE TEST, FLIER HURT IN CRASH; Head of Hunt Aircraft Co. Drops at Roosevelt Field as Examiner Waits to Go Up. WAS ASKED TO FLY ALONE Plane, Failing to Bank, Plunges as Aide Is Telegraphing of Safe Arrival From Rhode Island. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/police-department.html | Police Department. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/chicago-politicians-indicted-for-fraud-plot-to-mulct-sanitary.html | CHICAGO POLITICIANS INDICTED FOR FRAUD; Plot to Mulot Sanitary District of $5,000,000 Is Charged Against Ten Men. FIVE TRUSTEES INVOLVED Abuse of Privileges and Payroll Padding Are Laid to Officials and Employes. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/miss-jenney-wins-oneday-tourney-her-92-best-in-westchesterfairfield.html | MISS JENNEY WINS ONE-DAY TOURNEY; Her 92 Best in WestchesterFairfield Event Over Hummocks Country Club Links.MISS WARNER IS LOW NETTriumphs With 93-11-82, Mrs. Laird Taking 2d Prize With 97-9-88.After Tie With Miss Evans. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/brown-entry-wins-best-in-dog-show-sealyham-rannedale-eloquence.html | BROWN ENTRY WINS BEST IN DOG SHOW; Sealyham Rannedale Eloquence, Recently Imported, Victor at Whitemarsh, Pa. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/mrs-hoover-greatly-improved-plans-trip-to-rapidan-june-7.html | Mrs. Hoover, Greatly Improved, Plans Trip to Rapidan June 7 | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/a-proper-veto.html | A PROPER VETO. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/lafayette-college-dedicates-building-new-hall-of-civil-rights.html | LAFAYETTE COLLEGE DEDICATES BUILDING; New Hall of Civil Rights Opened With Impressive Exercises Before Visiting Educators. STRUCTURE COST $590,000 Given by Fred Morgan Kirby, It Is to Be Used Exclusively for Study of Government. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/royal-auto-injures-boy-king-albert-of-belgium-comforts-parents-of.html | ROYAL AUTO INJURES BOY.; King Albert of Belgium Comforts Parents of the Child. | True | Special Cable to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/league-sanitary-group-in-bolivia.html | League Sanitary Group in Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/bolivia-and-spain-sign-treaty.html | Bolivia and Spain Sign Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/tb-ryan-arrested-seized-after-auto-hits-man-and-girlsays-he-is.html | T.B. RYAN ARRESTED.; Seized After Auto Hits Man and Girl--Says He Is Contractor's Son. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/french-standard-oil-adds-capital.html | French Standard Oil Adds Capital. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/mrs-wright-duryea-has-daughter.html | Mrs. Wright Duryea Has Daughter. | True | | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/finds-ocean-travel-heavy-imm-reports-4000-will-sail-on-its-ships-in.html | FINDS OCEAN TRAVEL HEAVY; I.M.M. Reports 4,000 Will Sail on Its Ships in Two Days. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/women-to-compete-in-olympic-track-berlin-congress-moves-against.html | WOMEN TO COMPETE IN OLYMPIC TRACK; Berlin Congress Moves Against Limiting of Events for Them in Games. AMERICANS ARE OUTVOTED Each Country to Be Restricted to 3 Entries an Event, Despite Objection of United States. Agree on Time Limit. Feels Assured of Success. Will Curb United States. | True | Special Cable to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/ca-robinsons-to-go-abroad.html | C.A. Robinsons to Go Abroad. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/morrow-extols-hoovers-courage-in-business-crisis-tells-leaders-in-a.html | MORROW EXTOLS HOOVER'S COURAGE IN BUSINESS CRISIS; Tells Leaders in Atlantic City Decisive Action Mitigated Unemployment. HAILS TRADE CYCLE SURVEY Calls On Industrialists to Aid Situation by a Spirit of Confidence. AVOIDS POLITICAL ISSUES Will Fly With Lindbergh Today to Newark to Take Part in Camp Merritt Dedication. Urges Confidence on Leaders. See Candidates as Strong. HOOVER AID TO TRADE LAUDED BY MORROW Traces Business Cycle. Unemployment in 1921. Gives Credit to President. A Year for Courage, He Says. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/drivers-are-ready-for-500mile-race-indianapolis-classic-today-has.html | DRIVERS ARE READY FOR 500-MILE RACE; Indianapolis Classic Today Has 38 Entries, Largest Since First Test in 1911. PRIZES TOTAL $115,000 Meyer, 1929 Champion, One of the Favorites--Two From Italy in Grind--Expect 150,000. Riding Mechanic Back. Has More Moving Parts. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/yanks-win-ending-senators-streak-pipgras-masters-the-league-leaders.html | YANKS WIN, ENDING SENATORS' STREAK; Pipgras Masters the League Leaders, Nipping String of Seven in Row. JOHNSON USES 3 PITCHERS They Yield Only Five Hits, but Shawkeymen Make Them Count in Game at Stadium. Marberry Starts in Box. Burke Replaces Thomas. | True | By John Drebinger. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/athletics-victors-on-cochranes-hit-double-following-error-in-the.html | ATHLETICS VICTORS ON COCHRANE'S HIT; Double Following Error in the Seventh Produces Margin Over Red Sox. MAHAFFEY GETS VERDICT Beats Gaston in Pitching Duel--Allows Only One Player toPass Second Base. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/veterans-see-snub-in-belgiums-calm-new-yorkers-revisiting-scenes-of.html | VETERANS SEE SNUB IN BELGIUM'S CALM; New Yorkers Revisiting Scenes of War Decide They Are Only Tourists Now. GOLD STAR MOTHERS SAIL One Hundred Twenty-seven of First Group Coming Home--Others Visiting Cemeteries. Not Even Invited to City Hall. From Cities to Battlefields. Mothers Wave Adieu to France. | True | Special Cable to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/civil-service.html | Civil Service. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/two-set-fire-to-clothing-cuban-girls-attempted-suicide-doctors-say.html | TWO SET FIRE TO CLOTHING; Cuban Girls Attempted Suicide-- Doctors Say Both Will Die. | True | Wireless to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/bombardment-of-fort-ends-moro-resistance-outlaws-flee-after-losses.html | BOMBARDMENT OF FORT ENDS MORO RESISTANCE; Outlaws Flee After Losses in Mortar, Gas and Rifle Attack--Remedial Steps Studied. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/thirteen-buildings-downtown-mortgaged-for-3000000.html | Thirteen Buildings Downtown Mortgaged for $3,000,000 | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/sues-after-19-years-over-a-van-dyck-briton-asking-100000-alleges-hc.html | SUES AFTER 19 YEARS OVER A 'VAN DYCK'; Briton, Asking $100,000, Alleges He Entrusted Painting to Two Here to Sell It for Him. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/johannes-beats-sullivan-gets-verdict-at-102d-medical.html | JOHANNES BEATS SULLIVAN.; Gets Verdict at 102d Medical Armory--Reisler-Duffy Draw. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/ap-sloan-sees-blow-if-tariff-bill-passes-general-motors-head-says.html | A.P. SLOAN SEES BLOW IF TARIFF BILL PASSES; General Motors Head Says Measure Will Adversely Affect American Prosperity. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/princeton-golfers-lead-head-eastern-college-group-with-eight.html | PRINCETON GOLFERS LEAD.; Head Eastern College Group With Eight Straight Victories. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/metropolitan-to-lend-4457563.html | Metropolitan to Lend $4,457,563. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/silver-bullion.html | SILVER BULLION. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/reports-dill-bill-aimed-at-radio-pool-senate-committee-approves.html | REPORTS DILL BILL AIMED AT RADIO POOL; Senate Committee Approves 'Suspending Patent Rights of "Illegal Trusts." FORFEITURE PLAN CHANGED Amended Measure Enables Parties Sued for Infringements to Make Counter-Charge of "Monopoly." Bill to Go Over This Session. Declares Invention Discouraged. | | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/george-bigot-dies-french-newspaper-man-was-on-his-way-to-see.html | GEORGE BIGOT DIES.; French Newspaper Man was on His Way to See Physician. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/golden-legend-takes-feature-by-two-lengths-from-hieaway-at-belmont.html | Golden Legend Takes Feature by Two Lengths From Hieaway at Belmont Park; BOUQUET CLAIMING TO GOLDEN LEGEND Gains 2-Length Victory Over Hieaway, With Gay Pal 3d, at Belmont Park. SUN FORWARD TRIUMPHS Closes Strongly to Win From Kildare and Host in Salvidere Purse--Workman Scores Double. Golden Legend in Early Lead. McKechnie Is Set Down. | | By Bryan Field. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/kreuger-loan-for-greek-schools.html | Kreuger Loan for Greek Schools. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/lord-davidson-rites-held-westminster-thronged-by-clergy-and.html | LORD DAVIDSON RITES HELD; Westminster Thronged by Clergy and Nobility, Mourning Ex-Prelate. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/young-plan-bonds-to-be-at-low-here-investors-abroad-stand-to-pay.html | YOUNG PLAN BONDS TO BE AT LOW HERE; Investors Abroad Stand to Pay Materially Higher Prices, New York Company Says. DELAY IN FURTHER ISSUES Second Slice Will Not Be Offered Till Conditions Afford Yield Equal to That in Europe. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/miss-macdonald-to-wed-on-june-5-her-marriage-to-monroe-barnard-is.html | MISS MACDONALD TO WED ON JUNE 5; Her Marriage to Monroe Barnard Is to Take Place in St. Stephen's Church. FIANCE IS SCULPTOR'S SON Rev. M. George Thompson to Perform the Ceremony Before Members of Families Only. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/city-college-nine-stops-manhattan-closes-season-with-52-victory-the.html | CITY COLLEGE NINE STOPS MANHATTAN; Closes Season With 5-2 Victory, the Second Over Rivals-- Keegan Gets Homer. BRACKER ALLOWS 5 HITS Turns In 6th Triumph of Campaign --Futterman Gets 3 Singles to Lead Lavender Drive. | True | | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/to-enact-siegfried-myth-wellesleys-float-night-will-have-unusual.html | TO ENACT SIEGFRIED MYTH.; Wellesley's Float Night Will Have Unusual Feature. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/fort-benning-wins-polo-title.html | Fort Benning Wins Polo Title. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/turner-towers-auctioned-brooklyn-house-acquired-by-holder-of-second.html | TURNER TOWERS AUCTIONED; Brooklyn House Acquired by Holder of Second Mortgage. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/women-fail-to-halt-bullfight-in-france-invading-arena-they-are.html | WOMEN FAIL TO HALT BULLFIGHT IN FRANCE; Invading Arena, They Are Routed by Mounted Police--Smoke Bombs Hurled in Ring. | True | Special Cable to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/silverdale-takes-kosmosdale-purse-carries-mcleans-silks-to-third.html | SILVERDALE TAKES KOSMOSDALE PURSE; Carries McLean's Silks to Third Straight Triumph at Churchill Downs. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/foreclosure-auctions-listed.html | Foreclosure Auctions Listed. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/newarks-homers-beat-jersey-city-zitzmann-and-shinners-drive-for.html | NEWARK'S HOMERS BEAT JERSEY CITY; Zitzmann and Shinners Drive for Circuit as Losers Drop Ninth Straight. VICTORS TAKE EARLY LEAD Tally Twice in Each of First Two Innings--James Gets Four Safeties. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/23-named-to-start-in-english-derby-woodwards-marylandbred-colt-the.html | 23 NAMED TO START IN ENGLISH DERBY; Woodward's Maryland-Bred Colt, The Scout II, Quoted at 33-1 in Future Books. DIOLITE RULES FAVORITE Rated at 8-1 With Rustom Pasha the Second Choice, 7-1--Purse to Be Worth $50,000. WITHHOLD DRAW ON DERBY. Numbers in Calcutta Sweepstakes to Be Secret for Six Weeks. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/say-girl-flier-nears-limit-of-endurance-australians-see-in-crash.html | SAY GIRL FLIER NEARS LIMIT OF ENDURANCE; Australians See in Crash Sign Amy Johnson Is Worn Out--Repairs to Take a Week. | True | Wireless to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/derby-draw-to-be-secret-calcutta-sweep-results-wont-be-told-till-6.html | DERBY DRAW TO BE SECRET.; Calcutta Sweep Results Won't Be Told Till 6 Weeks After Race. | True | Wireless to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/orders-liquidation-of-trust-in-newark-backess-decision-denounces-of.html | ORDERS LIQUIDATION OF TRUST IN NEWARK; Backes's Decision Denounces Officers of the New Jersey Bankers Securities Co. SEES "LOOTING" OF PUBLIC He Charges Concern's Funds Were Wasted and Names Receivers to Take Over Its Affairs. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/says-belgians-seek-to-end-trade-pact-paris-paper-reports-strong.html | SAYS BELGIANS SEEK TO END TRADE PACT; Paris Paper Reports Strong Move to Denounce Commercial Treaty With America. NEW TARIFF BILL SCORED Belgian Business Men Are Said to Be Urging Reprisal Rates on Our Products. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/rains-in-wide-area-help-cottons-rise-shorts-rush-to-cover-and.html | RAINS IN WIDE AREA HELP COTTON'S RISE; Shorts Rush to Cover and LateMonth Demand Grows onEve of Triple Holiday. CROP OUTLOOK IS IMPROVED Staple Association's New PlanMakes Sales to Mills on Average Price Contract. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/textile-wins-title-with-sixth-victory-takes-lower-manhattanrichmond.html | TEXTILE WINS TITLE WITH SIXTH VICTORY; Takes Lower Manhattan-Richmond Crown, Beating Tottenville, 4-1--Other Results. Flushing Captures Lead. Cathedral Boys High Wins St. Ann's Triumphs Twice. Iona Prep Defeated. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/offers-alibi-in-murder-john-harris-sing-sing-convict-denies-he-slew.html | OFFERS ALIBI IN MURDER.; John Harris, Sing Sing Convict, Denies He Slew Fellow Prisoner. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/columbia-oarsmen-end-home-rowing-squad-of-49-leaves-today-for.html | COLUMBIA OARSMEN END HOME ROWING; Squad of 49 Leaves Today for Philadelphia to Compete in Childs Cup Regatta. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/dr-kerr-new-head-of-presbyterians-pittsburgh-pastor-and-radio.html | DR. KERR NEW HEAD OF PRESBYTERIANS; Pittsburgh Pastor and Radio Speaker Is Elected Moderator by Cincinnati Assembly. SUCCEEDS DR. C.B. McAFEE Retiring Leader in Sermon Points Out Need for Gospel in Present Day Troubles. Tells Need for the Gospel. DR. KERR NEW HEAD OF PRESBYTERIANS Pleads for Steps Toward Union. Kerr Hailed for Evangelism. Choice Well Liked Here. Dr. Kerr Is "Middle-of-Roader." | True | From a Staff Correspondent of The New York Times.Trinity Court Studio. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/roberts-quits-as-director-new-supreme-court-justice-resigns-from.html | ROBERTS QUITS AS DIRECTOR; New Supreme Court Justice Resigns From Telephone Boards. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/money.html | MONEY. | True | | C1B74327 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/nina-rosa-given-in-st-louis-park-rombergs-operetta-viewed-as-a.html | 'NINA ROSA' GIVEN IN ST. LOUIS PARK; Romberg's Operetta Viewed as a Pageant by 8,000 in Woodland Theatre. INCA GOLD MINE LEGEND New Work Abounds in Sweet Melodies and Dynamic Choruses-- Has Spectacular Scenes. A Hot-Blooded Romance. Margaret Carlisle the Heroine. | True | By J. Brooks Atkinson. Special To the New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/many-greet-bishop-lawrence-at-80.html | Many Greet Bishop Lawrence, at 80. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/american-doctors-reach-france.html | American Doctors Reach France. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/conquers-whirlpool-at-niagara-in-barrel-red-hill-is-badly-battered.html | CONQUERS WHIRLPOOL AT NIAGARA IN BARREL; 'Red' Hill Is Badly Battered in Thrilling 5-Hour Ride Through Lower Rapids. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/pinchot-charges-foes-plot-fraud-declares-special-interests-seek-to.html | PINCHOT CHARGES FOES PLOT FRAUD; Declares "Special Interests" Seek to "Steal the Governorship" Through Recount.INSISTS VOTES WERE STOLENPennsylvania Nominee ContendsPerforation of Ballots Was Agreed To by Brown Managers. Accuses Special Interests. Upholds Perforated Ballots. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/sets-june-16-limit-for-passing-tariff-watson-predicts-measure-will.html | SETS JUNE 16 LIMIT FOR PASSING TARIFF; Watson Predicts Measure Will Be Approved by President Before July 1. SAYS BUSINESS NEEDS AID Senator Caraway Sarcastically Comments on Hoover's 'Pleasure' Over the Measure. Sees Pressure for Action. Expects Some Losses in Election. SETS JUNE 16 LIMIT FOR PASSING TARIFF Caraway Comments on President. Predicts Bill Will Be Signed. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/jekel-is-winner-in-20mile-race-leads-dwyer-by-18-feet-at-finish-of.html | JEKEL IS WINNER IN 20-MILE RACE; Leads Dwyer by 18 Feet at Finish of Metropolitan A.A.U. Title Event. VICTOR TIMED IN 1:59:59 1-5 Fagenlund Weakens Near End After Setting Early Pace--Team Title to Tappan Post. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/bankers-go-by-train-to-see-dr-eckener-aviation-officials-and-heads.html | BANKERS GO BY TRAIN TO SEE DR. ECKENER; Aviation Officials and Heads of Industrial Concerns Also in Lakehurst Party. NEW CONFERENCES LIKELY Schedule of Zeppelin Commander Will Reduce Navy Service Charges to About $7,000. | True | | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/young-judaea-holds-meet-400-participate-in-track-events-at-lewisohn.html | YOUNG JUDAEA HOLDS MEET; 400 Participate in Track Events at Lewisohn Stadium. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/french-bank-takes-in-large-sum-of-gold-weeks-addition-615000000.html | FRENCH BANK TAKES IN LARGE SUM OF GOLD; Week's Addition 615,000,000 Francs--Home Discounts Increase 4,195,000,000. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/train-kills-man-on-way-to-church.html | Train Kills Man on Way to Church. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/holiday-travel-from-city-exceeds-estimates-cloudy-skies-cut-crowds.html | Holiday Travel From City Exceeds Estimates; Cloudy Skies Cut Crowds at Shore Resorts | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/barnegat-bay-race-won-by-knick-knack-sails-to-victory-as-yachting.html | BARNEGAT BAY RACE WON BY KNICK KNACK; Sails to Victory as Yachting Season Opens--Flying CloudFinishes Second. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/market-for-cotton-dull-in-liverpool-prices-barely-steadybritish.html | MARKET FOR COTTON DULL IN LIVERPOOL; Prices Barely Steady--British Stocks Show Increase of 1,000 Bales in Week. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/38-cities-reach-middle-size-rank-advance-under-new-census-to-group.html | 38 CITIES REACH 'MIDDLE SIZE' RANK; Advance Under New Census to Group Between 50,000 and 100,000 Population. 13 HAVE YET TO REPORT Their Figures, However, Will Not Materially Affect the Rank of Those Already Listed. SOME LARGE GAINS SHOWN Eighteen Cities of the Middle Group Have Moved to the First Rank Since 1920. Cities and Percentage of Gain. List of Above 100,000 Class. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/danvers-st-johns-loses.html | Danvers St. John's Loses. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/union-nine-triumphs-turns-back-massachusetts-aggies-by-score-of-6.html | UNION NINE TRIUMPHS; Turns Back Massachusetts Aggies by Score of 6 to 2. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/jones-and-wethered-advance-to-final-in-british-golf.html | Jones and Wethered Advance To Final in British Golf. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/city-brevities.html | CITY BREVITIES. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/whirlwind-leaves-for-city-island-cup-yacht-in-tow-expected-to-reach.html | WHIRLWIND LEAVES FOR CITY ISLAND; Cup Yacht in Tow Expected to Reach Newport This Morning-- Yankee in Brief Sail. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/sons-of-norway-dine-national-fraternal-group-in-twoday-convention.html | SONS OF NORWAY DINE; National Fraternal Group in TwoDay Convention at Coney. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/butter-and-cheese-prices-low.html | Butter and Cheese Prices Low. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/harvard-polo-off-to-today.html | Harvard Polo Off to Today. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/three-deny-theft-of-2900-in-stock-woman-and-two-men-one-a-lawyer.html | THREE DENY THEFT OF $2,900 IN STOCK; Woman and Two Men, One a Lawyer, Held in $5,000 Bail Each for Hearing Tuesday. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/wethered-and-jones-gain-final-at-golf-will-meet-in-36hole-match-at.html | WETHERED AND JONES GAIN FINAL AT GOLF; Will Meet in 36-Hole Match at St. Andrews Today for the British Amateur Title. BOBBY EXTENDED BY VOIGT Atlantan, 2 Down at 13th Hole, Squares Match at 16th and Wins on Home Green. STRUGGLE THRILLS CROWD Georgian Triumphs Over Fiddian in Morning-- Wethered Beats Howell and Hartley. Jones in Front Twice. Match Opens Dramatically. Reach Turn All Square. Jones's Position Serious. Putt in Dead Silence. Wethered Shaky in Morning. | True | By Major Guy C. Campbell. Special Cable To the New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/reid-gardens-to-be-open-proceeds-to-aid-the-needy-children-of.html | REID GARDENS TO BE OPEN; Proceeds to Aid the Needy Children of Westchester. | True | Special to The New York Times. | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/building-accidents-gain-institute-of-architects-sees-cause-due-to.html | BUILDING ACCIDENTS GAIN.; Institute of Architects Sees Cause Due to Too Much Speed. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/hold-services-in-cuba-americans-gather-at-the-legion.html | HOLD SERVICES IN CUBA.; Americans Gather at the Legion Mausoleum--Tablets Unveiled. | True | Wireless to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/chicagoans-gain-at-net-reinger-and-calohan-reach-final-in-singles.html | CHICAGOANS GAIN AT NET.; Reinger and Calohan Reach Final in Singles and Doubles. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/hoover-scans-lists-for-envoy-to-japan-he-devotes-much-care-to.html | HOOVER SCANS LISTS FOR ENVOY TO JAPAN; He Devotes Much Care to Selection Because of Naval andImmigration Problems. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/calls-camp-merritt-a-national-shrine-morrow-speaks-at-memorial.html | CALLS CAMP MERRITT A NATIONAL SHRINE; Morrow Speaks at Memorial Exercises There--5,000 Veterans Parade. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/four-runs-in-ninth-give-nyu-victory-violet-comes-from-behind-to.html | FOUR RUNS IN NINTH GIVE N.Y.U. VICTORY; Violet Comes From Behind to Defeat Fordham Nine, 9 to 6, as 3,500 Look On. FOLLET DRIVEN FROM HILL Is Forced to Retire in Third When Maroon Collects All Its Runs-- Clyde Holds Losers. Sackett's Triple Scores Two. Clyde Hits Home Run. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/wool-prices-firmer-changes-however-are-not-importantforeign-markets.html | WOOL PRICES FIRMER.; Changes, However, Are Not Important--Foreign Markets Irregular. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/currency-reduced-200000000-in-year-federal-reserve-bank-comments-on.html | CURRENCY REDUCED $200,000,000 IN YEAR; Federal Reserve Bank Comments on Easing of Rates for Money in May.GOLD INFLUX A FACTOR, TOO Effects of Smaller Payrolls and Lower Commodity Prices SeenAlso as Aids. Gold Imports Large. Commercial Rates Lower. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/eight-cities-dry-in-new-york-state-digest-returns-show-poll-here-12.html | EIGHT CITIES DRY IN NEW YORK STATE; Digest Returns Show Poll Here 12 to 1 Against Enforcement of Law.REPEAL LARGELY FAVORED St. Louis Votes Wet 3 to 1, Chicagoand Detroit 6 to 1 and Boston3 to 1. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/new-vause-inquiry-starts-next-week-brower-to-present-handling-of.html | NEW VAUSE INQUIRY STARTS NEXT WEEK; Brower to Present Handling of Clinton Corporation's Funds to Grand Jury. FRAUD CASE UP MONDAY Hearing for Collins on Free Trip to Europe Is Scheduled for Tuesday Before McAdoo. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/pitcher-ehmke-of-athletics-may-retire-from-baseball.html | Pitcher Ehmke of Athletics May Retire From Baseball | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/49428000-bonds-offered-this-week-second-smallest-total-of-year-to.html | $49,428,000 BONDS OFFERED THIS WEEK; Second Smallest Total of Year to Date Due to Holiday and Delay in German Loan. UTILITY ISSUES LEAD LIST Aggregate $37,000,000-- Only Three Municipals Marketed and One Railroad Obligation. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/sees-move-to-curb-loan-associations-head-of-new-jersey-group-says.html | SEES MOVE TO CURB LOAN ASSOCIATION; Head of New Jersey Group Says Bankers Plan Laws That Will End Large Scale Activities. URGES LEAGUE TO FIGHT Tells Convention Legislation Would Adversely Affect Assets of $1,268,000,000. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/honoring-craftsmanship.html | HONORING CRAFTSMANSHIP. | True | | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/betty-derr-takes-debutante-stakes-wins-washington-park-feature-by.html | BETTY DERR TAKES DEBUTANTE STAKES; Wins Washington Park Feature by Length and Half, Race Being Worth $6,970. ISSAQUENA ANNEXES PLACE Finishes Length and Half Ahead of Rare Charms, Stablemate, of Paradise Stock Farm. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/tigers-win-twice-from-the-indians-sorrell-outpitches-hudlin-and.html | TIGERS WIN TWICE FROM THE INDIANS; Sorrell Outpitches Hudlin and Hogsett Gains Verdict Over Ferrell. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/ban-on-canadian-rum-export-in-effect.html | Ban on Canadian Rum Export In Effect. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/adopts-arbitration-plan-steel-founders-society-provides-for.html | ADOPTS ARBITRATION PLAN; Steel Founders Society Provides for Settling Industrial Disputes. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/angell-compares-problems-to-1861s-can-government-survive-is-still-a.html | ANGELL COMPARES PROBLEMS TO 1861'S; "Can Government Survive?" Is Still a Question, He Says in Yale Memorial Day Address. DECRIES SORDID SPIRIT Danger in Tolerance of Turpitude or of Corruption, He Says, Despite Wealth and Power. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/capital-honors-dead-at-arlington-services-at-amphitheatre.html | CAPITAL HONORS DEAD AT ARLINGTON; Services at Amphitheatre Commemorate the Fallen in Three of the Nation's Wars. NINE OF G.A.R. IN PARADE President Reviews Veterans at the White House--Tributes Placed at Tombs of Wilson and Unknown. Four Services at Arlington. President Salutes Men of '61. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/buys-vacant-corner-in-the-bronx.html | Buys Vacant Corner in the Bronx. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/officers-are-elected-by-electrochemists-foreign-and-home-experts.html | OFFICERS ARE ELECTED BY ELECTRO-CHEMISTS; Foreign and Home Experts Discuss Technical Subjects at St.Louis Meeting of Society. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/stock-prices-in-may-lower-on-exchange-240-issues-in-20-groups-show.html | STOCK PRICES IN MAY LOWER ON EXCHANGE; 240 Issues in 20 Groups Show $471,348,967 Decline Against $1,237,671,061 in April. FEW SECTIONS MAKE GAINS Coppers, Motors and Food Products Report Sizable Advances--Small Rises in Five Others. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/asks-new-type-air-motor-hr-ricardo-sees-limits-to-present-airplane.html | ASKS NEW TYPE AIR MOTOR.; H.R. Ricardo Sees Limits to Present Airplane Engines. | True | Wireless to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/miss-francis-gains-final-at-montclair-beats-mrs-shurber-by-64-64-to.html | MISS FRANCIS GAINS FINAL AT MONTCLAIR; Beats Mrs. Shurber by 6-4, 6-4 to Advance in Eastern Clay Court Title Play. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/banker-dies-playing-golf-john-w-keltz-stricken-on-links-at.html | BANKER DIES PLAYING GOLF.; John W. Keltz Stricken on Links at Jeannette (Pa.) Country Club. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/faint-praise-fatal-senate-procedure-retaining-rules-which-admit-of.html | Faint Praise Fatal.; SENATE PROCEDURE. Retaining Rules Which Admit of Delay With Treaties. The Riveting Nuisance. | True | WARREN H. LYMAN. DENYS P. MYERS. E.D. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/hagen-and-kirkwood-to-play-before-the-emperor-of-japan.html | Hagen and Kirkwood to Play Before the Emperor of Japan | True | Wireless to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/party-chairmen-today.html | PARTY CHAIRMEN TODAY. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/marines-lose-on-diamond-providence-college-wins-7inning-game-by-70.html | MARINES LOSE ON DIAMOND.; Providence College Wins 7-Inning Game by 7-0 Score. | True | Special to The New York Times. | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/two-women-killed-in-auto-accidents-one-dies-in-staten-island-as-car.html | TWO WOMEN KILLED IN AUTO ACCIDENTS; One Dies in Staten Island as Car Hits Pole, Another Fatally Hurt in Yonkers Collision. New York Woman Injured. Two Hurt in Motorcycle Crash. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/staten-island-pays-tribute-to-its-heroes-central-memorial-day.html | STATEN ISLAND PAYS TRIBUTE TO ITS HEROES; Central Memorial Day Program at Tompkinsville Observed by 5,000 Persons. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/woman-defrauds-tiffany-of-jewels-persuades-manager-to-send-5400.html | WOMAN DEFRAUDS TIFFANY OF JEWELS; Persuades Manager to Send $5,400 Rings to Apartment for Mother's Approval. DUPES MESSENGER AT DOOR Escapes Through Rear as He Waits Outside--Rooms Engaged on Morning of Theft. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/cuban-politicians-seized-leaders-of-nationalist-party-put-under.html | CUBAN POLITICIANS SEIZED; Leaders of Nationalist Party Put Under $10,000 Bonds in Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/flood-ousts-10000-in-red-river-basin-red-cross-appeals-for-funds-as.html | FLOOD OUSTS 10,000 IN RED RIVER BASIN; Red Cross Appeals for Funds as a Record Inundation Wipes Out Crops in Louisiana. SUFFERING CALLED ACUTE Fifty Families Leave Homes in Alexandria Suburb--Higher Water Is Predicted. Farm Rehabilitation Necessary. Yazoo Floods Hundreds of Acres. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/large-garden-party-given-at-greenwich-miss-rutzrees-and-miss.html | LARGE GARDEN PARTY GIVEN AT GREENWICH; Miss Rutz-Rees and Miss Lowndes Are Hostesses at Rosemary Hall. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/pilcer-outboard-victor-takes-feature-at-opening-of-north-jersey.html | PILCER OUTBOARD VICTOR.; Takes Feature at Opening of North Jersey Lakes Regatta. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/athletics-down-senators-twice-simmonss-two-homers-one-with-bases.html | ATHLETICS DOWN SENATORS TWICE; Simmons's Two Homers, One With Bases Filled, Outstanding Feats of the Day. LOSERS' LEAD CUT TO 1 GAME Foxx Has Field Day at Bat With Sid Hits In Morning and Two inAfternoon Fray. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/clears-herrera-in-cuban-shooting.html | Clears Herrera in Cuban Shooting. | True | Special Cable to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/first-park-concert-draws-a-throng-kaltenborn-symphony-orchestra.html | FIRST PARK CONCERT DRAWS A THRONG; Kaltenborn Symphony Orchestra Warmly Applauded as It Plays on Mall. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/to-protest-trianon-pact-hungarians-will-unite-in-big-demonstration.html | TO PROTEST TRIANON PACT.; Hungarians Will Unite in Big Demonstration June 4. | True | Wireless to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/erie-limited-a-year-old-anniversary-of-fast-train-between-new-york.html | ERIE LIMITED A YEAR OLD.; Anniversary of Fast Train Between New York and Chicago Observed. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/world-depresssion-shown-by-reports-business-conditions-in-25.html | WORLD DEPRESSION SHOWN BY REPORTS; Business Conditions in 25 Countries Are Told by Commerce Department Agents. CHILE SEES BETTER TONE Canada Tells of a Slight but Spotty Improvement in IndustrialOperations. | True | | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/crew-of-carlsark-is-welcomed-home-bayside-yc-formally-receives.html | CREW OF CARLSARK IS WELCOMED HOME; Bayside Y.C. Formally Receives Weagant and Mates Who Made 13,000-Mile Trip. 46-FOOT KETCH INSPECTED Craft in Which Youthful Adventurers Crossed Atlantic Gets Convoy of 14 Boats to Port. Officials Greet Weagant. One of Crew Departs. On Last Leg of Journey. | True | Times Wide World Photo. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/dies-at-convention-thomas-goodwin-of-brooklyn-is-stricken.html | DIES AT CONVENTION.; Thomas Goodwin of Brooklyn Is Stricken in Schenectady. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/3-slain-in-tax-riot-in-french-indochina-several-wounded-of-caolahn.html | 3 SLAIN IN TAX RIOT IN FRENCH INDO-CHINA; Several Wounded of Caolahn-- Pamphlets Bearing Soviet Sign Taken From Prisoners. | True | Special Cable to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/east-87th-street-flat-is-sold.html | East 87th Street Flat Is Sold. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/dr-cumming-urges-air-health-rules-surgeon-general-back-from-paris.html | DR. CUMMING URGES AIR HEALTH RULES; Surgeon General, Back From Paris, Says World-Wide Plane Regulations Are Needed. SIR JOSIAH STAMP HERE Declares Old Parties Do Not Want Task Facing the Labor Government in England. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/byrds-bark-sights-home-continent-calling-it-real-memorial-day.html | BYRD'S BARK SIGHTS HOME CONTINENT; Calling It 'Real Memorial Day,' Skipper Leads Cheers for Shore of Latin Republics. SHIPS NOW NEARING BALBOA Bolling and New York Expect to Arrive Today, on Schedule Bringing Them Here June 19. Byrd Eager to See Comrades. | True | By Dr. Francis D. Coman. Copyright, 1930. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/de-vos-to-box-harvey-in-london.html | De Vos to Box Harvey In London. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/unveils-tablet-to-duffy-old-69th-regiment-honors-its-former.html | UNVEILS TABLET TO DUFFY; Old 69th Regiment Honors Its Former Commander. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/backs-crime-unit-bill-east-side-group-wants-prevention-bureau-made.html | BACKS CRIME UNIT BILL; East Side Group Wants Prevention Bureau Made Permanent. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/radio-to-carry-story-of-zeppelin-arrival-plans-ready-to-broadcast.html | RADIO TO CARRY STORY OF ZEPPELIN ARRIVAL; Plans Ready to Broadcast This Morning the Reception at Lakehurst. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/libby-mcneills-dividend-date.html | Libby, McNeill's Dividend Date. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/lang-beats-bowman-in-bronxville-final-captures-leg-on-challenge-cup.html | LANG BEATS BOWMAN IN BRONXVILLE FINAL; Captures Leg on Challenge Cup by 4-Set Victory-- Partridge Loses in Semi-Finals. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/walter-scott-mile-is-won-by-davidson-abramson-takes-100-and-220-in.html | WALTER SCOTT MILE IS WON BY DAVIDSON; Abramson Takes 100 and 220 in United Scottish Clans Meet at Ulmer Park. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/3-outboard-races-are-won-by-scull-gain-major-honors-at-south-jersey.html | 3 OUTBOARD RACES ARE WON BY SCULL; Gain Major Honors at South Jersey Association's Regatta at Lake Lenape. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/ogden-reids-agree-to-85600-for-land-legal-fight-of-18-months-over.html | OGDEN REIDS AGREE TO $85,600 FOR LAND; Legal Fight of 18 Months Over the Condemnation of 27 Acres of Estate Is Ended. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/10mile-title-run-won-by-gus-moore-crosscountry-champion-takes.html | 10-MILE TITLE RUN WON BY GUS MOORE; Cross-Country Champion Takes National A.A.U. Crown From Field of 72. FINISHES EVENT IN 55:21 Holds Lead Practically Throughout Race on Slippery Track--Ottey Is Second. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/aqueduct-realty-to-be-sold-today.html | Aqueduct Realty to Be Sold Today. | True | | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/new-yorkers-to-build-new-bermuda-hotel-all-the-materials-for.html | NEW YORKERS TO BUILD NEW BERMUDA HOTEL; All the Materials for Concrete Structure in Hamilton to Be Shipped From Here. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/schools-to-shut-here-in-palestine-protest-hebrew-educational.html | SCHOOLS TO SHUT HERE IN PALESTINE PROTEST; Hebrew Educational Institutions to Close Thursday—B'nai Brith Scores Immigration Ban. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/attend-dedication-of-bowles-airfield-national-new-england-and-state.html | ATTEND DEDICATION OF BOWLES AIRFIELD; National, New England and State Officials Take Part in Springfield Ceremonies. COOLIDGE AMONG SPEAKERS Former President Reads Message of Former Representative Bowles, Who Financed Project. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/submits-vilna-clash-to-league-council-lithuania-charges-massacre-of.html | SUBMITS VILNA CLASH TO LEAGUE COUNCIL; Lithuania Charges 'Massacre' of Villagers by Poles—Warsaw Denies Right to Intervene. | True | Wireless to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/roxbury-wins-track-meet-scores-50-points-to-take-honors-in-amherst.html | ROXBURY WINS TRACK MEET; Scores 50 Points to Take Honors in Amherst Program. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/postdating-of-check-held-to-be-legal-appellate-division-reverses.html | POSTDATING OF CHECK HELD TO BE LEGAL; Appellate Division Reverses Conviction of Man Who Dated One 27 Days in Advance. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/three-yacht-clubs-open-indian-harbor-club-among-those-beginning.html | THREE YACHT CLUBS OPEN.; Indian Harbor Club Among Those Beginning Their Season. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/financial-markets-stock-exchange-keeps-holiday-other-american.html | FINANCIAL MARKETS; Stock Exchange Keeps Holiday --Other American Exchanges Are Closed. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/dr-gn-stewart-scientist-dead-professor-of-experimental-medicine-at.html | DR. G.N. STEWART, SCIENTIST, DEAD; Professor of Experimental Medicine at Western Reserve University. CUSHING LABORATORY HEAD Had Conducted Much Research in Recent Years Into Functions of the Adrenal Glands. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/holland-wins-and-loses-divides-first-two-matches-of-davis-cup-tie.html | HOLLAND WINS AND LOSES.; Divides First Two Matches of Davis Cup Tie With Czechoslovakia. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/london-wool-sales.html | London Wool Sales. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/wants-hoover-plan-followed-by-world-geneva-labor-office-head-sees.html | WANTS HOOVER PLAN FOLLOWED BY WORLD; Geneva Labor Office Head Sees Fresh Hope in President's Business Conferences. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/to-improve-brooklyn-block-front.html | To Improve Brooklyn Block Front. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/italian-rotarians-on-way-here.html | Italian Rotarians on Way Here. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. Times Wide World Photo. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/mr-hoover-at-gettysburg.html | MR. HOOVER AT GETTYSBURG. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/denies-bail-refund-on-two-fugitives-appellate-division-reversing-a.html | DENIES BAIL REFUND ON TWO FUGITIVES; Appellate Division, Reversing a Lower Court, Rules Bonds Are Forfeited in Larceny Case. PRISONERS FLED TWICE Contract With the People Must Be Enforced, Says Decision Against the Equitable Casualty Co. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/check-payments-gain-but-hold-under-1929-rise-of-1-per-cent-last.html | CHECK PAYMENTS GAIN, BUT HOLD UNDER 1929; Rise of 1 Per Cent Last Week Over Previous Week Fails to Reach Level of Year Ago. | True | Special to The New York Times. | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/wins-stotesbury-cup-west-catholic-crew-first-for-fourth-year-on.html | WINS STOTESBURY CUP.; West Catholic Crew First for Fourth Year on Schuylkill. Penn A.C. Wins at Lacrosse. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/merchants-wife-thwarts-holdup.html | Merchant's Wife Thwarts Hold-Up. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/sports-at-ardsley-swimming-and-racquet-club-awards-prizes-to.html | SPORTS AT ARDSLEY.; Swimming and Racquet Club Awards Prizes to Contestants. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/hastens-inquiry-on-postal-leases-senator-blaine-announces-that-half.html | HASTENS INQUIRY ON POSTAL LEASES; Senator Blaine Announces That Half of Preliminary Work Has Been Done. HEARINGS START IN AUGUST They Will First Be Held in Cities Where the Government Is Paying Rent for Buildings. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/see-good-market-for-german-bonds-treasury-officials-expect-morgan.html | SEE GOOD MARKET FOR GERMAN BONDS; Treasury Officials Expect Morgan to Float $85,000,000Issue Without Difficulty.EASY MONEY A FACTOR Trend Is Toward Long-Term Investments to Take Advantage of Low Rates, They Say. Trend to Bonds Noted. Expect Morgan to Handle Issue. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/president-at-gettysburg-extols-lincolns-ideals-as-guide-for-nation.html | PRESIDENT AT GETTYSBURG EXTOLS LINCOLN'S IDEALS AS GUIDE FOR NATION NOW; TOLERANT SPIRIT URGED "Calm Vision of Lincoln" Held Up as Inspiration in Time of Trouble. MODERATION AID TO UNITY President Deplores "Demagogic Folly" and "Reckless Ambition" in National Affairs. VETERANS SHARE PLATFORM Lone Confederate in Gray SitsAmong Former Foes-- GirlsStrew Flowers on Graves. Text of President's Speech. PRESIDENT EXTOLS IDEALS OF LINCOLN New Problems Have Arisen. Freedom's Growth From Struggles. Children Decorate Graves. Fisher Introduces Hoover. Hoover Greets Veterans. President Reaches Cooke Camp. | True | From a Staff Correspondent of The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/cambridge-defeated-by-sussex-cricketers-university-team-loses-by.html | CAMBRIDGE DEFEATED BY SUSSEX CRICKETERS; University Team Loses by Margin of 216 Runs--Results of Other Matches. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/w-j-baccalaureate-on-sunday.html | W. & J. Baccalaureate on Sunday. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/manhattan-cc-wins-triumphs-over-team-from-philadelphia-13-matches.html | MANHATTAN C.C. WINS; Triumphs Over Team From Philadelphia, 13 Matches to 3 . | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/56000-see-yankees-top-red-sox-twice-double-victory-at-the-stadium.html | 56,000 SEE YANKEES TOP RED SOX TWICE; Double Victory at the Stadium Puts Shawkeymen in Third Place. RUTH CLOUTS 15TH HOMER Gehrig Connects for 11th in Opener, Which Yanks Win in Ninth on Dickey's Single. NIGHTCAP DECIDED IN THIRD Durham Routed From Box In FiveRun Attack--Pennock and Ruffing Triumphant Pitchers. Yanks Rout Durham. Homers Give Yanks Lead. | True | By John Drebinger. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/pontiff-celebrates-73d-birthday-today-he-will-observe-anniversary.html | PONTIFF CELEBRATES 73D BIRTHDAY TODAY; He Will Observe Anniversary in Quiet--Vatican City Will Fly Pontifical Banner. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/argentina-renames-geographical-points-new-designations-announced.html | ARGENTINA RENAMES GEOGRAPHICAL POINTS; New Designations Announced for Bays, Capes and the Like in the Vicinity of Port Desesdo. | True | Special Cable to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/lawrenceville-on-top-polo-team-beats-112th-field-artillery-by-7-to.html | LAWRENCEVILLE ON TOP.; Polo Team Beats 112th Field Artillery by 7 to 0 Score. | True | Special to The New York Times. | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/reich-uneasy-over-its-idle-labor-minister-promises-steps-to-provide.html | REICH UNEASY OVER ITS IDLE; Labor Minister Promises Steps to Provide Work for 150,000. Hoover Wreath on Lincoln Grave. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/five-persons-killed-by-crash-of-cars-in-indiana-races-four-in-crowd.html | FIVE PERSONS KILLED BY CRASH OF CARS IN INDIANA RACES; Four in Crowd Die When Auto, Leaping Track, Catapults Into Winchester Grand Stand. THIRTY OTHERS ARE INJURED Fifth Victim Was Mechanic for Contestant in 500-Mile Indianapolis Race. RECORD MADE IN COLLISIONS Billy Arnold of Chicago, Aged 23, Wins Event and $52,150 Before 170,000 Watchers. Tragedy in Indianapolis Speedway. Accidents Eliminate Eighteen Cars. FIVE PERSONS KILLED BY CRASH OF CARS Arnold Makes Only One Stop. Disastrous for Foreign Entries. Car Plunges into Crowd. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/representative-johnson-of-nebraska-wins-congress-horseshoe-pitching.html | Representative Johnson of Nebraska Wins Congress' Horseshoe Pitching Championship | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/siless-resignation-called-coup-detat-argentina-hears-report-of-plan.html | SILES'S RESIGNATION CALLED COUP D'ETAT; Argentina Hears Report of Plan to Evade Ban on Re-election to Bolivian Presidency. DICTATOR FOR TWO YEARS Constitutional Convention Next July Is Expected to Pave Way for Second Term. EXILED OPPONENTS ACTIVE Vice President, Deported Two Years Ago, Likely to Lead Campaign Against Old Regime. Dictator for Two Years. Constitution Change Expected. Chile Interested in Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/robins-win-twice-lead-is-undisputed-gain-complete-control-of-first.html | ROBINS WIN TWICE; LEAD IS UNDISPUTED; Gain Complete Control of First Place by Crushing Phils at Ebbets Field. BISSONETTE LEADS ATTACK Gets Five Hits Including FourBagger in Afternoon Fray-- Herman Also Connects. HOMER BECOMES A SINGLE Bissonette Passes Herman on theBases in First Game-- KleinGets 2 Circuit Drives. Willoughby Hit Freely. Robins Take Lead. | True | By Roscoe McGowen. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/brooklyn-poly-prep-wins-defeats-union-college-freshman-nine-by.html | BROOKLYN POLY PREP WINS; Defeats Union College Freshman Nine by Score of 2 to 1. Geneva Wins Tri-State Meet. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/boy-king-to-make-tour-michael-will-start-first-official-trip-over.html | BOY KING TO MAKE TOUR.; Michael Will Start First Official Trip Over Rumania Today. | True | Wireless to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/activity-increases-in-suburban-areas-tract-near-riverhead-leased.html | ACTIVITY INCREASES IN SUBURBAN AREAS; Tract Near Riverhead Leased for Twenty-one Years by Development Company. OTHER LONG ISLAND DEALS Westchester Sales Include Two New Mamaroneck Residences and Croton Acreage. Bayside Plots Transferred. Broadway Estates in Deal. | True | | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/60-of-gar-cheered-as-10000-march-here-sun-pierces-clouds-to-shine.html | 60 OF G.A.R. CHEERED AS 10,000 MARCH HERE; Sun Pierces Clouds to Shine on Faded Blue When 30 of Men, Afoot, Pass Reviewers. OTHERS WAVE FROM AUTOS Bands and Gay Uniforms Thrill Crowds on Drive--Veteran of '98 Is Bronx Marshal. 60 OF G.A.R. CHEERED IN THE PARADE HERE 10,000 in Manhattan Parade. General Ely Reviews Marchers. Horses Dance by Stand. Spanish Veterans Follow. Boys and Girls in Last Section. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/shots-halt-break-at-ohio-prison-farm-guards-fire-at-47-convicts.html | SHOTS HALT BREAK AT OHIO PRISON FARM; Guards Fire at 47 Convicts, Battering Out of Cell Block, and Kill One. DEATH QUIETS MUTINEERS Superintendent Announces Iron Hand for Cleveland Rioters, Transferred to London. SHOTS HALT BREAK AT OHIO PRISON FARM | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/reds-besieging-city-of-changchow-thousands-flee-beleaguered-town.html | REDS BESIEGING CITY OF CHANGCHOW; Thousands Flee Beleaguered Town, Which Is Only Thirty Miles From Amoy. NEW GAINS FOR THE NORTH Coalition Forces Reported to Have Scored "Smashing" Victories Over Nanking Troops. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/hitchcocks-four-loses-at-roslyn-beaten-by-milburns-whites-12-to-7.html | HITCHCOCK'S FOUR LOSES AT ROSLYN; Beaten by Milburn's Whites, 12 to 7, as Bostwick Scores Five Goals for Victors. SMITHTOWN WHITES WIN Qualify to Meet Cavalry Team in Tourney Final by Triumph Over Baldwin Club. Smithtown Whites Gain Final. | | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/wanderers-eleven-victor-triumphs-over-hispano-soccer-team-at.html | WANDERERS ELEVEN VICTOR; Triumphs Over Hispano Soccer Team at Hawthorne Field, 3-1. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/added-to-trusteed-equities-board.html | Added to Trusteed Equities Board. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/dr-doyle-to-face-grand-jury-monday-must-tell-federal-body-whether.html | DR. DOYLE TO FACE GRAND JURY MONDAY; Must Tell Federal Body Whether He Split Fees Received for Appeals Board Work. HIS ATTITUDE IN DOUBT Veterinary Also Will Be Questioned Regarding Deposits of $274,000 in One Year. NEW LEADS REPORTED Investigators Meet Obstacle in the Refusal of Chairman Walshto Waive Immunity. Doyle to Appear Monday. Crain to Sift Permit. SEIZED AS THIEF AT TOMBS. Negro in Chase Circles Prison--Put in Cell in $25 Robbery. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/toronto-university-in-lacrosse-draw-battles-to-3all-tie-with.html | TORONTO UNIVERSITY IN LACROSSE DRAW; Battles to 3-All Tie With Crescent A.C. Twelve, Unbeaten in Fourteen Previous Starts. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/to-call-brokers-in-celotex-inquiry-washburn-will-resume-his.html | TO CALL BROKERS IN CELOTEX INQUIRY; Washburn Will Resume His Investigation of Recent Short Position of Stock. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/backlog-is-victor-in-bashford-manor-holds-on-to-beat-don-leon-by.html | BACKLOG IS VICTOR IN BASHFORD MANOR; Holds On to Beat Don Leon by Head in Juvenile Stake at Louisville. EARNS PRIZE OF $7,260 La Salle Third In Dash of Five Furlongs--Zoom and Elysium Win In Whitney Silks. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/help-for-porto-rico.html | HELP FOR PORTO RICO. | True | | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/for-shorts-and-stouts.html | FOR SHORTS AND STOUTS. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/plans-to-postpone-bond-interest.html | Plans to Postpone Bond Interest | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/westchester-pays-homage-to-heroes-general-summerall-lauds-spirit-of.html | WESTCHESTER PAYS HOMAGE TO HEROES; General Summerall Lauds Spirit of Tolerance in Speech at Playland at Rye. MANY PARADES IN COUNTY Mount Vernon, Yonkers, East Chester, New Rochelle Hold Exercises--Salvation Army Has Service. Sees Citizenship as Tribute. Salvation Army Service. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/the-screen-the-prince-or-the-tutor-in-1900-back-pay-has-plain-plot.html | THE SCREEN; The Prince or the Tutor. In 1900. 'BACK PAY' HAS PLAIN PLOT. Screen Adaptation of Fannie Hurst's Story Lacking in Color. A TALKIE OF CHORUS GIRLS. Charles Rogers Has Leading Role of "Safety in Numbers." | True | By Mordaunt Hall. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/entertainment-given-for-hubert-wilkinses-mrs-orson-kilborn-is.html | ENTERTAINMENT GIVEN FOR HUBERT WILKINSES; Mrs. Orson Kilborn Is Hostess at Reception to British Explorer and His Wife. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/budapest-bank-bandits-get-33000.html | Budapest Bank Bandits Get $33,000. | True | Wireless to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/back-irwin-for-justice-democrats-of-third-judicial-district-seek.html | BACK IRWIN FOR JUSTICE; Democrats of Third Judicial District Seek His Nomination. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/timothy-b-ryan-is-held-bail-of-1000-set-for-amateur-athlete-in-auto.html | TIMOTHY B. RYAN IS HELD.; Bail of $1,000 Set for Amateur Athlete in Auto Accident. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/curtiss-reenacts-famous-1910-flight-pioneer-who-flew-from-albany-in.html | CURTISS RE-ENACTS FAMOUS 1910 FLIGHT; Pioneer Who Flew From Albany in Tiny Craft Pilots Huge Modern Plane Over Course. EARLY AIDES ARE WITH HIM Excited by First Long Trip in18 Years, He Sees Air Lanes Crowded in Two Decades. Wife in Following Plane. CURTISS RE-ENACTS FAMOUS 1910 FLIGHT Guests at Albany. "Disadvantage" of Modern Plane. | True | Times Wide World Photo. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/celebrate-day-in-britain-americans-decorate-graves-of-war-dead.html | CELEBRATE DAY IN BRITAIN.; Americans Decorate Graves of War Dead--Prysten House Opened. | True | Wireless to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/holy-cross-freshmen-win-bunch-hits-with-passes-errors-to-beat.html | HOLY CROSS FRESHMEN WIN; Bunch Hits With Passes, Errors to Beat Andover, 15-7. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/210-sports-awards-announced-by-yale-members-of-16-teams-including-6.html | 210 SPORTS AWARDS ANNOUNCED BY YALE; Members of 16 Teams, Including 6 Managers, Are Honored With Insignia.76 LETTERS TO TRACKMENMinor Y Given to 20 on LacrosseSquad--Golf and Tennis Players Also In List. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/lawrenceville-is-victor-turns-back-princeton-prep-tennis-team-7-to.html | LAWRENCEVILLE IS VICTOR.; Turns Back Princeton Prep Tennis Team, 7 to 2. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/22655654-sought-by-municipalities-total-of-bonds-on-market-next.html | $22,655,654 SOUGHT BY MUNICIPALITIES; Total of Bonds on Market Next Week Compares With $30,156,298 This Week. HUDSON RIVER ISSUE LEADS Attention Also Directed Toward$1,500,000 Honolulu Flotation-- Prices Holding Steady. Prices Steady to Firm. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/his-mother-honors-quentin-roosevelt-lays-cornerstone-of-american.html | HIS MOTHER HONORS QUENTIN ROOSEVELT; Lays Cornerstone of American Legion Clubhouse Named for Him at Oyster Bay. COUDERT MAKES ADDRESS Plane Drops Flowers on Grave of Former President and in the Sound to Honor Sailor Dead. | True | Special to The New York Times. | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/3-dead-13-missing-as-fishing-boat-upsets-46-rescued-from-santa.html | 3 Dead, 13 Missing as Fishing Boat Upsets; 46 Rescued From Santa Monica (Cal.) Craft | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/columbia-plays-williams-today.html | Columbia Plays Williams Today | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/prefect-forbids-melun-bullfights.html | Prefect Forbids Melun Bullfights. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/king-albert-pays-honor-to-toscanini-belgian-monarch-leads.html | KING ALBERT PAYS HONOR TO TOSCANINI; Belgian Monarch Leads Thunderous Applause for Conductorand His Men. | True | Special Cable to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/article-3-no-title-defeats-gemini-in-star-class-of-noroton-yacht.html | Article 3 -- No Title; Defeats Gemini in Star Class of Noroton Yacht Club. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/jolly-gains-golf-final-beats-young-6-and-5-in-thousand-guineas.html | JOLLY GAINS GOLF FINAL.; Beats Young, 6 and 5, in Thousand Guineas Tournament. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/3-hurt-in-plane-crash-at-instanbul.html | 3 Hurt in Plane Crash at Instanbul. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/making-highways-ugly.html | MAKING HIGHWAYS UGLY. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/dry-defense-voted-by-presbyterians-assembly-unanimously-backs-new.html | DRY DEFENSE VOTED BY PRESBYTERIANS; Assembly Unanimously Backs New Fight for Prohibition Based on Loyalty Report. RUM-TRAFFIC FOES DEFIED Youth of Nation Made Objective of Campaign-- Hailing of Pentecost Received With Prayer. Prayer of Pentecost. President's Course Supported. For "Enlightenment Campaign." Maligning of Youth Charged. | True | From a Staff Correspondent of The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/cruisers-guns-open-rites-at-monument-raleigh-at-anchor-fires-salute.html | CRUISER'S GUNS OPEN RITES AT MONUMENT; Raleigh, at Anchor, Fires Salute as Planes Drone Over Hudson in Tribute to Civil War Dead. G.A.R. POSTS LAY WREATHS Speakers Laud Spirit of Loyalty That Prompts Defense of Nation -- 1,000 Attend Services. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/hough-helps-nyac-win-makes-four-hits-in-victory-over-greenwich-ac.html | HOUGH HELPS N.Y.A.C. WIN; Makes Four Hits in Victory Over Greenwich A.C. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/honor-two-at-school-of-mary-immaculate-awards-for-loyalty-and.html | HONOR TWO AT SCHOOL OF MARY IMMACULATE; Awards for Loyalty and Record Scholarship Given to Sally Gallagher and Carola Luikert. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/to-aid-in-extension-of-indian-education-prof-earl-bates-is-lent-by.html | TO AID IN EXTENSION OF INDIAN EDUCATION; Prof. Earl Bates Is Lent by Cornell to Government for Year toHelp in National Program. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/hornsby-of-cubs-fractures-ankle-sustains-break-in-his-left-leg.html | HORNSBY OF CUBS FRACTURES ANKLE; Sustains Break in His Left Leg Sliding to Third as Mates Beat Cards Twice. TO BE OUT FOR SIX WEEKS Afternoon Game Goes Ten Innings After Root Scores Shutout In the Morning. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/effect-of-idlenss-on-morale-decried-whiting-williams-tells.html | EFFECT OF IDLENESS ON MORALE DECRIED; Whiting Williams Tells Business Women Penury and Privation Are Secondary Aspects. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/princeton-seniors-win-beat-cub-four-in-interclass-polo-juniors-gain.html | PRINCETON SENIORS WIN.; Beat Cub Four in Inter-Class Polo-- Juniors Gain by Default. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/vermont-repulses-dartmouth-in-ninth-cummings-pinch-hitter-drives-in.html | VERMONT REPULSES DARTMOUTH IN NINTH; Cummings, Pinch Hitter, Drives in Deciding Run in 4 to 3 Battle at Burlington. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/miss-walsh-sets-world-mark-runs-100-yards-in-010-810.html | Miss Walsh Sets World Mark; Runs 100 Yards in 0:10 8-10 | True | Special to The New York Times. | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/lucie-first-home-in-sixmeter-race-cunninghams-yacht-beats-johnsons.html | LUCIE FIRST HOME IN SIX-METER RACE; Cunningham's Yacht Beats Johnson's Aphrodite by Forty Seconds Off Oyster Bay. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/holy-cross-nine-victor-in-eighth-farrell-scores-run-which-decides.html | HOLY CROSS NINE VICTOR IN EIGHTH; Farrell Scores Run Which Decides After Boston CollegeTies in Its Half. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/mayor-quits-over-riot-chief-of-san-sebastian-spain-says-disorder.html | MAYOR QUITS OVER RIOT.; Chief of San Sebastian, Spain, Says Disorder Ruined His Work. | True | Wireless to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/harvey-holds-out-peace-to-de-bragga-declares-he-plans-to-take-no.html | HARVEY HOLDS OUT PEACE TO DE BRAGGA; Declares He Plans to Take No Part in Fight for Queens Leadership. WARNS HIS RIVAL, HOWEVER Demands That He Be Not Interfered With as President of the Borough. Says Voters Will Back Him. Leaves Personnel to Sasse. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/day-line-adds-a-steamer.html | Day Line Adds a Steamer. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/lafayette-nine-victor-wiley-allows-muhlenberg-three-hits-in-80.html | LAFAYETTE NINE VICTOR; Wiley Allows Muhlenberg Three Hits In 8-0 Triumph. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/palestine-report-scored-by-agency-jewish-statement-delivered-to.html | PALESTINE REPORT SCORED BY AGENCY.; Jewish Statement Delivered to League Says British Inquiry Disregarded Mandate. BENITTLES LAND AGITATION Doubts if Issue Had Any Part in Riots—Holds Economic Crisis Exaggerated. Land Question Discussed. Contradicts British Figures. Notes Synagogue Attack. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/wright-jr-leaves-for-england-to-seek-diamond-sculls-again.html | Wright Jr. Leaves for England To Seek Diamond Sculls Again | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/organ-recital-by-ug-chambres.html | Organ Recital by U.G. Chambres | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/british-committee-for-state-theatre-group-headed-by-lord-lytton.html | BRITISH COMMITTEE FOR STATE THEATRE; Group Headed by Lord Lytton Ready to Start Shakespeare Fund With $500,000. GOVERNMENT GRANT URGED But Sir Frank Benson, Noted Actor, Sees No Benefit to Stage in National Repertory Project. | True | Wireless to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/malt-shops-legal-celler-asserts-brooklyn-representative-declares.html | MALT SHOPS LEGAL, CELLER ASSERTS; Brooklyn Representative Declares Supreme Court Decision Is Misinterpreted.CITES FARMERS' BULLETINSays Federal Government TellsCitizens How to Make Fruit JuicesThat Ferment Into Wine. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/morrow-men-hold-fort-is-chief-rival-say-dry-now-has-more-support.html | MORROW MEN HOLD FORT IS CHIEF RIVAL; Say Dry Now Has More Support Than Frelinghuysen in Fight for Senate Nomination. FEAR LOSS OF 3 COUNTIES But Declare Ambassador Will Win Even if Burlington, Salem and Monmouth Go Against Him. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/belgian-envoy-is-on-way-here.html | Belgian Envoy Is on Way Here. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/act-in-schwarzkopf-death-state-police-to-arraign-driver-in-crash.html | ACT IN SCHWARZKOPF DEATH; State Police to Arraign Driver in Crash That Killed Chief's Father. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/engineering-awards-gain-weeks-total-for-country-above-aggregate-a.html | ENGINEERING AWARDS GAIN.; Week's Total for Country Above Aggregate a Year Ago. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/tardieu-ends-vacation-submits-program-speech-to-cabinet-reference.html | TARDIEU ENDS VACATION.; Submits Program Speech to Cabinet — Reference to Italy Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/women-meet-at-vienna-international-council-assembly-is-opened-by.html | WOMEN MEET AT VIENNA.; International Council Assembly Is Opened by Marchioness of Aberdeen | True | | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/lawrenceville-in-front-triumphs-over-princeton-prep-nine-by-14-to-4.html | LAWRENCEVILLE IN FRONT.; Triumphs Over Princeton Prep Nine by 14 to 4 Count. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/john-field-exonerated-court-absolves-briton-detained-here-from.html | JOHN FIELD EXONERATED.; Court Absolves Briton Detained Here From Intent to Defraud. | True | Special Cable to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/few-at-lakehurst-as-zeppelin-nears-only-200-visitors-at-field-and.html | FEW AT LAKEHURST AS ZEPPELIN NEARS; Only 200 Visitors at Field and New Mooring Mast Permits Cutting Crew to 60. CROWDS EXPECTED TODAY Strict Precautions Taken Against Fire and 100 Marines Are on Way to Keep Order. Only 200 Visitors Yesterday. Field Open for Visitors. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/japanese-honor-grant-tablet-unveiled-at-tokyo-commemorates.html | JAPANESE HONOR GRANT.; Tablet Unveiled at Tokyo Commemorates President's Visit in 1879. | True | Wireless to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | Jay Te Winburn Photo. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/30000-radio-men-to-meet-gather-at-atlantic-city-for-convention-on.html | 30,000 RADIO MEN TO MEET.; Gather at Atlantic City for Convention on Monday. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/peteewrack-takes-suburban-handicap-sande-rides-macomber-entry-and.html | PETEE-WRACK TAKES SUBURBAN HANDICAP; Sande Rides Macomber Entry and Sets Record by Third Victory in Classic. BEATS CURATE BY NECK Distraction Is Next in $11,850 Belmont Feature--Crowd of 30,000 at Track. WHITNEY ENTRY ONE, TWO Summer Day 5 Lengths in Front of Chene--Bold Knight Defeats Rooney in Chase. Ovation for Sande. Petee-Wrack Takes Lead. Scores By Length and Half. Sun Edwin Triumphs. | True | By Bryan Field. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/electric-light-men-will-tour-continent-on-way-to-convention-in-san.html | Electric Light Men Will Tour Continent On Way to Convention in San Francisco | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/daily-chronicle-rumors-london-hears-of-a-probable-merger-of-two-of.html | DAILY CHRONICLE RUMORS; London Hears of a Probable Merger of Two of Its Daily Journals. | True | Special Cable to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Railway Troubles. A Month of Contrasts. Power Output Steady. Rubber Falls to New Low. Coming Out in the Wash. Broadened Building Programs. Coordinating Transport. "Fixed Management" Trusts. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/charles-hand-slated-for-sanitation-post-naming-of-mayors-secretary.html | CHARLES HAND SLATED FOR SANITATION POST; Naming of Mayor's Secretary to $17,500 Place on Commission Is Likely Next Week. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/coolidge-says-nation-needs-religion-most-sees-no-method-of.html | COOLIDGE SAYS NATION NEEDS RELIGION MOST; Sees No Method of Improving Social and Economic Relations Except by Its Teachings. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/log-of-the-graf-zeppelin-on-tricontinental-flight.html | Log of the Graf Zeppelin On Tricontinental Flight | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/freeforall-pace-to-peter-etawah-beats-ace-high-and-brook-volo-in.html | FREE-FOR-ALL PACE TO PETER ETAWAH; Beats Ace High and Brook Volo in Straight Heats Before 20,000 at Newark. STAR SIGNAL ALSO SCORES Wins From Laurel Leaf and Direct Herring in 3-Year-Old Class-- Volo Mobel Triumphs. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/american-henley-to-be-held-today-childs-cup-race-among-fifteen.html | AMERICAN HENLEY TO BE HELD TODAY; Childs Cup Race Among Fifteen Events Listed at 26th Annual Regatta on Schuylkill. 150-POUNDERS TO COMPETE Harvard Will Defend Its National Lightweight Honors Against Five Other Eights. | True | By Robert F. Kelley. Special To the New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/west-virginia-coal-strike-ends.html | West Virginia Coal Strike Ends. | True | | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/many-tests-decide-safety-of-a-bond-brokers-outline-requirements-for.html | MANY TESTS DECIDE SAFETY OF A BOND; Brokers Outline Requirements for Institutional Buyers of Municipal Issues. RECORD OF TOWN FIGURES Size and Age, Nature and Density of Population, With Resources, Considered. Past Record Has Bearing. Total Debt Is Considered. Government Issues at Market Value. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/central-park-team-wins-goal-by-miller-defeats-1st-division-poloists.html | CENTRAL PARK TEAM WINS.; Goal by Miller Defeats 1st Division Poloists by 8 to 7. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/city-chapter-scores-dar-protests-resolution-opposing-our-entrance.html | CITY CHAPTER SCORES D.A.R.; Protests Resolution Opposing Our Entrance Into World Court. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/penn-turns-back-ohio-state-nine-holds-buckeyes-scoreless-until.html | PENN TURNS BACK OHIO STATE NINE; Holds Buckeyes Scoreless Until Ninth Inning in Intersectional Game to Win, 9-4. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/crazed-student-attacks-2-paul-v-combs-of-watertown-is-caught-after.html | CRAZED STUDENT ATTACKS 2; Paul V. Combs of Watertown Is Caught After Chase at Harvard. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/seeks-death-by-starving-virginia-planter-makes-will-and-funeral.html | SEEKS DEATH BY STARVING.; Virginia Planter Makes Will and Funeral Arrangements. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/bodenhamer-makes-plea-legion-head-in-texas-address-asks-legislation.html | BODENHAMER MAKES PLEA.; Legion Head in Texas Address Asks Legislation for Disabled. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/first-city-troop-loses-bows-to-philadelphia-county-club-at-polo.html | FIRST CITY TROOP LOSES.; Bows to Philadelphia County Club at Polo, 15-10. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/browns-white-sox-split-double-bill-st-louis-loses-opening-game-in.html | BROWNS, WHITE SOX SPLIT DOUBLE BILL; St. Louis Loses Opening Game in Tenth When Chicago Tallies Three Runs. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/spanish-war-veteran-leads-parade-in-bronx-ten-gar-men-ride-sadly.html | Spanish War Veteran Leads Parade in Bronx; Ten G.A.R. Men Ride Sadly Under Protest | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/killed-by-mushroom-canadian-who-served-in-american-army-poisoned-by.html | KILLED BY "MUSHROOM."; Canadian Who Served in American Army Poisoned by Fungus. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/edge-extols-ideals-we-sought-in-war-says-each-of-30000-american.html | EDGE EXTOLS IDEALS WE SOUGHT IN WAR; Says Each of 30,000 American Graves in France Imposes a Duty on Us Who Survive. FRENCH ADD THEIR TRIBUTE Hear Ambassador at Suresnes and Join in Services at Americans' Other Military Cemeteries. Services Open at Suresnes. Accompanied Pershing to Graves. Urges Unfaltering Progress. Asks Dedication to Peace. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/king-resumes-activities-george-v-receives-delegates-to-congress-of.html | KING RESUMES ACTIVITIES.; George V Receives Delegates to Congress of British Chambers. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/policemans-son-12-missing.html | Policeman's Son, 12, Missing. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/motorpaced-race-won-by-georgetti-beats-spencer-debaets-letourner.html | MOTOR-PACED RACE WON BY GEORGETTI; Beats Spencer, Debaets, Letourner and Doalberg in 25Mile Event at Velodrome. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/mob-of-100-breaks-way-into-oklahoma-jail-wouldbe-lynchers-fail-to.html | MOB OF 100 BREAKS WAY INTO OKLAHOMA JAIL; Would-Be Lynchers Fail to Reach Negro Behind Steel Door-- Officials on Scene. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/lafayettes-kin-sail-with-guard-of-honor-virginians-of-monticello.html | LAFAYETTE'S KIN SAIL WITH GUARD OF HONOR; Virginians of Monticello Unit Will Wear Colonial Uniforms on Arrival in France. | True | | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/ottawa-parliament-ends-general-election-is-called-for-july-28.html | OTTAWA PARLIAMENT ENDS.; General Election Is Called for July 28, Following Dissolution. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/aldrich-breaks-glasses-other-catchers-lame-yale-has-no-receiver-for.html | Aldrich Breaks Glasses, Other Catchers Lame; Yale Has No Receiver for Princeton Game Today | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/polish-patriots-honored-5000-children-attend-services-at-city.html | POLISH PATRIOTS HONORED.; 5,000 Children Attend Services at City Hall--Send Message to Byrd. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/browns-7-in-ninth-defeat-harvard-rally-staged-in-a-pouring-rain.html | BROWNS 7 IN NINTH DEFEAT HARVARD; Rally, Staged in a Pouring Rain, Erases Crimson Lead and Gains 9-8 Triumph. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/takarabe-switches-on-the-naval-pact-japanese-minister-holds-the.html | TAKARABE SWITCHES ON THE NAVAL PACT; Japanese Minister Holds the Government Should Have Had Staff's Approval. CABINET SHOCKED BY NEWS Resignation of Members Much Talked Of Now, but That Action Is Not Expected. TAKARABE'S PATH DIFFICULT He Refuses to Divulge to Government Details of Admirals' Meeting -- Military Council May Be Called. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/perkinss-74-wins-medal-at-mt-kisco-former-british-amateur.html | PERKINSS 74 WINS MEDAL AT MT. KISCO; Former British Amateur Titleholder Holes 2-Yard Putt onFinal Green to Score.MARTIN, JONES TIE AT 75 Victor, in Field of 82, Plays SuperbGolf--Miller-Jones Gets 77 toFinish Fourth. Perkins Takes a 6. Jones Goes Out in 36. | True | By William D. Richardson. Special To the New York Times.acme Photo. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/former-foes-march-in-memorial-parade-german-and-austrian-veterans.html | FORMER FOES MARCH IN MEMORIAL PARADE; German and Austrian Veterans in Line With American Legion in West New York. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/dr-trexler-pleads-for-youth-of-today-tells-luther-league-convention.html | DR. TREXLER PLEADS FOR 'YOUTH OF TODAY'; Tells Luther League Convention at Troy of Responsibility Toward Present Generation. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/minority-drops-title-christian-science-universal-design-is-name-to.html | MINORITY DROPS TITLE 'CHRISTIAN SCIENCE'; 'Universal Design' Is Name to Be Used Tomorrow--Publication Offices Will Be Moved Here. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/roosevelt-criticized-on-brookings-report-unionist-calls-on-porto.html | ROOSEVELT CRITICIZED ON BROOKINGS REPORT; Unionist Calls on Porto Rican Party Heads to Set Day to Protest Recommendations. | True | Wireless to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/coast-track-teams-lead-in-title-meet-stanford-qualifies-13-for.html | COAST TRACK TEAMS LEAD IN TITLE MEET; Stanford Qualifies 13 for Intercollegiate Finals--12 forSouthern California.HARVARD IS THIRD WITH 7Rothert's 52 Feet Inch TossSets Shot Mark--JavelinRecord for Churchill.WYKOFF BRILLIANT IN 100Beats Dyer and Equals Meet Standard of 0:09 7-10--Furth of N.Y.U., Bullwinkle of C.C.N.Y. Shine. Gale on Soldiers Field. Donner Fails to Place. Set Back One Yard. | True | By Arthur J. Daley. Special To the New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/new-orleans-cotton-market.html | New Orleans Cotton Market. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/sports-of-the-times-fancied-by-the-fancy-an-unknown-quantity-down.html | Sports of the Times; Fancied by the Fancy. An Unknown Quantity. Down to Fundamentals. A Prophet Without Honor. Nominating Another Pitcher. | True | By John Kieran. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/mrs-daniel-c-french-a-berkshire-hostess-opens-her-thirtieth-season.html | MRS. DANIEL C. FRENCH A BERKSHIRE HOSTESS; Opens Her Thirtieth Season of Fridays at Home Receiving Friends. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/freed-in-strikers-death-philadelphia-hosiery-worker-admits-carrying.html | FREED IN STRIKER'S DEATH.; Philadelphia Hosiery Worker Admits Carrying Pistol Through Fear. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/women-to-talk-politics-westchester-republican-clubs-to-discuss.html | WOMEN TO TALK POLITICS; Westchester Republican Clubs to Discuss Issues at White Plains. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/hakoah-turns-back-soccer-giants-10-gruenwalds-goal-decides-league.html | HAKOAH TURNS BACK SOCCER GIANTS, 1-0; Gruenwald's Goal Decides League Game--Victors Embark for South America. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/opposes-surgery-for-sinus-disease-dr-ra-fenton-tells-physicians-it.html | OPPOSES SURGERY FOR SINUS DISEASE; Dr. R.A. Fenton Tells Physicians It Should Be Used Only as a Last Resort. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/warns-of-rail-plan-to-get-ship-freight-wh-chandler-fights-move-to.html | WARNS OF RAIL PLAN TO GET SHIP FREIGHT; W.H. Chandler Fights Move to Put Port-to-Port Rates Under Interstate Commerce Rule. TESTIFIED ON PITTMAN BILL Says Inland Shippers Are Active to Have Law Changed to Destroy Low Ocean Cargo Costs Here. Inland Shippers Active. Merchants Fight Plan. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/urges-education-in-respect-for-law-baptist-committee-blames-thc.html | URGES EDUCATION IN RESPECT FOR LAW; Baptist Committee Blames the Movies for Intemperate Attitude of Youth. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/york-assails-legion-hero-of-aef-tells-illinois-post-conventions.html | YORK ASSAILS LEGION.; Hero of A.E.F. Tells Illinois Post Conventions Disregard Law. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/kingston-institutions-to-get-180000.html | Kingston Institutions to Get $180,000 | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/santa-fe-reduces-forces-announces-retrenchment-program-because-of.html | SANTA FE REDUCES FORCES.; Announces Retrenchment Program Because of Decreased Business. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/says-treaty-gives-an-adequate-navy-admiral-yarnell-in-memorandum.html | SAYS TREATY GIVES AN ADEQUATE NAVY; Admiral Yarnell, in Memorandum, Asserts Cruiser Fleet Will Be "Best in History.""ENOUGH FOR OUR DEFENSE"Foes of Pact Seek Delay, but Majority of Borah Committee Favors Ratification. He Favors Cruiser Allotment. Johnson Attacks Treaty. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/girl-and-man-drown-when-canoe-capsizes-their-two-companions-cling.html | GIRL AND MAN DROWN WHEN CANOE CAPSIZES; Their Two Companions Cling to Craft in Hudson Until Tanker Picks Them Up. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/eatontown-polo-winner-defeats-high-hats-in-benefit-match-10-goals.html | EATONTOWN POLO WINNER.; Defeats High Hats in Benefit Match, 10 Goals to 5. | True | Special to The New York Times. | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/174-now-are-dead-in-rangoon-riots-injured-total-1500-eighty-in.html | 174 NOW ARE DEAD IN RANGOON RIOTS; INJURED TOTAL 1,500; Eighty in Hospitals May Die-- Burmans Cut Down Indians Fleeing Burning Homes. IRWIN TAKES FIRMER STAND Viceroy Bars Picketing, Holding Back Taxes and Attempts to Subvert Officials. PEACE IS PUT UP TO GANDHI Bombay Governor Says Repression Will Stop as Soon as Civil Disobedience Is Called Off. 174 NOW ARE DEAD IN RANGOON RIOTS Viceroy Orders Stern Curb. 26 Hurt in Dharasana Raid. DOMINION OFFER TO INDIA REPORTED Head of National Group Here Says He has Learned of Move by MacDonald. | True | Wireless to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/roosevelt-awaited-to-map-party-drive-due-back-today-he-will-see.html | ROOSEVELT AWAITED TO MAP PARTY DRIVE; Due Back Today, He Will See Democratic Chiefs Before State Committee Meets. BRAY FACING PRESSURE Governor Is Expected to Ask Chairman to Step Out Early to Make Way for Successor. TO PUSH EFFORTS UP-STATE Party Workers Want New Leader in Office in Time to Conduct the Preparations for Fall Voting. Bray Finds Duties Irksome. Disagreements on Polley. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/governor-aided-by-rest-drives-own-car-from-warm-springs-to-get.html | GOVERNOR AIDED BY REST.; Drives Own Car From Warm Springs to Get Train for New York. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/miss-gauss-weds-andrew-jackson-daughter-of-dean-of-princeton.html | MISS GAUSS WEDS ANDREW JACKSON; Daughter of Dean of Princeton Married to New York Lawyer in University Chapel. DR. HIBBEN OFFICIATES Bride, a Magazine Editor, Is Attended by Her Sisters, Misses Natalie and Hildegarde. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/sales-in-new-jersey-apartment-house-in-hoboken-bought-by-investor.html | SALES IN NEW JERSEY.; Apartment House in Hoboken Bought by Investor. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/jersey-city-wins-after-losing-first-west-breaks-duel-in-nightcap-to.html | JERSEY CITY WINS AFTER LOSING FIRST; West Breaks Duel in Nightcap to Beat Newark--Hit Ends 10Game Losing Streak. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/will-mark-tree-day-wellesley-students-to-show-machine-age-in.html | WILL MARK "TREE DAY."; Wellesley Students to Show "Machine Age" in Pageant Today. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/pilgrims-sail-on-olympic-groups-leave-for-fetes-in-poland-and.html | PILGRIMS SAIL ON OLYMPIC.; Groups Leave for Fetes in Poland and Hungary-- 75 Finns Aboard. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/myers-wins-twice-in-harlem-regatta-us-sculling-champion-defeats.html | MYERS WINS TWICE IN HARLEM REGATTA; U.S. Sculling Champion Defeats Clark by Foot in theQuarter-Mile Event.BEATS JANACEK BY LENGTH Clark Brothers Capture SeniorDoubles--Bachelors Barge Cluband Columbia Cub Eight Score. Myers Defeats Janecek Bachelors Beat N.Y.A.C Four. | True | By Lincoln A. Werden. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/henry-d-booth-dies-retired-steel-man-former-vice-president-of.html | HENRY D. BOOTH DIES; RETIRED STEEL MAN; Former Vice President of Midvale Company Was Father of Bishop Booth of Vermont. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/little-emir-judged-best-dog-in-show-noted-pomeranian-owned-by-mrs-v.html | LITTLE EMIR JUDGED BEST DOG IN SHOW; Noted Pomeranian Owned by Mrs. V. Matta of Astoria Victor at Devon, Pa. | True | Special to The New York Times. | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/workers-of-chile-insured-1000000-of-them-protected-from-sickness.html | WORKERS OF CHILE INSURED; 1,000,000 of Them Protected From Sickness and Old Age by Law. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/lee-shubert-buys-4-operettas.html | Lee Shubert Buys 4 Operettas. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/macdonald-is-said-to-plan-cabinet-shakeup-74-labor-mps-ask.html | MacDonald Is Said to Plan Cabinet Shake-Up; 74 Labor M.P.'s Ask Unemployment Action | True | Special Cable to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/pm-warburg-gives-jewish-fund-50000-arthur-lehman-adds-20000-to.html | P.M. WARBURG GIVES JEWISH FUND $50,000; Arthur Lehman Adds $20,000 to Total in Allied Campaign-- Other Gifts Listed. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/cruiser-replacements.html | CRUISER REPLACEMENTS. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/ny-evening-high-wins-track-title-takes-team-honors-with-37-points.html | N.Y. EVENING HIGH WINS TRACK TITLE; Takes Team Honors With 37 Points to Defeat Brooklyn in Championship Meet. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/topics-of-interest-to-the-churchgoer-the-rev-john-j-hickey-will-be.html | TOPICS OF INTEREST TO THE CHURCHGOER; The Rev. John J. Hickey Will Be Honored on 35th Anniversary of His Ordination. BAPTIST HOME TO OPEN Regents' Charter Given Biblical Seminary--Rare Tapestries Re hung at St. John the Divine. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/warns-of-danger-to-the-union-today-martin-w-littleton-in-speech-at.html | WARNS OF DANGER TO THE UNION TODAY; Martin W. Littleton, in Speech at Grant's Tomb, Decries Weakening of States' Powers.11 VETERANS PAY TRIBUTE Heap Roses Upon Sarcophagus ofCivil War General--AgedMarcher Falls on Steps. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/identifies-ring-on-slain-woman-cloak-manufacturer-believes-body.html | IDENTIFIES RING ON SLAIN WOMAN; Cloak Manufacturer Believes Body Found in Harlem River Was That of His Daughter. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/graf-zeppelin-nearing-lakehurst-due-there-at-6-am-in-hangar-at-8-am.html | GRAF ZEPPELIN NEARING LAKEHURST; DUE THERE AT 6 A.M.; IN HANGAR AT 8 A.M. SETS NEW RECORD COMING FROM BRAZIL; BATTLES WINDS UP COAST Weather Change Causes Dr. Eckener to Cancel Visit to Havana. LAKEHURST CREW AT POSTS Landing Force, Cut to 60, Stands by New Mobile Mooring Mast to Bring Ship Down. PORTO RICO GETS SURPRISE Residents Rush From Beds at Dawn When Motors Tell of Unexpected Visit. Eckener Sets Landing for 8:30. Motor Awakens Porto Ricans. Cubans Keenly Disappointed. Sorry to Miss Beautiful Cuba. Head Winds in Airship's Way. | True | By Gustaf Kauder. Copyright, 1930, In the United States and Canada By the New York Times Company | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/trading-in-municipal-bonds-expected-to-be-small-today.html | Trading in Municipal Bonds Expected to Be Small Today | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/rangers-turn-back-fall-river-eleven-conquer-united-states-champion.html | RANGERS TURN BACK FALL RIVER ELEVEN; Conquer United States Champion Soccer Team by Scoreof 3-2 Before 12,000. TEAM WORK IS SUPERIOR Players From Scotland Count ThreeTimes in Opening Half at New Bedford. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/woman-ill-leaps-ten-floors-to-death-miss-cf-markell-of-baltimore.html | WOMAN, ILL, LEAPS TEN FLOORS TO DEATH; Miss C.F. Markell of Baltimore Ends Life in Hotel Here-- Cousin Unable to Stop Her. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/amherst-triumphs-over-williams-nine-outbatted-eleven-hits-to-seven.html | AMHERST TRIUMPHS OVER WILLIAMS NINE; Outbatted, Eleven Hits to Seven, but Wins, 7 to 4, Aided by Winston's Wildness. | True | Special to The New York Times. | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/downpour-stops-race-of-weetamoevanitie-yachts-start-brush-which.html | DOWNPOUR STOPS RACE OF WEETAMOE-VANITIE; Yachts Start Brush Which Lasts Only Short Time--Enterprise Getting Hull Polished. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/colgate-nine-beats-penn-state-in-ninth-bonackers-single-ends.html | COLGATE NINE BEATS PENN STATE IN NINTH; Bonacker's Single Ends Contest-- Winners Assured of at Least Tie for League Title. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/tilden-wins-to-gain-french-semifinals-routs-rogers-giant-irishman.html | TILDEN WINS TO GAIN FRENCH SEMI-FINALS; Routs Rogers, Giant Irishman, 6-1, 6-1, 7-5, in Hard Court Tennis Title Play. MRS. MOODY EASY VICTOR Crushes Fraulein Rost, 6-0, 6-1, as Miss Jacobs Beats Miss Watson, 5-7, 6-3, 6-1. BOTH REACH SEMI-FINALS Miss Ryan Put Out by Fraulein Aussem, 4-6, 6-1, 6-0--Tilden to Meet Borotra Today. Miss Ryan Eliminated. Borotra Beats Gregory. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/army-team-loses-at-lacrosse-5-to-1-st-johns-of-annapolis-wins-by.html | ARMY TEAM LOSES AT LACROSSE, 5 TO 1; St. John's of Annapolis Wins by Consistent Attack in Final Period of Play. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/matsuyama-beats-mcgill.html | Matsuyama Beats McGill. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/two-die-in-auto-crashes-harrisburg-student-and-girl-are-killed3.html | TWO DIE IN AUTO CRASHES; Harrisburg Student and Girl Are Killed--3 Paterson (N.J.) Men Held | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/jersey-hijackers-tortured-and-slain-bodies-of-two-victims-found-by.html | JERSEY HIJACKERS TORTURED AND SLAIN; Bodies of Two Victims Found by Farmer on Lonely Road in Paramus Borough. REVENGE, POLICE ASSERT Pair Suspected in Bootleg Murders Year Ago, and They Are Linked With Paterson Shooting. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/interest-in-eight-opera.html | INTEREST IN EIGHT OPERA. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/penn-ac-nine-wins-triumphs-over-montclair-by-6-to-5-in-league.html | PENN A.C. NINE WINS; Triumphs Over Montclair by 6 to 5 in League Contest. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/sociology-students-to-survey-chicago-development-from-air.html | Sociology Students to Survey Chicago Development From Air | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/good-honored-by-hoover-wreath-from-president-is-laid-on-iowa-grave.html | GOOD HONORED BY HOOVER.; Wreath From President Is Laid on Iowa Grave of Secretary. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/canadian-grains-decrease-wheat-in-store-reduced-9135211-bushels-in.html | CANADIAN GRAINS DECREASE; Wheat in Store Reduced 9,135,211 Bushels in Week to May 23. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/indias-wheat-crop-increased.html | India's Wheat Crop Increased. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/davila-returning-to-chile-ambassador-sails-today-for-vacation-in-own.html | DAVILA RETURNING TO CHILE; Ambassador Sails Today for Vacation in Own Country. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/brooklyn-triumphs-in-cricket-opener-beats-plainfield-in.html | BROOKLYN TRIUMPHS IN CRICKET OPENER; Beats Plainfield in Metropolitan League Contest--Staten Island Club Wins. Staten Island Club Wins. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/st-johns-nine-in-front-wins-from-newport-naval-training-station-by.html | ST. JOHN'S NINE IN FRONT.; Wins From Newport Naval Training Station by 8 to 6. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/six-meet-death-in-air-accidents-pilot-and-student-flier-killed-in.html | SIX MEET DEATH IN AIR ACCIDENTS; Pilot and Student Flier Killed in Arizona Crash--Two in West Virginia Are Victims. PARACHUTES FAIL TWO Tangle and Fail to Open After Leaps at Oklahoma City and Mount Vernon, Ill. Engine Stalls at Crest of Loop. Fouling of Parachute Fatal. Parachute Fails to Open. | True | | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/georgetown-nine-defeats-yale-team-failure-of-squeeze-play-keeps.html | GEORGETOWN NINE DEFEATS YALE TEAM; Failure of Squeeze Play Keeps Elis From Tying Score in 9th, Visitors Winning, 10-9. VICTORS EXCEL IN FIELDING Three Fast Double Plays Made by Infield-- Maine's Triple Tallies Two Yale Runs in Ninth. Thompson Walks Six Men. Georgetown Takes Lead. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/two-gar-veterans-fly-over-graves-dropping-roses.html | Two G.A.R. Veterans Fly Over Graves Dropping Roses | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/mistral-is-victor-in-sound-regatta-miss-helen-bell-sails-40foot.html | MISTRAL IS VICTOR IN SOUND REGATTA; Miss Helen Bell Sails 40-Foot Sloop Owned by Her Father to Win by 3:49. ISTALENA DEFEATS AVATAR Scores in Class M by 30 Seconds-- 102 Yachts Compete in Harlem Club's Races. Tugs Hard on Wheel. Iris 12-Meter Class Victor. Rain Clouds Disperse. | True | By James Robbins. Special To The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/buenos-aires-flight-off-the-toothpaste-airplane-got-as-far-as.html | BUENOS AIRES FLIGHT OFF.; The Toothpaste Airplane Got as Far as Roosevelt Field and Came Down. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/pirates-and-reds-split-two-games-spencer-rescues-pitcher-kremer-in.html | PIRATES AND REDS SPLIT TWO GAMES; Spencer Rescues Pitcher Kremer in Ninth as Pittsburgh Takes Afternoon Clash. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/13-ships-sail-today-for-foreign-ports-belgenland-lafayette-baltic.html | 13 SHIPS SAIL TODAY FOR FOREIGN PORTS; Belgenland, Lafayette, Baltic, Franconia, Minnekahda and Caledonia Among Them. 8,000 PASSENGERS LEAVING Three Liners Due From Europe Are the Columbus, the New York and the America. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/langler-triumphs-in-outboard-races-captures-four-of-eight-events-in.html | LANGLER TRIUMPHS IN OUTBOARD RACES; Captures Four of Eight Events in Regatta of Red Bank Yacht Club. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/british-heir-chats-with-miners-in-tin-pit-400-feet-in-ground.html | British Heir Chats With Miners In Tin Pit 400 Feet in Ground | True | Wireless to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/conn-aggies-divide-lose-to-trinity-in-morning-then-defeat-wesleyan.html | CONN. AGGIES DIVIDE; Lose to Trinity in Morning Then Defeat Wesleyan in Afternoon. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/brooklyn-honors-its-soldier-dead-parade-two-miles-long-ends-by.html | BROOKLYN HONORS ITS SOLDIER DEAD; Parade Two Miles Long Ends by Passing in Review Under Memorial Arch in Plaza. VETERANS IN AUTOMOBILES Police, Army and Navy Units Join in Big Procession--Groups Mark Day in Various Sections. Parade Two Miles Long. Societies Head Divisions. Crowds Rush to Subway. Memorial Gate Dedicated at Groton | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/howard-clarkson-broker-dies-at-90-descendant-of-two-early-new-york.html | HOWARD CLARKSON, BROKER, DIES AT 90; Descendant of Two Early New York Families Stricken at Summer Home. WAS OF LIVINGSTON STOCK Great-Grandson of a Man Who Helped Draw Up Declaration-- Retired Thirty Years Ago. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/macmillan-wins-bayonne-run.html | MacMillan Wins Bayonne Run. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/tunney-referees-bouts-for-charity-appears-in-arena-for-first-time.html | TUNNEY REFEREES BOUTS FOR CHARITY; Appears in Arena for First Time Since Retiring in Contests at Westchester Centre. GETS A WARM RECEPTION Say's Speech Makes Him Nervous-- Same Ring in Which He Defeated Dempsey Is Used. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/traditional-kiss-is-censored-for-annapolis-june-week-rite.html | Traditional Kiss Is Censored For Annapolis June Week Rite | True | | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/wheat-prices-rise-in-foreign-markets-gains-of-1-to-1-78-cents-made.html | WHEAT PRICES RISE IN FOREIGN MARKETS; Gains of 1 to 1 7/8 Cents Made in Winnipeg--Most Options Higher in Liverpool. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/lord-coombe-wins-corinthian-trophy-gives-clothier-permanent.html | LORD COOMBE WINS CORINTHIAN TROPHY; Gives Clothier Permanent Possession of Prized Urn by Scoring at Devon Show.LIKELY LADY ALSO VICTOR Captures Best Park Saddle Honors--Miss Cowans's Team TakesRiddle Challenge Cup. | True | By Henry R. Ilsley. Special To the New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/kurzrok-defeated-in-net-title-play-defending-champion-put-out-by.html | KURZROK DEFEATED IN NET TITLE PLAY; Defending Champion Put Out by Lewis, 2-6, 6-4, 6-4, in Brooklyn Singles Championship.AYDELOTTE ALSO LOSESBows to Einemann in Another Upset--Phillips Advances to theSemi-Final. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/zealot-cuts-s-from-poe-statue-and-lands-in-baltimore-court.html | Zealot Cuts 'S' From Poe Statue And Lands in Baltimore Court | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/realty-financing.html | REALTY FINANCING. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/election-of-trujillo-proclaimed.html | Election of Trujillo Proclaimed. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/two-of-jewel-gang-wanted-in-swindle-oconnor-and-rosen-accused-by.html | TWO OF JEWEL GANG WANTED IN SWINDLE; O'Connor and Rosen Accused by Philadelphia Woman of Selling Brass for Gold. MORE CHARGES EXPECTED Police Here Believe Band of Five Will Be Linked to Many Crimes-- Photographs Are Broadcast. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/womens-peace-group-eulogizes-policemen-places-wreath-under-tablet.html | WOMEN'S PEACE GROUP EULOGIZES POLICEMEN; Places Wreath Under Tablet at Headquarters--Masons Extol Farragut--Boy Scouts Service. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/markets-in-london-paris-and-berlin-internationals-firm-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Firm on the English Exchange--Credit in Ample Supply. FRENCH STOCKS EASIER Weakness of Recent Days, However, Is Partly Overcome--German Boerse Prices Down. Tone Easier on Paris Bourse. Paris Closing Prices. Trend Downward in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/commodore-renk-dies-as-yacht-race-begins-head-of-harlem-yacht-club.html | COMMODORE RENK DIES AS YACHT RACE BEGINS; Head of Harlem Yacht Club Stricken on Board Own Craft at City Island. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/olivia-m-shepard-to-wed-on-june-20-marriage-of-elder-daughter-of-mr.html | OLIVIA M. SHEPARD TO WED ON JUNE 20; Marriage of Elder Daughter of Mr. and Mrs. Fintoy J. Shepard to J.R. Burr at Lyndhurst. DR. IRWIN TO OFFICIATE Miss Helen A. Shepard to Be Her Sister's Maid of Honor--Reception to Follow Ceremony. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/van-dyke-replies-to-criticism-by-dry-retorts-to-dr-clarence-wilson.html | VAN DYKE REPLIES TO CRITICISM BY DRY; Retorts to Dr. Clarence Wilson That He Fights "Inquisitional Church in Politics." SCORES ATTACK ON FATHER Incredible, He Says, That His Critic Really Represents Methodists-- Dean Gauss Answers Also. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/tree-is-dedicated-to-unknown-mother-speakers-at-poe-park-services.html | TREE IS DEDICATED TO 'UNKNOWN MOTHER'; Speakers at Poe Park Services Extol Her Heroic Sacrifices in Peace and War. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/worcester-academy-wins-captures-brown-interscholastic-meet-with-50.html | WORCESTER ACADEMY WINS; Captures Brown Interscholastic Meet With 50 Points. | True | Special to The New York Times. | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/dead-fliers-honored-wreaths-dropped-for-those-who-lost-lives-in.html | DEAD FLIERS HONORED.; Wreaths Dropped for Those Who Lost Lives in Atlantic Attempts. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/giants-lose-twice-to-braves-in-ninth-sislers-hit-scoring-2-decides.html | GIANTS LOSE TWICE TO BRAVES IN NINTH; Sisler's Hit, Scoring 2, Decides Opener--Maguire's Double Wins Second Game. BERGER GETS 12TH HOMER Makes Drive With 2 On In Eighth Inning of Nightcap to Tie Count at 5-All Before 27,000. Rhiel Starts Rally . Zachary Retires Under Fire. | True | By William E. Brandt. Special To the New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/haustein-wins-100mile-race-blanchi-is-2d-in-auto-test.html | Haustein Wins 100-Mile Race; Blanchi Is 2d in Auto Test | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/gar-leader-rebels-at-hoovers-request-for-earlier-parade-but-obeys.html | G.A.R. Leader Rebels at Hoover's Request For Earlier Parade, but Obeys as Soldier | True | Special to The New York Times.Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/lindbergh-takes-morrow-on-airplane-flight-from-atlantic-city-to.html | Lindbergh Takes Morrow on Airplane Flight From Atlantic City to Newark in 45 Minutes | True | Times Wide World Photo. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/hoyt-and-koenig-go-to-tigers-in-trade-yanks-obtain-outfielder-harry.html | HOYT AND KOENIG GO TO TIGERS IN TRADE; Yanks Obtain Outfielder Harry Rice, Pitcher Carroll and Infielder Wuestling. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/30carat-sapphire-discovered-burmese-believe-gem-a-record.html | 30-Carat Sapphire Discovered; Burmese Believe Gem a Record | True | Wireless to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/gold-star-mothers-hear-sons-exalted-pershing-among-speakers-at.html | GOLD STAR MOTHERS HEAR SONS EXALTED; Pershing Among Speakers at Memorial Day Services at Cemeteries in France. LEGIONNAIRES PAY TRIBUTE Pro-Cathedral in Paris Repeats Memorial Day Service of 1918 When Enemy Menaced City. Contrasts Allies' Losses. Praise Pershing's First Million. Four Days to See Paris. See Common Grief as Bond. | True | Special Cable to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/taxi-owners-fight-studied-by-city-walkers-investigators-getting.html | TAXI OWNERS' FIGHT STUDIED BY CITY; Walker's Investigators Getting Data on Concession Row to Guide Industry. COURT ARGUMENT MONDAY Yellow Corporation Expected to Bring Federal Trade Action Against General Motors. Federal Trade Action Expected. Companies Are Silent. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/former-british-mp-loses-in-50000-suit-dr-ernest-spero-fails-to.html | FORMER BRITISH M.P. LOSES IN $50,000 SUIT; Dr. Ernest Spero Fails to Press $100,000 Counter Claim Against London Radio Company. | True | Wireless to THE NEW YORK TIMES. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/pare-defeats-bell-in-orange-tennis-wins-from-us-davis-cup-squad.html | PARE DEFEATS BELL IN ORANGE TENNIS; Wins From U.S. Davis Cup Squad Member, 6-2, 6-8, 7-5, to Reach the Semi-Final. DOEG ALSO MOVES AHEAD Triumphs Over Gilpin and Hall and Advances With Van Ryn and Mangin. Dixon Watches Matches. Van Ryn Victor, 10--8, 6--2. | True | By Allison Danzig. Special To the New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/tilden-not-on-davis-cup-team-repeats-he-is-not-available.html | Tilden Not on Davis Cup Team; Repeats He Is 'Not Available' | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/5600-edison-graduates-exercises-by-brooklyn-and-new-york-companies.html | 5,600 EDISON GRADUATES; Exercises by Brooklyn and New York Companies to Be Held Next Week. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/20-navy-planes-to-fly-in-curtis-prize-races-the-los-angeles-also.html | 20 NAVY PLANES TO FLY IN CURTIS PRIZE RACES; The Los Angeles Also Will Take Part in Air Exhibition at Washington Today. | True | Special to The New York Times. | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/tribute-to-1812-veterans.html | TRIBUTE TO 1812 VETERANS. | True | | C1B74328 |
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B74328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-31 | 1930-05-31 | https://www.nytimes.com/1930/05/31/archives/outboard-record-is-lowered-twice-spencer-sets-mark-in-1st-heat-at.html | OUTBOARD RECORD IS LOWERED TWICE; Spencer Sets Mark In 1st Heat at Quinsigamond, Then Cuts It Again in Second. WOMAN DRIVER TRIUMPHS Mrs. Hickey Finishes 1st in Two Events and 2d in Another on Closing Day of Regatta. | True | By Vernon van Ness. Special To the New York Times. | C1B74328 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/married-four-years-ago-wilton-snowden-jrs-of-baltimore-now-tell-of.html | MARRIED FOUR YEARS AGO.; Wilton Snowden Jrs. of Baltimore Now Tell of Ceremony. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/they-say.html | THEY SAY-- | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/census-guessing-grips-california-quality-of-new-population-is.html | CENSUS GUESSING GRIPS CALIFORNIA; Quality of New Population Is Called Just as Important as Figures for Growth. Mexican Labor Question. A Dirigible Base. | True | By Chapin Hall. Editorial Correspondence, The New York Times | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/speed-plane-trophy-ce-thompson-offers-5000-as-annual-prize-in-race.html | SPEED PLANE TROPHY; C.E. Thompson Offers $5,000 as Annual Prize in Race for Land Types--Entries Groomed Geared Motors Help. | True | By Leo A. Kieran. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/vatican-city-sets-up-tariff-tobacco-price-up-75-per-cent.html | Vatican City Sets Up Tariff; Tobacco Price Up 75 Per Cent | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/disputes-arising-over-air-rights-development-of-aviation-creates.html | DISPUTES ARISING OVER AIR RIGHTS; Development of Aviation Creates Legal Tangle Involving Fliers and Land Owners. MASS. AIRPORT WINS CASE H.W. Smith of Grafton Had Claimed He Was Disturbed by Passage of Planes Over His Estate. Finds Planes Annoying. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/philadelphia-denies-london-rumor.html | PHILADELPHIA DENIES LONDON RUMOR. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/air-customs-men-set-speed-record-examine-baggage-on-zeppelin-in.html | AIR CUSTOMS MEN SET SPEED RECORD; Examine Baggage on Zeppelin in Fifteen Minutes, Cutting Former Time by One-Half. ALL PLANTS ARE SEIZED Forty-two Sacks of Mail, 125,000 Pieces in All, Bear $150,000 In Postage. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/gorton-high-wins-scholastic-meet-beats-new-rochelle-21-to-20-in.html | GORTON HIGH WINS SCHOLASTIC MEET; Beats New Rochelle, 21 to 20, in Qualifying Track Tests for Cornell Games. RELAY VICTORY DECIDES McCoy Sets Record in 220, Duffy Betters Mile Mark and Gorton Quartet Sets New Standard. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-york-ma-lacrosse-winner.html | New York M.A. Lacrosse Winner. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/caruso-gets-decision-outpoints-ciccarelli-in-main-bout-at-14th.html | CARUSO GETS DECISION; Outpoints Ciccarelli in Main Bout at 14th Regiment Armory. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/building-managers-to-elect.html | Building Managers to Elect. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/king-starts-canal-digging-belgian-monarch-makes-first-cut-for-liege.html | KING STARTS CANAL DIGGING; Belgian Monarch Makes First Cut for Liege-Antwerp Waterway. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/a-director-abroad-at-the-rialto.html | A DIRECTOR ABROAD; AT THE RIALTO | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/trains-nip-time-one-hour-new-schedule-of-61-hours-chicago-to.html | TRAINS NIP TIME ONE HOUR.; New Schedule of 61 Hours, Chicago to Portland and Seattle. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/realty-golf-players-lb-elliman-and-fs-bancroft-win-tournament-cups.html | REALTY GOLF PLAYERS; L.B. Elliman and F.S. Bancroft Win Tournament Cups. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/jones-wins-british-tourney-other-highlights-in-sports.html | Jones Wins British Tourney; Other Highlights in Sports | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/monument-in-boxes.html | MONUMENT IN BOXES | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/army-plebes-triumph-in-lacrosse.html | Army Plebes Triumph in Lacrosse. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/modern-ideas-enter-our-public-schools-an-experiment-in-education.html | MODERN IDEAS ENTER OUR PUBLIC SCHOOLS; AN EXPERIMENT IN EDUCATION Progressive Ideas Are Being Tried Out in Greenwich Avenue Practical Arithmetic. Trips of Orientation. | True | By Esther Gray.underwood & Underwood Photo. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/religious-broadcasts-for-summer-listeners.html | RELIGIOUS BROADCASTS FOR SUMMER LISTENERS | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/roosevelt-boat-launched-bermuda-race-craft-takes-water-at-nova.html | ROOSEVELT BOAT LAUNCHED; Bermuda Race Craft Takes Water at Nova Scotia. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/hollywood-happenings-foreign-language-versions-new-german-favorite.html | HOLLYWOOD HAPPENINGS; Foreign Language Versions. New German Favorite. Howard Hughes's Costly Film. | True | By Ralph Flint. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/soviet-is-in-precconvention-throes-support-for-kremlin-policies.html | Soviet Is in Pre-Convention Throes; Support for Kremlin Policies Expected; June Meeting of Communist Party Will Be Called On to Approve "Striking Socialist Success" in Industry and Agriculture. Boast of Free Expression. Approval Will Be Sought. | True | By Walter Duranty. Wireless To the New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/more-apartments-in-village-centre-repaving-of-long-tornup-streets.html | MORE APARTMENTS IN VILLAGE CENTRE; Repaving of Long Torn-Up Streets Is Restoring Normal Traffic Conditions. NEW OPERATIONS PLANNED Vacant Houses Facing Grove Street Park Present Ruinous Appearance. Unsightly Row of Houses. MORE APARTMENTS IN VILLAGE CENTRE Repaving Aids Traffic. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/colliery-shut-for-month-1000-out.html | Colliery Shut for Month, 1,000 Out. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/baltimoreans-rally-to-support-of-zealot-who-edited-poe-monument.html | Baltimoreans Rally to Support of Zealot Who 'Edited' Poe Monument With a Chisel | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/child-aid-society-to-open-play-fields-policy-marks-a-new-line-of.html | CHILD AID SOCIETY TO OPEN PLAYFIELDS; Policy Marks a "New Line of Attack" in Preventing Juvenile Delinquency. HAS $6,500,000 PROGRAM Declares Centres Will Cost $10 a Year Per Boy, While Reform in anInstitution Will Cost $450. Gang Spirit to Be Attacked. Crime Prevention Is Aim. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/reaction-described-as-major-movement-london-bank-reviews-world-wide.html | REACTION DESCRIBED AS 'MAJOR MOVEMENT'; London Bank Reviews World Wide Causes of Present Trade Set-Back. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/openair-concerts-for-philadelphia-stokowski-orchestra-to-play.html | OPEN-AIR CONCERTS FOR PHILADELPHIA; Stokowski Orchestra to Play Nightly for Eight Weeks in Fairmount Park. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/75000-jam-bureaus-to-renew-auto-licenses-many-turned-away-in.html | 75,000 Jam Bureaus to Renew Auto Licenses; Many Turned Away in Last-Minute Rush | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/contests-goshen-crossing-plans.html | Contests Goshen Crossing Plans. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/zeppelin-log-nears-100000mile-total-big-dirigible-has-made-more.html | ZEPPELIN LOG NEARS 100,000-MILE TOTAL; Big Dirigible Has Made More Than 60 Voyages, Including World Trip in Record Time. MANY STORMS WEATHERED On First Atlantic Crossing in 1928 Ship Was Badly Damaged--Craft Has Proved Its Worth. First Trip 6,164 Miles. Fast Start for World Cruise. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/guidet-craft-in-first-sea-gate-victor-in-atlantic-yacht-club-race.html | GUIDET CRAFT IN FIRST.; Sea Gate Victor in Atlantic Yacht Club Race. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/soviet-cinema-union.html | SOVIET "CINEMA UNION" | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/queens-directory-commerce-chamber-also-reviews-work-of-the-year.html | QUEENS DIRECTORY.; Commerce Chamber Also Reviews Work of the Year. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/razing-33d-st-house-for-restaurant-site-old-ellis-building-will-be.html | RAZING 33D ST. HOUSE FOR RESTAURANT SITE; Old Ellis Building Will Be Replaced by Extension ofChilds Unit. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/august-strindberg-the-chaotic-in-a-new-biography.html | August Strindberg, the Chaotic, in a New Biography | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/christoph-columbus-premiere-berlin-hears-new-claudelmilhaud.html | CHRISTOPH COLUMBUS" PREMIERE; Berlin Hears New Claudel-Milhaud Work—Film Plays Large Part —Tradition Disregarded—Nationalists Demonstrate | True | By Alfred Einstein. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/in-the-foreign-field-touring-in-switzerland-motors-in-turkey.html | IN THE FOREIGN FIELD; Touring in Switzerland. Motors in Turkey. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/iowa-primary-eve-sees-rivals-ablaze-hammmill-calls-tariff-bill.html | IOWA PRIMARY EVE SEES RIVALS ABLAZE; Hammmill Calls Tariff Bill Child of "Grundy Pirates"--Dickinson Says It Is Hoover's Own.BOTH SMEAR BY PRESIDENT And Both Are Backsliders, DeclaresLurd, Brookhart Man, ofSenatorial Opponents. In Step With Hoover." Interest in Governorship. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/corporate-changes-delaware.html | CORPORATE CHANGES; Delaware. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/14000-troops-to-parade-governor-to-review-state-forces-at-van.html | 14,000 TROOPS TO PARADE; Governor to Review State Forces at Van Cortlandt Park Saturday. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/218-in-day-get-licenses-to-wed-high-mark-since-june-6-1927.html | 218 in Day Get Licenses to Wed; High Mark Since June 6, 1927 | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/a-handful-of-spoofs-on-contemporary-writers.html | A Handful of Spoofs on Contemporary Writers | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/cecilia-heurtematte-hostess.html | Cecilia Heurtematte Hostess. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/perkins-advances-in-mt-kisco-golf-exbritish-amateur-champion-among.html | PERKINS ADVANCES IN MT. KISCO GOLF; Ex-British Amateur Champion Among Survivors in First 2 Rounds of Tourney. R.A. JONES JR. ALSO GAINS Martin and Carr the Others to Score in Matches Which Prove Exciting. Perkins Plays Spotty Round. Makes a Sensational Drive. | True | By William D. Richardson. Special To the New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/benefit-for-the-kittredge-club.html | Benefit for the Kittredge Club. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/plan-east-europe-tour.html | PLAN EAST EUROPE TOUR. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/music-more-than-movie-to-a-mexican-audience.html | Music More Than Movie To a Mexican Audience | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-problem-of-mexican-immigration.html | The Problem of Mexican Immigration | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/yanks-beat-red-sox-for-fourth-in-row-ruth-contributes-triple-and.html | YANKS BEAT RED SOX FOR FOURTH IN ROW; Ruth Contributes Triple and Double as Shawkeymen Continue Streak. COMBS INJURED AT BAT Foul Strikes Instep and He Is Aided From Field--Setback Is 14th Straight for Boston. Russell Lasts Two Innings. Red Sox Bunch Hits. YANKS BEAT RED SOX FOR FOURTH IN ROW | True | By John Drebinger. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/berlin-hails-hutcheson-dean-of-juilliard-school-gives-first-concert.html | BERLIN HAILS HUTCHESON.; Dean of Juilliard School Gives First Concert There Since 1914. | True | Wireless to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/record-ship-price-for-swordfish.html | Record Ship Price for Swordfish. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/sell-jersey-lots-one-hundred-nutley-plots-at-auction-on-saturday.html | SELL JERSEY LOTS.; One Hundred Nutley Plots at Auction on Saturday. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/weather-holds-up-yancey-american-flier-forced-back-to-guatemala.html | WEATHER HOLDS UP YANCEY; American Flier Forced Back to Guatemala After Take-Off South. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/urges-cooperation-on-loan-associations-news-jersey-banker-suggests.html | URGES COOPERATION ON LOAN ASSOCIATIONS; News Jersey Banker Suggests Conference to Adjust Their Differences Over Functions. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-floor-coverings-color-and-shape-in-modern-furnishings-should.html | NEW FLOOR COVERINGS; Color and Shape in Modern Furnishing Should Harmonize With Design in Rugs | True | By Elisabeth Luther Cary. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/auto-club-favors-pedestrian-control-canvass-also-suggests-curb-on.html | Auto Club Favors Pedestrian Control; Canvass Also Suggests Curb on Taxicabs | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/barry-is-beaten-by-phelps-for-worlds-sculling-title.html | Barry Is Beaten by Phelps For World's Sculling Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/american-missionary-escapes-duel-with-balvian-official.html | American Missionary Escapes Duel With Balivian Official | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/interstate-power.html | INTERSTATE POWER. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/tariff-changes-germany-raises-rates-on-rye-and-fodderincreased-duty.html | TARIFF CHANGES; Germany Raises Rates on Rye and Fodder--Increased Duty on Shoes in Nicaragua. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/washington-wins-title-in-west.html | Washington Wins Title in West. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/miss-harriet-e-russ-engaged.html | Miss Harriet E. Russ Engaged. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/urge-grace-abbott-for-cabinet-post-friends-advance-child-welfare-of.html | URGE GRACE ABBOTT FOR CABINET POST; Friends Advance Child Welfare Official as Successor to Secretary Davis. ACTIVE IN LABOR BUREAUS She Has Led Work of the Department for Women and Children for Thirteen Years. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/reserve-corps-orders-in-second-corps-area.html | Reserve Corps Orders in Second Corps Area | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-favorites-in-paris-fashions-plain-smooth-surfaces-replacing.html | NEW FAVORITES IN PARIS FASHIONS; Plain Smooth Surfaces Replacing Rough Spotty Ones --Men's Suitings Featured Evening Wraps Longer | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/army-polo-team-defeats-harvard-takes-early-lead-then-increases.html | ARMY POLO TEAM DEFEATS HARVARD; Takes Early Lead, Then Increases Margin, Finally Winning by 13 Goals to 3. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/boy-scouts-are-embarked-on-treeplanting-campaign.html | BOY SCOUTS ARE EMBARKED ON TREE-PLANTING CAMPAIGN | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/many-jewelers-now-have-shops-above-the-level-of-the-street.html | MANY JEWELERS NOW HAVE SHOPS ABOVE THE LEVEL OF THE STREET | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/wisconsin-nine-wins-title-captures-bigten-honors-by-defeating.html | WISCONSIN NINE WINS TITLE; Captures Big Ten Honors by Defeating Michigan, 1 to 0. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/bowdoin-nine-triumphs-conquers-colby-2-to-1-in-contest-at-brunswick.html | BOWDOIN NINE TRIUMPHS; Conquers Colby, 2 to 1, in Contest at Brunswick, Me. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/power-revenue-increases-gain-of-25-indicated-for-april-compared.html | POWER REVENUE INCREASES; Gain of 25% Indicated for April Compared With Year Ago. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/mckelvie-to-quit-board-nebraskan-however-denies-he-will-run-for-the.html | McKELVIE TO QUIT BOARD.; Nebraskan, However, Denies He Will Run for the Senate. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-segrave-boat-of-radical-design-miss-england-ii-will-have-only.html | NEW SEGRAVE BOAT OF RADICAL DESIGN; Miss England II Will Have Only One Propeller With 12,500 Revolutions Per Minute. WILL HAVE BULBOUS BOW Marks Departure in Hull Construction--Hopes to Make Turnout 100 Miles Per Hour. Boat Would Have Turned Over. Motors Placed Astern. Solved Problem of Turning. | True | By Vernon van Ness. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/rivals-are-queried-by-frelinghuysen-asks-morrow-and-fort-to-give.html | RIVALS ARE QUERIED BY FRELINGHUYSEN; Asks Morrow and Fort to Give Stand on Tariff, World Court and League. 'HOME BREW' TALK COMING Fort Says He will Clear Up Differences of Opinion Regarding Washington Speech. Plans Fort "Clarification" Speech. Morrow to Announce Stand. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/jamaica-bungalow-section.html | Jamaica Bungalow Section. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/beverley-bogarts-are-newport-hosts-they-give-a-dinner-at-their.html | BEVERLEY BOGARTS ARE NEWPORT HOSTS; They Give a Dinner at Their, Summer Home--Miss Julia Berwind Entertains. HONORS MISS EDNA BARGER Mrs. Barger Waliach Has Tea for Her--E.R. Morse Offers to Equip Church Chimes With Keyboard. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/asserts-cannon-issue-remains-undecided-georgia-methodist-minister.html | ASSERTS CANNON ISSUE REMAINS UNDECIDED; Georgia Methodist Minister Says Question of Christian Ethics Is Involved. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/greyhound-races-tuesday-ninety-day-meeting-to-be-launched-at-mineola.html | GREYHOUND RACES TUESDAY; Ninety-Day Meeting to Be Launched at Mineola Fair Grounds. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/liner-new-york-speedy-makes-196-knots-in-crossing-after-repairs-to.html | LINER NEW YORK SPEEDY.; Makes 19.6 Knots in Crossing After Repairs to Engines. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/reports-cancer-relief-dr-freund-of-vienna-says-treatment-has-proved.html | REPORTS CANCER RELIEF.; Dr. Freund of Vienna Says Treatment Has Proved Efficacious. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/utilities-advance-650000000-union-acquisition-of-stocks-of-three.html | UTILITIES ADVANCE $650,000,000 UNION; Acquisition of Stocks of Three Companies by Pacific Gas and Electric Approved. COMMISSION LOOKS AHEAD Defers Deals for Properties-- Expects Lowering of Rates for Public's Benefit. Price Not Basis for Rates. Precedents to Be Followed. UTILITIES ADVANCE $650,000,000 UNION | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/tour-prospects-better-steamship-agents-say-teachers-and-students.html | TOUR PROSPECTS BETTER.; Steamship Agents Say Teachers and Students Plan Trips. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/army-scores-at-tennis-ends-its-season-by-defeating-wesleyan-7.html | ARMY SCORES AT TENNIS; Ends Its Season by Defeating Wesleyan, 7 Matches to 2. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/lafayette-to-honor-four-dr-jh-finley-rv-hutchison-rev-hb-master-and.html | LAFAYETTE TO HONOR FOUR; Dr. J.H. Finley, R.V. Hutchison, Rev. H.B. Master and Gen. Lejeune. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/motors-and-motor-men-graham-convertible-sedan.html | MOTORS AND MOTOR MEN; GRAHAM CONVERTIBLE SEDAN | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/backs-freight-terminal-site.html | Backs Freight Terminal Site. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/brown-of-indians-checks-the-tigers-allows-only-6-scattered-hits.html | BROWN OF INDIANS CHECKS THE TIGERS; Allows Only 6 Scattered Hits After Uncertain Start in First Inning. VICTORS GET 7 SAFETIES Reach Wyatt and Herring at Opportune Times--Errors and Passes Contribute to Scoring. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/job-facing-stores-shown-by-report-ea-godley-cites-harvard-study-as.html | JOB FACING STORES SHOWN BY REPORT; E.A. Godley Cites Harvard Study as Pointing the Need of Expense Control. POLICY PROBLEMS TO FORE "Easy Come, Easy Go" Must Be Given Up--Holds Fancy Service Should Be Curtailed. Expenses Went Up. Meaningless Advertising. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/mussolinis-fiery-talk-airs-italys-grievance-italy-defies-her.html | MUSSOLINI'S FIERY TALK AIRS ITALY'S GRIEVANCE; ITALY DEFIES HER NEIGHBORS | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/750000-will-challenged-brothers-in-ecuador-accused-of-forging.html | $750,000 WILL CHALLENGED; Brothers In Ecuador Accused of Forging Document. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-horse-race-that-thrills-all-britain.html | THE HORSE RACE THAT THRILLS ALL BRITAIN | True | Graphic Photounion. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/crescent-ac-nine-defeats-montclair-takes-initial-game-in-eastern.html | CRESCENT A.C. NINE DEFEATS MONTCLAIR; Takes Initial Game in Eastern Circuit, 4 to 2, Gunzleman Drives Triple. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/dawes-studying-fair-at-antwerp-envoy-seeks-ideas-at-belgian.html | DAWES STUDYING FAIR AT ANTWERP; Envoy Seeks Ideas at Belgian Exposition for One in Chicago in 1933. STARTS HOME NEXT WEEK Sir Henry Cole, British Expert on Exhibitions, Will Sail Home With Him. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/report-this-week-sought-on-treaty-borah-committee-will-start.html | REPORT THIS WEEK SOUGHT ON TREATY; Borah Committee Will Start Preliminary Discussions Tomorrow Morning. DRAFTING TO BEGIN SOON At Least 14 Members Will Concur--McKellar Assails Pactas a Financial Burden. Moses Unpredictable. McKellar Charges Failure. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/carteret-nine-in-front-beats-army-plebes-in-teninning-game-by-6-to.html | CARTERET NINE IN FRONT.; Beats Army Plebes in Ten-Inning Game by 6 to 5. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/florist-uses-volume-plan-local-dealer-fixes-small-markup-to-meet.html | FLORIST USES VOLUME PLAN; Local Dealer Fixes Small Mark-Up to Meet Competition. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-spoken-word-finds-a-champion-radio-and-talking-picture-require.html | THE SPOKEN WORD FINDS A CHAMPION; Radio and Talking Picture Require Better Diction-- Colleges Consider Teaching Technique The Microphonic Art. The Academy's Award. A Winner's Opinion. | True | By Richard B. O'Brien. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/fast-swedish-train.html | FAST SWEDISH TRAIN. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/70-boys-graduated-in-peddies-64th-year-many-students-promoted-also.html | 70 BOYS GRADUATED IN PEDDIES 64TH YEAR; Many Students Promoted Also-- Commencement Exercises to Continue Today and Tomorrow. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/mastick-bill-statement-soon.html | Mastick Bill Statement Soon. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/hide-trading-gains-in-may.html | Hide Trading Gains in May. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/chapin-critically-ill-in-prison.html | Chapin Critically Ill in Prison. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-arrival-of-the-zeppelin-at-lakehurst-from-brazil.html | THE ARRIVAL OF THE ZEPPELIN AT LAKEHURST FROM BRAZIL. | True | Times Wide World Photo. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/spanish-airman-released-sahara-tribesmen-deliver-him-to-gunboatno.html | SPANISH AIRMAN RELEASED.; Sahara Tribesmen Deliver Him to Gunboat--No Ransom Asked. | True | Wireless to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/meteor-triumphs-in-sixmeter-race-defeats-saleema-by-1-minute-11.html | METEOR TRIUMPHS IN SIX-METER RACE; Defeats Saleema by 1 Minute 11 Seconds in Sawanhaka Corinthian Club Series. LUCIE LEADS FOR IRVIN CUP Fourth Point Gives Her 24 Points --Mars and Comet Collide In Strong Breeze. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/books-we-recommend.html | BOOKS; WE RECOMMEND | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/army-checks-pitt-in-dual-track-meet-turns-back-panthers-by-85-to.html | ARMY CHECKS PITT IN DUAL TRACK MEET; Turns Back Panthers by 85 to 41--Lemond Sets Mark for the Half Mile. THREE FIRSTS FOR BOWEN Completes Collegiate Career With Victories in 100, 220 and 440-- Knoblock Also Scores. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/flotations-in-may-were-708941000-compare-with-812989000-in.html | FLOTATIONS IN MAY WERE $708,941,000; Compare With $812,989,000 in April--$579,780,000 Bonds, $129,161,000 Stocks. 107 ISSUES PUT ON MARKET Five Months' Total $3,429,283,236, Against $3,269,922,893 a Year Ago. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/margo-wins-yacht-race-micmac-also-first-in-black-rock-clubs-events.html | MARGO WINS YACHT RACE.; Micmac Also First in Black Rock Club's Events on Sound. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/czechoslovak-team-leads-holland-in-davis-cup-play.html | Czechoslovak Team Leads Holland in Davis Cup Play | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/rug-orders-to-be-limited-market-looks-for-smaller-response-than.html | RUG ORDERS TO BE LIMITED.; Market Looks for Smaller Response Than Usual at Opening. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/korean-reds-bomb-japanese-buildings-bands-set-fire-to-consulates.html | KOREAN REDS BOMB JAPANESE BUILDINGS; Bands Set Fire to Consulates and Schools in Chientao District of Manchuria. POLICE REPEL THE RAIDERS Japanese Officer Wounded in Exchange of Shots--Railway Bridge Is Damaged. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/listening-in-a-house-of-magic-handwriting-on-the-wall.html | LISTENING IN; A House of Magic. Handwriting on the Wall. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/cornell-gets-collection-earliest-glass-said-to-be-included-among.html | CORNELL GETS COLLECTION.; Earliest Glass Said to Be Included Among Babylonian Relics. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/col-roosevelt-at-malone-to-fish.html | Col. Roosevelt at Malone to Fish. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/asks-curb-on-racket-insurance-company-urges-further-legislation.html | ASKS CURB ON "RACKET"; Insurance Company Urges Further Legislation Against Fraudulent Damage Suits | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/palace-chicago-passed-to-talkies.html | Palace, Chicago, Passed to 'Talkies' | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/cuccinello-will-be-honored-at-polo-grounds-on-tuesday.html | Cuccinello Will Be Honored At Polo Grounds on Tuesday | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/sports-of-the-times-the-olympic-touch-time-and-expense.html | Sports of the Times; The Olympic Touch. Time and Expense. | True | By John Kieran. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/22-arabs-reprieved-in-palestine-riots-death-sentences-passed-by.html | 22 ARABS REPRIEVED IN PALESTINE RIOTS; Death Sentences Passed by Courts Are Commuted to Life Imprisonment. THREE STAND CONDEMNED Jew Is Carrying His Appeal to London--Einstein Urged Step on Commissioner. | True | Wireless to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/georgetown-loses-to-stamford-nine-kuozo-former-villanova-hurler.html | GEORGETOWN LOSES TO STAMFORD NINE; Kuozo, Former Villanova Hurler, Stars in 8-5 Triumph--Scalzi Honored. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/special-stamp-dies-given-to-eckener-postmaster-generals-aide.html | SPECIAL STAMP DIES GIVEN TO ECKENER; Postmaster General's Aide Presents Album--Valued at $5,000 as Only One of Kind. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/byproducts-the-buyer-need-not-beware.html | BY-PRODUCTS; The Buyer Need Not Beware. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/portland-makes-ready-for-its-rose-festival-annual-carnival-of.html | PORTLAND MAKES READY FOR ITS ROSE FESTIVAL; Annual Carnival of Flowers in the Oregon City Includes Air circus Among New Features The Festival Program. Children Take Part. | True | Photo H.M. Prentiss, Portland. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-equipment-for-wcsh.html | NEW EQUIPMENT FOR WCSH. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-twentieth-century-revolt-against-dualism-professor-lovejoys.html | The Twentieth Century Revolt Against Dualism; Professor Lovejoy's Survey of the Movement Becomes a Rebellion Against It | True | By Axton Clark | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/opposes-building-bridge-at-57th-st-fifth-av-association-holds-it.html | OPPOSES BUILDING BRIDGE AT 57TH ST.; Fifth Av. Association Holds It Would Cut Realty Values and Increase Traffic Snarl. HEARINGS ON WEDNESDAY War Department to Reopen Discussions--Other Groups Expected to Re-enter Controversy. Says Plan Is Not New. Urges Unity in Opposition. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/trade-is-optimistic-but-still-cautious-handtomouth-buying-continues.html | TRADE IS OPTIMISTIC, BUT STILL CAUTIOUS; Hand-to-Mouth Buying Continues in Most Lines Throughout Country. UNDERTONE SEEMS BETTER Large Industries Show No Improvement, Though Structural Steel Demand Grows. WEATHER AND HOLIDAY FELT Outlook for June Appears More Bright in Reports From Federal Reserve Districts. Weather a Halt on Trade. Wall Street's Indecision Fades. TRADE HERE HOLDS LEVEL. Slight Gain in Textile Buying--Department Stores Show Upturn. TRADE IS OPTIMISTIC, BUT STILL CAUTIOUS NEW ENGLAND TONE BETTER. Department Store and Specialty Shop Sales Encouraging. TO INCREASE PRODUCTION. Several Chicago District Manufacturers Plan Expansion. FACTORIES SHIP MORE GOODS. Pennsylvania Expects Revival of Delaware Shipbuilding. IRON AND STEEL PICK UP. Orders Booked for 300,000 Tons in Cleveland District. SHOE TRADE SHOWS GAIN. But Sales Generally in Richmond Area Are Irregular. DEPARTMENT STORE BANKRUPT Southern Bankers Confer on Industrial Financing Plan. WHEAT OUTLOOK IMPROVES. Kansas City Area No Longer Fears Terminal Congestion. DALLAS DISTRICT LOOKS UP. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/holy-cross-beats-the-harvard-nine-wins-first-of-home-and-home.html | HOLY CROSS BEATS THE HARVARD NINE; Wins First of Home and Home Series, 6-2, as Hebert Hurls Steady Game. HOMERS AID THE VICTORS Circuit Blows by Farrell and Dougherty Are Factors--Ticknor Hits Four-Bagger. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/voices-opposition-to-57th-st-bridge-would-depreciate-values-and.html | VOICES OPPOSITION TO 57TH ST. BRIDGE; Would Depreciate Values and Congest Traffic, Says Fifth Avenue Association. RETAIL BUSINESS INJURY Captain Pedrick Sees Destruction to Fifty-seventh Street in Excessive Commercial Trucking. Cities Detrimental Factors. Plan Opposed in 1926. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/weigh-plan-to-form-school-social-clinic-budget-group-of-system.html | WEIGH PLAN TO FORM SCHOOL SOCIAL CLINIC; Budget Group of System Studies This Week Ryan Proposal to Aid "Problem" Pupils. TO MAP OUTLAYS FOR 1931 Summer Evening High School Project, Once Defeated, Will Come Up Again. MORE TEACHERS SOUGHT Proportion of Students in Night Classes to Instructors Is Now Considered Too High. Bulk of Expenditures. The Retardation Problem Demands to Be Renewed. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/statistical-summary.html | Statistical Summary | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/bronxville-school-accommodates-1200-completed-structure-has.html | BRONXVILLE SCHOOL ACCOMMODATES 1,200; Completed Structure Has Forty-five Classrooms and a Five-Acre Playground. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/raccoons-social-standing-rises-in-college-favor.html | Raccoon's Social Standing Rises in College Favor | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/seeking-a-perfect-child-for-a-spankless-age-with-the-dos-and-donts.html | SEEKING A PERFECT CHILD FOR A SPANKLESS AGE; With the "Do's" and "Don'ts" of the New Psychology the Civilizing of the Youngster Is a Thankless Job THE PERFECT CHILD FOR A SPANKLESS AGE | True | By George H. Copeland | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/railroad-surveys-home-resources-canadas-progress-in-several.html | RAILROAD SURVEYS HOME RESOURCES; Canada's Progress in Several Directions Recorded by C.P.R. PETROLEUM DEVELOPMENTS Bulletin Stresses Rapid Increase of Tourists--They Bring In $300,000,000. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/two-out-of-7500-clinton-boys-get-highest-physical-rating.html | Two Out of 7,500 Clinton Boys Get Highest Physical Rating | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/thirty-years-in-realty-cadman-h-frederick-recalls-changes-on-long.html | THIRTY YEARS IN REALTY.; Cadman H. Frederick Recalls Changes on Long Island. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/exact-symmetry-distinguishes-house-design-of-french-origin-planned.html | EXACT SYMMETRY DISTINGUISHES HOUSE DESIGN OF FRENCH ORIGIN; Planned for Livability. Individuality in Shield. Pink Is Unusual Color Note. Pleasant Dining in Summer. Color in Bathroom. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/auto-tires-for-king-of-spain-in-zeppelin-cargo-for-return.html | Auto Tires for King of Spain in Zeppelin Cargo for Return | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/favors-16th-st-site-for-freight-terminal-property-owner-writes-to.html | FAVORS 16TH ST. SITE FOR FREIGHT TERMINAL; Property Owner Writes to Callman--23d Street Association Protests Location. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-60-cent-dollar.html | THE "60-CENT DOLLAR." | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/doctors-will-study-man-being-executed-special-stethoscope-will.html | DOCTORS WILL STUDY MAN BEING EXECUTED; Special Stethoscope Will Record Heart Action of Nevadan in Gas Chamber Monday. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/queens-lots-in-sale-forest-hills-property-at-auction-next-saturday.html | QUEENS LOTS IN SALE; Forest Hills Property at Auction Next Saturday. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/an-oncoming-actress-tries-magda.html | AN ONCOMING ACTRESS TRIES MAGDA | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/chicagos-ravina-season.html | CHICAGO'S RAVINA SEASON | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/tubes-by-the-million-market-expands-with-advent-of-automobile.html | TUBES BY THE MILLION; Market Expands With Advent of Automobile Radio--New Tubes for Farm Receivers | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/open-way-to-union-of-presbyterians-cincinnati-assembly-delegates.html | OPEN WAY TO UNION OF PRESBYTERIANS; Cincinnati Assembly Delegates Adopt Plan and Send It to Session at Des Moines. INCLUDE REFORMED CHURCH Negotiations Are in Progress to Merge an Aggregate of 2,000,000 Communicants. VOTE ON WOMEN GIVEN OUT Their Ordination Is Denied, 109 to 171, and Their Election as Elders Granted, 160 to 120. Des Moines Assembly Notified. Reformed Church Also Brought In. Drama of Scottish Union. As to Other Merger Prospects. | True | From a Staff Correspondent of The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/gossip-of-the-rialto-news-and-gossip-of-the-broadway-sector.html | Gossip of the Rialto; NEWS AND GOSSIP OF THE BROADWAY SECTOR | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/realtors-protest-dry-law-padlocks-national-association-of-realty.html | REALTORS PROTEST DRY LAW PADLOCKS; National Association of Realty Boards Opposes Prohibition Enforcement Methods. PLACE BURDEN ON OWNER Adopt Resolution Protesting Against Transference of the Task of Enforcing the Law. Text of Resolution. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/a-portable-smithy.html | A PORTABLE SMITHY. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/with-the-motor-boats-new-palatial-yacht-launched-at-bathboating.html | WITH THE MOTOR BOATS; New Palatial Yacht Launched at Bath--Boating Film Available--Other News | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/rockefeller-gift-aids-catholic-fund.html | ROCKEFELLER GIFT AIDS CATHOLIC FUND | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/ships-fail-to-confirm-vladivostok-revolt.html | SHIPS FAIL TO CONFIRM VLADIVOSTOK REVOLT | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/ea-kelly-dead-shipping-authority-former-vice-president-of-emergency.html | E.A. KELLY DEAD; SHIPPING AUTHORITY; Former Vice President of Emergency Fleet's Board IsStricken in Kingston.BEGAN CAREER AS CLERK Had Charge of Operations for ClydeMallory Lines Before Entering Federal Service. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/listings-off-in-may-on-stock-exchange-1557645342-total-compares.html | LISTINGS OFF IN MAY ON STOCK EXCHANGE; $1,557,645,342 Total Compares With $1,776,942,100 in April, $4,026,642,256 in 1929. $330,464,203 NEW STOCKS $772,211,639 Additional Shares-- $164,321,836 Securities for Curb, Sharp Rise From April. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/opera-is-alive-says-richard-strauss-the-famous-composer-ridicules.html | OPERA IS ALIVE, SAYS RICHARD STRAUSS; The Famous Composer Ridicules the Pessimists and His Views Are Strongly Supported by Alban Berg.STRAUSS SEES OPERA AS ALIVE | True | By John MacCormac Vienna.photograph By Freiherr von Gudenberg. Copyright Karl Robert Langewiesche. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/living-wage-for-girl-in-chicago-put-at-20-y-wca-states-however-that.html | LIVING WAGE FOR GIRL IN CHICAGO PUT AT $20; Y.W.C.A. States, However, That She Must Live in a Cooperative Dwelling or Club. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/army-nine-beaten-in-pitching-duel-bucknell-triumphs-by-10-as.html | ARMY NINE BEATEN IN PITCHING DUEL; Bucknell Triumphs by 1-0, as Trudenak Wins Mound Test With Coughlin. SINGLE BY JONES DECIDES Sends in Dutchak in the Sixth-- Losers Collect 5 Hits to 4 for the Victors. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/columbia-varsity-wins-childs-cup-crosses-length-ahead-of-penn-to.html | COLUMBIA VARSITY WINS CHILDS CUP; Crosses Length Ahead of Penn to Take Trophy for 3d Year in Row at Philadelphia. 20,000 SEE THEY REGATTA Princeton Lightweights Take Wright Trophy--Yale, Hitherto Undefeated, Trails. PENN A.C. SETS RECORD Turns In Time of 6:22 1-5 to Gain Stewards' Cup, Breaking Mark That Had Stood Since 1908. Great Throng Lines Banks. Lightweight Race an Upset. Freshman Race Produces Struggle. COLUMBIA VARSITY WINS CHILDS CUP | True | By Robert F. Kelley. Special To the New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-drama-to-brighton-after-twenty-years-the-acrobats-make-way-for.html | THE DRAMA TO BRIGHTON; After Twenty Years the Acrobats Make Way for the "Legitimate" Theatre | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/van-ryn-tops-pare-in-fiveset-match-triumphs-by-64-54-36-26-62-to.html | VAN RYN TOPS PARE IN FIVE-SET MATCH; Triumphs by 6-4, 5-4, 3-6, 2-6, 6-2 to Gain Final of Orange Tennis Play. DOEG PRESSED BY MANGIN His Service Decides Struggle of Two and a Half Hours by 7-9, 6-3, 6-8, 6-0, 6-4. Sparkling Rallies Feature. Doeg Loses the First Set. Pare's Lobs Are Brilliant. | | By Allison Danzig Special To The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/toscanini-reaches-london-admirers-almost-mob-himfirst-concert-to-be.html | TOSCANINI REACHES LONDON; Admirers Almost Mob Him-First Concert to Be Given Tonight. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/finds-use-for-cyanite-penn-state-ceramist-utilizes-the-mineral-in.html | FINDS USE FOR CYANITE; Penn State Ceramist Utilizes the Mineral in Burnt Clay Process. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/great-neck-homes-fifty-five-dwellings-erected-in-the-spanish-quarter.html | GREAT NECK HOMES; Fifty-five Dwellings Erected in the Spanish Quarter. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/how-points-were-distributed-among-colleges-in-annual.html | How Points Were Distributed Among Colleges In Annual Intercollegiate Meet at Cambridge | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/how-to-raise-chicks-proper-rate-is-the-main-factor-says-jersey.html | HOW TO RAISE CHICKS; Proper Rate Is the Main Factor, Says Jersey Specialist. | | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/yale-oarsmen-row-over-4mile-route-varsity-forges-to-front-at-the.html | YALE OARSMEN ROW OVER 4-MILE ROUTE; Varsity Forges to Front at the Finish, After Being Passed by Jayvee Eight. YEARLINGS ALSO PRACTICE Have Brief Workout at New London Base--Eli Squad to Go on Yachting Trip Today. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/class-conscious-poetry-in-soviet-russia.html | Class Conscious Poetry in Soviet Russia | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/notes-on-broadcast-music-dirge-for-a-favorite-child-a-dream-song.html | NOTES ON BROADCAST MUSIC; Dirge for a Favorite Child. A Dream Song. | True | By Benjamin Grosbayne. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/mrs-coughlin-gets-a-mexican-divorce-former-deputy-probation-chief.html | MRS. COUGHLIN GETS A MEXICAN DIVORCE; Former Deputy Probation Chief Here Charged Philadelphia Man With Desertion. SUSPENDED WITH COOLEY Under Fire in Investigation of Salary Payments to Former Official's Sister. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/urge-new-park-areas-for-lower-east-side-property-owners-want.html | URGE NEW PARK AREAS FOR LOWER EAST SIDE; Property Owners Want Definite Sections Protected for Apartment Development. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/child-misses-mother-sails-on-liner-alone-girl-6-becomes-separated.html | CHILD MISSES MOTHER, SAILS ON LINER ALONE; Girl, 6, Becomes Separated From Parent While on Shopping Trip With Uncle. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/5500000-advanced-on-housing-in-chelsea-straus-bond-issue-covers.html | $5,500,000 ADVANCED ON HOUSING IN CHELSEA; Straus Bond Issue Covers London Terrace Apartments Being Built by Mandel Corporation. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/thirteen-missing-from-sunken-vessel-known-dead-are-3-in-foundering.html | THIRTEEN MISSING FROM SUNKEN VESSEL; Known Dead Are 3 in Foundering of Craft Carrying Fishermen Off Santa Monica, Cal. KELP MAY HOLD THE BODIES Captain Blames Rush of Passengers to One Side for Capsizing of the Amaco. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/baptists-demand-federal-film-check-cleveland-convention-is-told.html | BAPTISTS DEMAND FEDERAL FILM CHECK; Cleveland Convention Is Told Industry Should Be Controlled as 'Utility.'CENSORSHIP "INADEQUATE" Committee Advocates Inspection at the Source--Block Bookings Are Termed Evil. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/minneapolis-gets-blankenship.html | Minneapolis Gets Blankenship. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/williams-cubs-on-top-conquer-poly-prep-nine-by-161-in-seven-innings.html | WILLIAMS CUBS ON TOP.; Conquer Poly Prep Nine by 16-1 in Seven Innings. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/radio-programs-scheduled-for-current-week.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/in-praise-of-epithetmaking-observations-on-names-and-things-leads.html | IN PRAISE OF EPITHET-MAKING; Observations on Names and Things Leads to Interesting Conclusion | True | HENRY SCHWAMM. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/weekend-cables-views-of-europe-effect-of-mussolinis-speeches-shows.html | WEEK-END CABLES: VIEWS OF EUROPE; Effect of Mussolini's Speeches Shows Weakness Of the Continent's Political Fabric Ministers Start Traveling. France Involved Anyway. | True | By P.j. Philip. Wireless To the New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/barnard-holds-step-sing-senior-class-opens-weeks-program-with.html | BARNARD HOLDS STEP SING.; Senior Class Opens Week's Program With Traditional Ceremony. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/drop-in-rail-income-believed-near-end-comparison-with-march-figures.html | DROP IN RAIL INCOME BELIEVED NEAR END; Comparison With March Figures Indicates Better, Showing for April.CAPITAL EXPENDITURES UPRecord Total In Recent Months Exceeds Pledge Given toPresident Hoover.ROADS HIGHLY EFFICIENTIncrease In Traffic Not Accompanied by Corresponding Rise in Expenses. Record Capital Expenditures. Serious Condition Seen. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/in-the-green-catskills-early-season-run-into-nearby-mountains.html | IN THE GREEN CATSKILLS; Early Season Run Into Near-by Mountains Suggested--Rich In Scenery--Famed in Story In the Mountains. | True | By Leon A. Dickinson. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/venezuela-to-pay-off-its-debt-to-mark-100th-year-of-freedom.html | Venezuela to Pay Off Its Debt To Mark 100th Year of Freedom | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/schools-set-graduations-miss-fines-st-josephs-college-and-princeton.html | SCHOOLS SET GRADUATIONS.; Miss Fine's, St. Joseph's College and Princeton High Dates. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/color-sense-of-the-monkey-tested-by-berlin-psychologists.html | COLOR SENSE OF THE MONKEY TESTED BY BERLIN PSYCHOLOGISTS | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/shoot-negro-in-jail-attack-guardsmen-oklahoma-rioters-fire-building.html | SHOOT NEGRO IN JAIL, ATTACK GUARDSMEN; Oklahoma Rioters Fire Building and Defy Machine Gun Volleys of Militia.VICTIM DIES IN HOSPITALHusband of Woman Accusing Prisoner Stabs Him as He LiesUnconscious--Four Arrested. Negro Removed Through Ruse. Four Arrests Made. Husband Stabs Dying Negro. Mob Invades Jail. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/germany-hails-list-of-vereins-huge-directory-gives-account-of-all.html | GERMANY HAILS LIST OF VEREINS; Huge Directory Gives Account of All Societies, Many of Them With Odd Titles. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/crescent-twelve-defeats-toronto-triumphs-over-university-team-4-to.html | CRESCENT TWELVE DEFEATS TORONTO; Triumphs Over University Team, 4 to 3, Before 2,000 on Bay Ridge Field. WINS IN LAST FOUR MINUTES Hawkins Nets the Winning Goal From Scrimmage After Jablonka Deadlocks Score. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/georgia-ships-first-of-peach-crop-here-initial-load-of-raspberries.html | GEORGIA SHIPS FIRST OF PEACH CROP HERE; Initial Load of Raspberries Arrives From California--Melons Are Plentiful.STRAWBERRIES COMING IN16,000,000 Fresh Eggs Shipped Here--Buyers Warned Color of Shells No Sign of Quality. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/cubs-rally-in-9th-and-upset-cards-trailing-by-2-runs-champions.html | CUBS RALLY IN 9TH AND UPSET CARDS; Trailing by 2 Runs, Champions Unleash Attack That Records Victory. CUYLER'S HIT TIES SCORE Wilson Singles In Winning Tally-- Hornsby, on Crutches, Receives Most Valuable Player Award. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/kellogg-peace-pact-viewed-as-sanction-of-specific-wars-due-to.html | KELLOGG PEACE PACT VIEWED AS SANCTION OF SPECIFIC WARS; Due to Reservations, It Is Held, Popular Understanding of Treaty Is Wrong BIRD-SAVER'S PARADISE | True | H. RALPH BURTON.S.H. ANGELL. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/as-a-russian-saw-us-in-the-republics-youth-the-memoirs-of-paul.html | As a Russian Saw Us in The Republic's Youth; The Memoirs of Paul Svinin and His Water-colors Provide An Interesting Commentary | True | By H.i. Brock | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/popepius-at-work-on-his-73d-birthday-he-gives-audiences-to-hundreds.html | POPE--PIUS AT WORK ON HIS 73D BIRTHDAY; He Gives Audiences to Hundreds; Including 30 From Mexico--Congratulations Pour In. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/flight-highly-praised-in-official-circles.html | FLIGHT HIGHLY PRAISED IN OFFICIAL CIRCLES | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/exeter-track-team-defeats-andover-triumphs-by-70-to-55-to-gain-its.html | EXETER TRACK TEAM DEFEATS ANDOVER; Triumphs by 70 to 55 to Gain Its First Victory in Dual Meet Since 1922. KAHN IS DOUBLE WINNER Takes High and Low Hurdles, While Bonthron Finishes First in Mile and Half-Mile Runs. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/projection-jottings-dueling-taught-by-expert-for-picture.html | PROJECTION JOTTINGS; Dueling Taught by Expert for Picture-- Eisenstein's Probable Assistant SOME NEW FILMS | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/penn-state-alumni-vote-ballot-on-trustees-by-mail-for-election-on.html | PENN STATE ALUMNI VOTE; Ballot on Trustees by Mail for Election on Saturday. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/credit-body-to-hear-rp-miller.html | Credit Body to Hear R.P. Miller. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-leaderless-orchestra.html | THE LEADERLESS ORCHESTRA | True | JOHN POWELL. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/annapolis-unveils-god-bronze-figure-of-tecumseh-takes-place-of.html | ANNAPOLIS UNVEILS "GOD."; Bronze Figure of Tecumseh Takes Place of Wooden Image. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/harvards-eights-going-to-red-top-varsity-jayvee-and-freshman.html | HARVARD'S EIGHTS GOING TO RED TOP; Varsity, Jayvee and Freshman Oarsmen Start for New Headquarters Today. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/audience-without-group-mind.html | AUDIENCE WITHOUT GROUP MIND. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/150000-see-the-ship-as-repairs-are-pushed-eckener-praised-for-a.html | 150,000 SEE THE SHIP AS REPAIRS ARE PUSHED; Eckener Praised for a Perfect Landing--Boy Scouts Get Post of Honor in Work. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-dictionary-of-american-biography.html | The Dictionary of American Biography | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/two-die-in-plane-crash-bodies-cremated-as-it-burns-in-scotts-biuff.html | TWO DIE IN PLANE CRASH.; Bodies Cremated as it Burns in Scotts Bluff (Neb.) Street. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/sailing-of-six-liners-brings-traffic-jam-15000-passengers-and.html | SAILING OF SIX LINERS BRINGS TRAFFIC JAM; 15,000 Passengers and Visitors Pack Streets Near Chelsea Piers --Lafayette Is Delayed. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/st-louis-hotels-expand-3242-rooms-in-1917-had-increased-to-8625-in.html | ST. LOUIS HOTELS EXPAND.; 3,242 Rooms in 1917 Had Increased to 8,625 in 1929. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/county-bxposition-to-open-on-friday-westchester-groups-to-take-part.html | COUNTY BXPOSITION TO OPEN ON FRIDAY; Westchester Groups to Take Part in Week of Festivities at White Plains Centre. WEEK-END UNUSUALLY GAY Dinner Dances Given at Ardsley, Rye, New Rochelle, Scarsdale end Larchmont. Miss Le Gallienne to Give Plays. To Entertain 1,600 Girl Scouts. To Give "The Geisha" as Benefit. Wykagy1 Club Holds Dinner Dance. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/300-danes-sail-on-tour-califomia-group-departs-on-visit-to.html | 300 DANES SAIL ON TOUR.; California Group Departs on Visit to Scandinavian Countries. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/famous-old-world-clocks-modern-germany-treasures-these-relics-of.html | FAMOUS OLD WORLD CLOCKS; Modern Germany Treasures These Relics of Craftsmen Who Worked Centuries Ago | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/utility-seers-vie-for-10000-prize-american-superpower-directors.html | UTILITY SEERS VIE FOR $10,000 PRIZE; American Superpower Directors Judging 438 Essays Covering Last Ten Years.WRITTEN FIVE YEARS AGO Decade's Progress, Half in Review, Half in Forecast, Subject in Bonbright Contest. Bonbright Prizes Awarded. Marked Accuracy Shown. UTILITY SEERS VIE FOR $10,000 PRIZE | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/congress-of-builders-for-rationalization-london-resolutions-also.html | CONGRESS OF BUILDERS FOR RATIONALIZATION; London Resolutions Also Call for Improvement of Standing of Public Works Contractors. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/in-the-flight-from-euope-to-south-america-the-graf-zeppelin-directs.html | In the Flight From Euope to South America the Graf Zeppelin Directs Attention to a Growing System of Intercontinental Routes That, Ignoring Old Paths of Communications, Cut the Distances Between Far Cities and Point the Way to a Closer Linking of the World.; A New Relativity in Distance. The Mobile Mooring Mast Cutting Time and Distance. Development in Russia. United States Ahead in Airways. A Bermuda Line. | True | By T.j.c. Martyn. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-south-a-fabric-of-cotton-wrought-into-a-section-by-the-crop.html | THE SOUTH: A FABRIC OF COTTON; Wrought Into a Section by the Crop That Became a Dynastic System, and Now Entangled in the Threads of an Industry Spun of the Same Fiber, It LOOKE to Diversity for Its Deliverance THE CHANGING SOUTH: A FABRIC OF COTTON | True | By Anne O'Hare McCormick.photograph Copyright By Coovert, Memphis.photograph By Ewing Galloway.photograph By Covert, Memphis. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/interest-an-issue-in-2000000-case-financing-of-brooklyn-building.html | INTEREST AN ISSUE IN $2,000,000 CASE; Financing of Brooklyn Building Leads to Dispute on Percentage Rates.FORMAN COMPANY IS SUED Justice McCook Denies Defendant's Motion to Dismiss Causesof Action. Difficulties Cited. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/building-scarsdale-homes.html | Building Scarsdale Homes. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/stevens-awards-letters-33-athletes-honored-and-captains-and.html | STEVENS AWARDS LETTERS; 33 Athletes Honored and Captains and Managers Elected. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-new-tariff-meaning-to-the-consumer-the-finished-bill-is.html | THE NEW TARIFF: MEANING TO THE CONSUMER; The Finished Bill Is Assailed From the Democratic Side as Sheer Exploitation And Defended by Its Author in the House as an Equitable Revision AGAINST THE TARIFF A Full Day of Taxes. Tariff in the Home. Even Toys Are Taxed. FOR THE TARIFF Aims to Aid Labor. Duty and Price. New Tariff Bill's Meaning to the Consumer Brought Out by Its Author and a Democrat | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-years-that-take-the-best-away-and-other-fiction-a-vanishing.html | "The Years That Take the Best Away" And Other Fiction; A VANISHING AMERICAN A ZANE GREY ANNIVERSARY GENTLE SATIRE TALES OF THE TROPICS YOUNG MORONS THE DAYS OF THE BORGIAS A PRUSSIAN HEROINE Latest Works of Fiction UNDILUTED ADVENTURE CANADIAN TALES SERIOUS THINKERS' IN THE JUNGLE A LIGHT ROMANCE A HE-MAN PSYCHIATRIST YOUNG LOVE | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-florodora-girl-the-old-and-the-new.html | THE FLORODORA GIRL"; The Old and the New. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/rest-camp-for-mothers-open-at-croton-point-on-june-30.html | Rest Camp for Mothers Open At Croton Point on June 30 | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-first-mrs-guitry-writes-too.html | THE FIRST MRS. GUITRY WRITES, TOO | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/williams-beaten-by-columbia-nine-lions-triumph-in-seveninning.html | WILLIAMS BEATEN BY COLUMBIA NINE; Lions Triumph in Seven-Inning Twilight Game, 14-8--Bender Effective in Box. LEAD THROUGHOUT CONTEST Count Three Times in the Opening Inning--Hewitt Has Perfect Day With Four Hits. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/a-monumental-work-in-german-literature.html | A Monumental Work In German Literature | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-fateful-year-that-made-us-an-industrial-nation-professor-beale.html | The Fateful Year That Made Us an Industrial Nation; Professor Beale Describes in Interesting Detail the Crisis That Came in 1866 The Fateful Year | True | By Charles Willis Thompsonfrom Harper'S Weekly, Nov. 3, 1866.from Harper'S Weekly, Sept. 1, 1866. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/storms-fell-1000000-banana-trees.html | Storms Fell 1,000,000 Banana Trees | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/lindsays-bulldog-wins-best-in-show-ch-maple-spring-buddie-boy.html | LINDSAY'S BULLDOG WINS BEST IN SHOW; Ch. Maple Spring Buddie Boy Triumphs in L.I. Kennel Club Competition. LIE OE COSALTA SCORES Shepherd Leads Working Group-- Peggy Bell, Irish Setter, Heads Bird Dogs. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/socialists-appeal-to-soviet-workers-internationale-denounces.html | SOCIALISTS APPEAL TO SOVIET WORKERS; Internationale Denounces Bolshevist Linking of It WithCounter- Revolution.PLEADS FOR LABOR UNITYStatement for Secret Circulation inRussia Calls for Amnesty andPolitical Freedom. Freedom and Amnesty Demanded. Worry Over News From Russia. Self Determination, Not Revolt. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/france-pegs-piastre-president-signs-decree-stabilizing-monetary.html | FRANCE PEGS PIASTRE.; President Signs Decree Stabilizing Monetary Unit for Indo-China. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/net-stars-to-play-today-hunter-and-partridge-to-meet-in-exhibition.html | NET STARS TO PLAY TODAY.; Hunter and Partridge to Meet in Exhibition at Tarrytown. Kilmarnock Is Winner at Soccer. Glasgow Rangers Beat Carsteel. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/in-the-classroom-fame-and-the-teacher-a-golden-anniversary.html | IN THE CLASSROOM; FAME AND THE TEACHER. A GOLDEN ANNIVERSARY. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/indian-girl-20-defies-tribe-gets-civil-post-lauded-by-interior.html | Indian Girl, 20, Defies Tribe, Gets Civil Post; Lauded by Interior Department for Her Papers | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/doormats-on-sidewalks-illegal.html | Doormats on Sidewalks Illegal. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/jw-prendergasts-have-a-daughter.html | J.W. Prendergasts Have a Daughter | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/farmers-in-texas-look-for-relief-cotton-growers-doubt-value-of.html | FARMERS IN TEXAS LOOK FOR RELIEF; Cotton Growers Doubt Value of Cooperative Scheme of the Government. The New Contract. | True | By Irvin S. Taublin. Editorial Correspondence, The New York Times | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/death-valley-deadly-and-alluring-bourke-lee-makes-a-thorough-study.html | Death Valley, Deadly And Alluring Bourke Lee Makes a Thorough Study of Its Character and History | True | Photo by Stephen H. Willard. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/coal-pier-for-the-co.html | Coal Pier for the C.&O. | True | -- | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/meildejohn-wisconsin-star-winner-of-conference-medal.html | Meildejohn, Wisconsin Star, Winner of Conference Medal | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/adopt-standards-for-floor-areas-leasing-measurement-system-worked.html | ADOPT STANDARDS FOR FLOOR AREAS; Leasing Measurement System Worked Out by Building Managers. APPLIES TO OFFICE SPACE Plan Will Be Presented to Members for Ratification at Annual Meeting. Standard Measurements. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/gem-loot-sought-in-canada-by-police-mulrooney-sends-detectives-to.html | GEM LOOT SOUGHT IN CANADA BY POLICE; Mulrooney Sends Detectives to Other Cities Here Also for Light on Jewelry Ring. BUFFALO INQUIRY STARTS Police Envoy Opens O'Connor Strong Box There, but Finds Woman Got to It First. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/theatre-men-wait-on-ticket-project-legue-expected-to-appoint-h-d.html | THEATRE MEN WAIT ON TICKET PROJECT; Legue Expected to Appoint H. D. Savage as Executive at Wednesday's Meeting. DELAYS DISTRIBUTION PLAN Machinery Probably Will Be Set Up by Middle of Next Month-- $150,000 Budget for Policing. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/nanking-abandons-changsha-to-rebels-hankow-is-menaced-reverses-in.html | NANKING ABANDONS, CHANGSHA TO REBELS; HANKOW IS MENACED; Reverses in South Accompany Crucial Struggle With the Northerners in Honan. MOSCOW AGENTS ACTIVE Strictest Precautions Taken in Hankow Area, Now Gravely Threatened by Reds. AMERICAN SHIP ATTACKED 1,500 Bandits at Shasi Fire on the Steamer, Which Escapes--Nanking Denies Chiang Is Wounded. Hankow Seriously Threatened. Nanking Denies Chiang Is Wounded. Earlier Report Contradictory. NANKING ABANDONS CHANGSHA TO REBELS | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/direct-from-athens.html | Direct From Athens | True | By J. Brooks Atkinson. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/shamrock-v-second-in-race-but-fifth-on-corrected-time.html | Shamrock V Second in Race, But Fifth on Corrected Time | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/an-opportunity-to-help-our-speech.html | AN OPPORTUNITY TO HELP; OUR SPEECH. | True | WILL R. MOODY.W.E. FARBSTEIN. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-flow-of-rivers-tested-in-the-laboratory-models-show-what-the.html | THE FLOW OF RIVERS TESTED IN THE LABORATORY; Models Show What the Current Will Do In Relation to Engineering Projects The First Laboratory. Studies Carefully Made. | True | By Prof. Kenneth C. Reynoldsm.i.t. Photo. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/books-for-troubled-china-in-place-of-bullets-yw-wong-tells-of-a.html | BOOKS FOR TROUBLED CHINA IN PLACE OF BULLETS; Y.W. Wong Tells of a Great Work of Mass Education Through Publishing Many Scholars at Work. Correspondence School. | True | By Hallett Abend.carson Studio Photo. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/president-fishes-at-camp-in-pennsylvania-bundled-up-he-traps-trout.html | President Fishes at Camp in Pennsylvania; Bundled Up, He Traps Trout, Shy on Codd Day | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | -- | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/equality-in-politics-couzens-bill-provides-that-candidates-for.html | EQUALITY IN POLITICS; Couzens Bill Provides That Candidates for Office Be Given Equal Chance on Radio | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/a-lamp-that-makes-revolving-wheels-appear-to-stand-still-a.html | A LAMP THAT MAKES REVOLVING WHEELS APPEAR TO STAND STILL; A Convenient Device. How the Instrument Works. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/freed-of-insurance-murder-charge.html | Freed of Insurance Murder Charge. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/howard-leads-in-count-he-is-far-ahead-in-partial-tally-of.html | HOWARD LEADS IN COUNT.; He is Far Ahead in Partial Tally of Typographical Union's Vote. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/landlords-and-tenants-to-meet.html | Landlords and Tenants to Meet. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/fieldston-school-takes-track-meet-amasses-86-points-to-triumph-on.html | FIELDSTON SCHOOL TAKES TRACK MEET; Amasses 86 Points to Triumph on Home Field--Hawthorne Is 2d and Iona Prep 3d. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/swedish-government-is-expected-to-resign-ekman-likely-to-succeed.html | SWEDISH GOVERNMENT IS EXPECTED TO RESIGN; Ekman Likely to Succeed Premier Lindman After Parliament's Defeat of Grain Tax Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/3928645-for-phones-new-york-telephone-company-makes-additional.html | $3,928,645 FOR PHONES.; New York Telephone Company Makes Additional Authorizations. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/one-year-of-rule-by-labor-in-britain-sir-philip-gibbs-says-premier.html | ONE YEAR OF RULE BY LABOR IN BRITAIN; Sir Philip Gibbs Says Premier MacDonald Has Built Up a Reputation That Puts Him High on the Honor Roll LABOR'S YEAR IN BRITAIN | True | By Sir Philip Gibbs | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/fleischmanns-four-wins-defeats-yellow-team-65-at-eatontown-polo.html | FLEISCHMANN'S FOUR WINS.; Defeats Yellow Team, 6-5, at Eatontown Polo Club. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/statics-rumbling-grows-weaker-high-power-broadcasting-gives.html | STATICS RUMBLING GROWS WEAKER; High Power Broadcasting Gives Engineers Victory Over Summer's Atmospheric Noises. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/army-wins-rifle-match-triumphs-over-102d-engineers-of-new-york-2755.html | ARMY WINS RIFLE MATCH.; Triumphs Over 102d Engineers of New York, 2,755 to 2,651. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/city-hampers-drys-in-enforcing-law-dr-doran-charges-commissioner.html | CITY HAMPERS DRYS IN ENFORCING LAW, DR. DORAN CHARGES; Commissioner Hints at Collusion Between the Police and Lawless Element. WRITTEN "TIPS" IGNORED Police Make No Effort to Invoke the Nuisance Law, He Says in Monograph. LACK OF STATE LAW CITED It Is Made an Excuse for NonEnforcement, He Asserts--Federal Courts Clogged. Bureau Gets Complaints. New York City "Not Typical." CITY HAMPERS DRYS, DR. DORAN CHARGES Floating Population Cited. Many Complaints Received. Mother of Five" Complained. Charged Sailor Was Beaten. Shooting and Stabbing Reported. Police Put Blame on Drys. Lack of State Lay a Factor. Geography Adds Difficulties. Mulrooney Defers Comment. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/orange-county-increases-census-puts-total-at-130318putnam-total-is.html | ORANGE COUNTY INCREASES; Census Puts Total at 130,318Putnam Total Is 13,728. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/mosow-learns-and-teaches.html | MOSCOW LEARNS AND TEACHES. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/silvers-recovery-appears-remote-futures-are-now-quoted-at.html | SILVER'S RECOVERY APPEARS REMOTE; Futures Are Now Quoted at Considerable Discount From Spot Prices. EXCHANGE HARD HIT IN CHINA Decreased Buying Power of the Country's Currency Retards Trade With Other Nations. Severe Break on Wednesday. American Trade Also Affected. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/american-physicians-start-tour-of-france-group-first-visits.html | AMERICAN PHYSICIANS START TOUR OF FRANCE; Group First Visits Deauville-- Sturgis Pays Tribute to Famous French Doctors. | | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/radio-programs.html | RADIO PROGRAMS | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/urge-tax-payment-on-monthly-basis-change-recommended-in-report-by.html | URGE TAX PAYMENT ON MONTHLY BASIS; Change Recommended in Report by United States Building and Loan League.BENEFIT TO HOME OWNERSCommittee Regards Semi-AnnualPayment System as PoorEconomic Policy. Monthly Payment Benefits. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-weekly-index-of-business-activity-based-on-loadings-power-steel.html | New Weekly Index of Business Activity Based On Loadings, Power, Steel and Automobiles; What the Series Represent. The Weights Assigned. Loadings and Power Declined. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/henry-ashton-crosby-dies-insurance-broker-was-a-member-of-union-and.html | HENRY ASHTON CROSBY DIES; Insurance Broker Was a Member of Union and Harvard Clubs. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/christopher-thurber-near-east-relief-worker-dies-of-apoplexy-in.html | CHRISTOPHER THURBER.; Near East Relief Worker Dies of Apoplexy in Athens. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/nyu-graduation-is-set-for-june-11-dr-john-g-merriam-of-carnegie.html | N.Y.U. GRADUATION IS SET FOR JUNE 11; Dr. John G. Merriam of Carnegie Institution Will Give 98thCommencement Address.SENIOR WEEK IS PLANNED Schools of University to Give ManyAffairs--Chancellor BrownBaccalaureate Speaker. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/a-modern-emperor-in-ancient-abyssinia-tafari-makonnen-has-before.html | A MODERN EMPEROR IN ANCIENT ABYSSINIA; Tafari Makonnen Has Before Him the Task of Making His Wary, Sullen People Accept His Progressive Ideas A MODERN KING IN OLD ABYSSINIA | | By Caroline Singer | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/sales-in-new-jersey-flats-and-dwellings-in-jersey-city-sold.html | SALES IN NEW JERSEY.; Flats and Dwellings in Jersey City Sold. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/scholarship-for-palestine-school.html | Scholarship for Palestine School. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/traces-the-spread-of-fiveday-week-bank-says-practice-probably-has.html | TRACES THE SPREAD OF FIVE-DAY WEEK; Bank Says Practice Probably Has Been More Generally Accepted Than Is Recognized.LARGEST GAINS ARE HERENumber Working on That ScheduleThroughout the Country NowPut at 650,000. New York in the Lead. Quotes from Survey. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/puppets-visit-filmland-punch-and-judy-have-a-theatre-of-their-own.html | PUPPETS VISIT FILMLAND; Punch and Judy Have a Theatre of Their Own in Hollywood, Delighting the Colony Puppets of Celebrities. Musical Dolls. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/87-leaders-here-back-jewish-drive-sign-public-appeal-for-fund-of.html | 87 LEADERS HERE BACK JEWISH DRIVE; Sign Public Appeal for Fund of $2,500,000 to Relieve Distress Overseas. STRESS WORKERS' NEEDS Campaign Here Is Part of National Effort to Raise $6,000,000 as America's Contribution. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/asks-3-republicans-as-queens-leaders-sasse-would-divide-power-and.html | ASKS 3 REPUBLICANS AS QUEENS LEADERS; Sasse Would Divide Power and End Factional Fight if De Bragga Retired. HARVEY SAID TO BE ALOOF Regular Organization Hopes to Persuade Chairman to Withdraw Resignation. Denies Peace Plea by Harvey. Plan to Go Before Republicans. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/maria-ramos-novelist-dies.html | Maria Ramos, Novelist, Dies. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/land-offered-for-airport-newburgh-officials-consider-gift-of.html | LAND OFFERED FOR AIRPORT; Newburgh Officials Consider Gift of Stewart Property. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/avatar-home-first-in-sound-regatta-defeats-istalena-by-14-seconds.html | AVATAR HOME FIRST IN SOUND REGATTA; Defeats Istalena by 14 Seconds in Class M at Larchmont Club's Jubilee Event. WIND BUFFETS TINY RACERS Lilion and Navator Blown on the Committee Boat--Wild Cat Is Dismasted. Wild Cat Dismasted. Branta 10-Meter Victor. Club Fifty Years Old. | True | By James Robbins. Special To The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/general-mitchell-surveys-aeronautics.html | General Mitchell Surveys Aeronautics. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/pairings-are-made-for-womens-golf-96-entrants-tee-off-tomorrow-in.html | PAIRINGS ARE MADE FOR WOMEN'S GOLF; 96 Entrants Tee Off Tomorrow in Opening of Eastern Title Play at Brookline. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/german-actor-6-arrives-bobby-burna-star-of-five-movies-plans-to-go.html | GERMAN ACTOR, 6, ARRIVES; Bobby Burna, Star of Five Movies, Plans to Go to Hollywood. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/news-from-detroit.html | NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/chicago-has-a-taste-of-the-doldrums.html | CHICAGO HAS A TASTE OF THE DOLDRUMS. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/bobby-jones-beats-wethered-7-and-6-wins-british-title-captures.html | BOBBY JONES BEATS WETHERED, 7 AND 6; WINS BRITISH TITLE; Captures Amateur Golf Crown, the Only Major Honor That Had Eluded Him. 20,000 ACCLAIM TRIUMPH St. Andrews Throngs Cheer His Record Performance in Turning Back Briton. 2 UNDER 4S FOR 30 HOLES Atlantan, 4 Up at Noon, Keeps Up Brilliant Play to Increase Lead Over Rival. The Climax for Bobby. A Model of Perfection. Crowds Cheer, Throw Hats Aloft. BOBBY JONES BEATS WETHERED, 7 AND 6 Halve Next Three Holes. Nearly Gets Another 3. Wethered Stymies Bobby. Match Ends at Thirtieth. Bobby Holds Unique Honor. Envies Jones's Long Game. | True | By Major Guy C. Campbell. Special Cable To the New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/mrs-annie-was-dies-at-101.html | Mrs. Annie Was Dies at 101. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/hellman-winner-in-chess-beats-beyer-21-for-third-place-in-high.html | HELLMAN WINNER IN CHESS; Beats Beyer, 2-1, for Third Place in High School League. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/east-side-cooperative-new-seventysecond-street-house-for-fall.html | EAST SIDE COOPERATIVE; New Seventy-second Street House for Fall Occupancy. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/chain-hospitals-vetoed-by-greeff-decides-plan-as-proposed-for-12.html | CHAIN HOSPITALS VETOED BY GREEFF; Decides Plan as Proposed for 12 Queens Communities Is Not Practicable. SUBMITTED IN FEBRUARY Officer of Central Queens Allied Civic Council Urged Series of 100-Bed Institutions. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/cup-yachts-gather-in-sound-this-week-three-new-americas-cup-boats.html | CUP YACHTS GATHER IN SOUND THIS WEEK; Three New America's Cup Boats and Resolute and Vanitie, Old Ones, to Race June 11, 12. CRAFT TO CARRY NUMBERS Defense Candidates Differ Materially -- First Visit of Weetamoe, Whirlwind to These Waters. Underbodies Are Different. Whirlwind Has Pointed Stern. 30 Entries for Race. | True | By James Robbins.acme Photo. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/when-lafayette-was-here.html | WHEN LAFAYETTE WAS HERE | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/miss-genevieve-fox-to-wed-on-june-19-will-become-qs-cabots-bride-at.html | MISS GENEVIEVE FOX TO WED ON JUNE 19; Will Become Q.S. Cabot's Bride at Ex-Justice O'Brien's Home in Southampton. SISTER MATRON OF HONOR A Small Company Will Witness the Ceremony--Many Friends Invited to the Reception. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/franz-ferdinand-who-died-that-day-in-serajevo-three-new-books-on.html | Franz Ferdinand, Who Died That Day in Serajevo; Three New Books on the Austrian Crown Prince Place The Hapsburg Heir in a New Light Crown Prince Ferdinand | True | By Emil Lengyelfrom A Portrait By Kastmir Pochwalski Unikum. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/asement-voided-by-failure-to-use-maryland-court-decides-case.html | ASEMENT VOIDED BY FAILURE TO USE; Maryland Court Decides Case Involving Century-Old Farm Crossing. NEW YORK RULING CTTED Dodge Diggs Holds That Railroad Right of Way Was Clearly Abandoned. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/french-score-envoy-for-buying-cars-here-paris-paper-chides-claudel.html | FRENCH SCORE ENVOY FOR BUYING CARS HERE; Paris Paper Chides Claudel for Adding Praise of Autos in Interview. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/log-of-the-graf-zeppelin-on-transoceanic-flight.html | Log of the Graf Zeppelin On Trans-Oceanic Flight | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/cuba-rounds-up-reds-five-arrested-in-raid-uncovering-evidence-of.html | CUBA ROUNDS UP REDS.; Five Arrested in Raid Uncovering Evidence of Activities by Women. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/lodge-at-lucerneinmaine.html | Lodge at Lucerne-in-Maine. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/avenue-c-plot-at-auction.html | Avenue C Plot at Auction. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/plan-cultivation-of-panpacific-food-scientists-to-study-plants-in.html | PLAN CULTIVATION OF PAN-PACIFIC FOOD; Scientists to Study Plants in Experimental Garden on Hawaiian Mountain. TO GATHER ALL VARIETIES Site Offers Temperature Range From Tropical to Arctic for Crops of All Countries. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/anderson-scores-at-jamaica-traps-gains-high-scratch-trophy-after-a.html | ANDERSON SCORES AT JAMAICA TRAPS; Gains High Scratch Trophy After a Shoot-Off--Walsh Wins a Mineola. Mass. Aggies Win on Track. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/mbrides-brother-attacks-dry-league-emmet-mcbride-an-exfield-worker.html | M'BRIDE'S BROTHER ATTACKS DRY LEAGUE; Emmet McBride, an Ex-Field Worker, Makes Charges to La Guardia. ASKS A HEARING ON THEM Impugns Sincerity of Present Managers--Tells of Funds Unreported. The McBride Letter. M'BRIDE'S BROTHER ATTACKS DRY LEAGUE Makes Supplemental Statement. Relations With Brothers. DENIES BROTHER'S CHARGES. F. Scott McBride Ascribes Statement to Results of ILL Health. FRUIT JUICE FIRM FAILS. Organizer Was Former Secretary of Illinois Dry League. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/35348000-bonds-called-for-may-redemptions-last-month-prior-to.html | $35,348,000 BONDS CALLED FOR MAY; Redemptions Last Month Prior to Maturity Greater Than in April or March. PUBLIC UTILITIES IN LEAD Large Issues Are Announced for Retirement in June and Also at Later Dates. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/home-sites-on-sound-many-localities-for-average-wage-earner-on.html | HOME SITES ON SOUND; Many Localities for Average Wage Earner on North Shore. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/cigar-stubs-trail-robber-youth-held-in-memphis-is-old-stogie-spry.html | CIGAR STUBS TRAIL ROBBER; Youth Held in Memphis Is "Old Stogie," Spry Burglar, Say Police. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/montreal-in-front-gets-even-break-in-rochester-series-by-bunching.html | MONTREAL IN FRONT.; Gets Even Break in Rochester Series by Bunching Hits. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/25-harness-horses-receive-records-2-and-3-year-old-pacers-and.html | 25 HARNESS HORSES RECEIVE RECORDS; 2 and 3 Year Old Pacers and Trotters Are Classified at Goshen Meeting. SEALING WAX TAKES 2:16 Ardan Homestead Farm Juvenile Trotter Makes Best Time-- Headwinds Retard Trials. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/latest-guest-at-bronx-zoo-comes-from-brazil-hard-to-describe-it.html | Latest Guest at Bronx Zoo Comes From Brazil; Hard to Describe, It Resembles Dog and Fox | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/auburn-fugitive-recaptured.html | Auburn Fugitive Recaptured. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/promises-funds-for-italian-arms-finance-minister-says-money-will-be.html | PROMISES FUNDS FOR ITALIAN ARMS; Finance Minister Says Money Will Be Found if Growth Abroad Makes It Necessary. IS OPTIMISTIC ON FINANCES But Tells Chamber No Reduction in Taxes Can Be Looked For Soon-- Budget Up $38,900,000. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/diesel-electric-bus-successful-in-trial.html | DIESEL ELECTRIC BUS SUCCESSFUL IN TRIAL | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-books-of-poetry-new-books-of-poetry.html | New Books of Poetry; New Books of Poetry | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/athletics-in-tie-for-league-lead-win-third-straight-from-the.html | ATHLETICS IN TIE FOR LEAGUE LEAD; Win Third Straight From the Senators and Deadlock for First Place. FOXX HITS 11TH HOME RUN His Drive in Second Opens Rally That Overcomes Washington-- Walberg Is Effective. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/prohibition-in-the-light-of-supreme-court-decisions-the-recent.html | PROHIBITION IN THE LIGHT OF SUPREME COURT DECISIONS; The Recent Ruling Determining the Status of the Buyer of Liquor Is One of a Long Series Rendered in a Decade to Clarify the Nation's Dry Law Actions Attacking Validity. The Conclusions Reached. State and Federal Laws. Earlier Treaties Supplanted. | True | By Edward B. Dunford. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/dedicate-new-jesuit-novitiate.html | Dedicate New Jesuit Novitiate. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/amy-johnson-wings-her-way-to-fame-aviations-newest-heroine-a-london.html | AMY JOHNSON WINGS HER WAY TO FAME; Aviation's Newest Heroine a London Secretary Who Quit Her Dull Job to Seek Adventure in the Air AMY JOHNSON FLIES TO FAME | True | By Clair Price Wireless To the New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/850000-in-deposits-by-doyle-since-1926-revealed-by-tuttle.html | $850,000 IN DEPOSITS BY DOYLE SINCE 1926 REVEALED BY TUTTLE; Prosecutor Finds Sum, All in One Account, Included a $11,000 Fee, Half in Cash. MUCH DRAWN OUT, HE SAYS Places Income of the Veterinary During This Period in Excess of $1,000,000. DOYLE APPEARS TOMORROW Faces Federal Grand Jury to Give Data He Has Refused--Crain to Push Permit Inquiry. Most of $850,000 Withdrawn. TUTTLE SAYS DOYLE DEPOSITED $850,000 | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/stocks-close-weak-on-berlin-exchange-boerse-affected-by-wall.html | STOCKS CLOSE WEAK ON BERLIN EXCHANGE; Boerse Affected by Wall Street's Holiday and Delay in Floating of Annuities Loan. Berlin Closing Prices. | | Wireless to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/reported-about-roads-delaware-water-gap-new-brunswick-all-open.html | REPORTED ABOUT ROADS; Delaware Water Gap. New Brunswick All Open. Conditions in Quebec. Adds to Ferry Service. Texas Opens New Road. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/columbia-to-teach-music-to-babies-rattles-bells-and-drums-will-be.html | COLUMBIA TO TEACH MUSIC TO BABIES; Rattles, Bells and Drums Will Be Used in Developing Creative Ability. SCOPE OF SCHOOL WIDENED Older Children to Be Instructed at Summer Classes in Rhythm, Choral Singing and Piano. Talent to Be Encouraged. Emotions to Be Trained. Tastes to Be Developed. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/trading-in-stocks-declined-in-may-turnover-on-stock-exchange.html | TRADING IN STOCKS DECLINED IN MAY; Turnover on Stock Exchange 78,040,030 Shares, and on Curb, 22,764,670. TWO REACTIONS IN MONTH Prices Moving Upward at Close-- Transactions in Bonds Also Reduced. BOND MARKET. CURB EXCHANGE. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/a-broad-survey-of-the-arts-in-soviet-russia-three-writers-cover-the.html | A Broad Survey of the Arts In Soviet Russia; Three Writers Cover the Fields of Literature, the Theatre, The Cinema, Painting and Music | | By Alexander Nazaroff | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/facts.html | FACTS | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/westchester-ready-for-progress-exhibit-county-exposition-to-open.html | WESTCHESTER READY FOR PROGRESS EXHIBIT; County Exposition to Open Next Friday in Community Centre at White Plains. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/greenwich-site-bought-house-planned-for-old-farm-parcel-other.html | GREENWICH SITE BOUGHT.; House Planned for Old Farm Parcel --Other Suburban Deals. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-yorks-policy-on-indian-rights-attempt-to-bring-the-red-men.html | NEW YORK'S POLICY ON INDIAN RIGHTS; Attempt to Bring the Red Man Within the Laws Bears on Lands and Legislation. Indian Lands Today. Snell Bill Pigeonholed. | True | By M.m. Wilner. Editorial Correspondence, the New York Timesphotograph Courtesy of Survey Graphic. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/five-more-cities-wet-in-final-tabulation-irvington-nj-gives-vote-of.html | FIVE MORE CITIES WET IN FINAL TABULATION; Irvington, N.J., Gives Vote of More Than 7 to 1 Against Enforcement in Digest Poll. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/accepts-rockefeller-aid-cambridge-university-takes-offer-for-visits.html | ACCEPTS ROCKEFELLER AID.; Cambridge University Takes Offer for Visits to Libraries. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/villanova-prevails-62-kobilis-excels-on-mound-and-at-bat-against.html | VILLANOVA PREVAILS, 6-2; Kobilis Excels on Mound and at Bat Against Temple.-- | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/fiorenza-nyac-turns-back-nyu-gives-only-one-hit-and-scores-both-of.html | FIORENZA, N.Y.A.C., TURNS BACK N.Y.U.; Gives Only One Hit and Scores Both of His Team's Runs In 2-0 Triumph. VIOLET STREAK IS SNAPPED Shut-Out Is First Received by Losers This Season--Schmutzer Hurls Well. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/these-would-be-comedies-two-otherwise-serious-authors-pause-to-be.html | THESE WOULD BE COMEDIES; Two Otherwise Serious Authors Pause to Be Sprightly, and Suffer Accordingly | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/soldier-polo-series-starts-today.html | Soldier Polo Series Starts Today. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/owner-is-upheld-in-leasing-case-court-finds-oral-promise-to.html | OWNER IS UPHELD IN LEASING CASE; Court Finds Oral Promise to Restrict Occupancy Is Not Enforceable. INJUNCTION IS REVERSED No Explicit Covenant, Says Justice McAvoy, to Maintain Restaurant In the Building. Question of Tenancy. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/america-speeds-russias-machine-age-engineers-from-this-country-are.html | AMERICA SPEEDS RUSSIA'S MACHINE AGE; Engineers From This Country Are Developing New Industries in the Soviet Republics | True | By Mildred Fairchildphotographs On This Page Fromphotograph Copyright By Press Clicke.photograph From (U.S.S.R. IN CONSTRUCTION. U.S.S.R. IN CONSTRUCTION.) | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/gail-borden-2d-gets-a-marriage-license-new-york-financiers-son-to.html | GAIL BORDEN 2D GET'S A MARRIAGE LICENSE; New York Financier's Son to Wed Margaret Henry at Wayne, Pa., on June 10. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/colombians-here-honor-dr-olaya-presidentelect-is-guest-of-his.html | COLOMBIANS HERE HONOR DR. OLAYA; President-Elect Is Guest of His Countrymen at Dinner and Reception. PRAISED AS GREAT LEADER Gets Medal at Roerich Museum as Creator, Builder and Worker for Harmony With Us. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/queries-and-answers.html | Queries and Answers | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/daughter-to-the-hugo-gernsbacks.html | Daughter to the Hugo Gernsbacks. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/germanamericans-score-touring-soccer-team-defeats-hanover-eleven-2.html | GERMAN-AMERICANS SCORE; Touring Soccer Team Defeats Hanover Eleven, 2 to 1. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/toronto-wins-in-seventh-late-fourrun-rally-overcomes-buffalos-early.html | TORONTO WINS IN SEVENTH.; Late Four-Run Rally Overcomes Buffalo's Early Lead. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/concerts-of-week.html | CONCERTS OF WEEK | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/mendez-will-fly-to-quito-to-be-part-of-colombian-mission-at.html | MENDEZ WILL FLY TO QUITO; To Be Part of Colombian Mission at Ecuadorean Fete for Sucre. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/westchesters-growth-census-figures-show-extension-of-commuting-area.html | WESTCHESTER'S GROWTH; Census Figures Show Extension of Commuting Area. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/roosevelt-victor-wins-championship-beats-washington-71-to-take.html | ROOSEVELT VICTOR, WINS CHAMPIONSHIP; Beats Washington, 7-1, to Take Upper Manhattan-Bronx P.S.A.L. Title. MANHATTAN PREP TRIUMPHS Conquers Iona Prep, 6-1, and Ties St. Ann's for Lead--Other School Results. Manhattan Prep Ties for Lead. Groton Defeats St. Mark's. Riverside Rallies to Win. Fordham Prep Defeated. Peekskill Academy Triumphs. Lawrenceville Wins Finale. Peddie Loses to Blair. Mount Kisco Conquers Harrison. Baseball Standings. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/yankee-is-tested-in-fivehour-sail-gets-her-stiffest-trial-crew.html | YANKEE IS TESTED IN FIVE-HOUR SAIL; Gets Her Stiffest Trial, Crew Being Kept Busy Shifting Canvas on Massachusetts Bay. BREAKS OUT HER SPINNAKERThese Small Jibtopsails Also Used--Workmen Make Repairs to Cup Yacht's Rigging. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/mastic-beach-progress-new-lot-section-is-opened-near-fire-island.html | MASTIC BEACH PROGRESS; New Lot Section Is Opened Near Fire Island. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/voyagers-rebelled-at-skipping-havana-violent-protests-reflected.html | VOYAGERS REBELLED AT SKIPPING HAVANA; Violent Protests Reflected Their Disappointment Over Change of Airship's Route. QUIETED BY ECKNER TALK Explanation of Fuel Shortage Ended Suspicions, Though Some Felt Full Value Was Not Given. Change of Plans Announced. Arguments Start Again. | True | By Gustar Kauder. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/gas-service-for-city-island.html | Gas Service for City Island. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/will-speak-at-weber-dinner.html | Will Speak at Weber Dinner. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/picks-group-to-study-jersey-compensation-blunt-naming.html | PICKS GROUP TO STUDY JERSEY COMPENSATION; Blunt, Naming Representatives From Five Interested Fields, Says He Wants No "Whitewash." | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/hunter-maps-studies-on-tour-of-europe-three-travel-courses-arranged.html | HUNTER MAPS STUDIES ON TOUR OF EUROPE; Three Travel Courses Arranged for Summer Session-- Sailing Date Set for July 2. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/gramercy-park-homes-new-sixteenstory-edifice-being-added-at.html | GRAMERCY PARK HOMES.; New Sixteen-Story Edifice Being Added at Nineteenth Street. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/at-the-wheel.html | AT THE WHEEL. | True | By James O. Spearing. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/tax-basis-determined-federal-bureau-includes-weight-of-vehicle-and.html | TAX BASIS DETERMINED; Federal Bureau Includes Weight of Vehicle and Gas Consumption in Suggested Formula for Assessment | True | By William Ullman. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/microphone-is-still-king-despite-television-triumphs-broadcasters.html | MICROPHONE IS STILL KING; Despite Television Triumphs, Broadcasters Do Not Expect to Supplement Sound programs for Images Just Yet He Who Hesitates Is Lost. Broadcasters Lead Way. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/hamilton-men-elected-to-pantagon.html | Hamilton Men Elected to Pantagon. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/says-attacks-on-jews-hit-rumanias-credit-envoy-to-united-states.html | SAYS ATTACKS ON JEWS HIT RUMANIA'S CREDIT; Envoy to United States Warns That Perpetrators of Abuses Help Hold Nation in Poverty. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/7-worlds-marks-set-by-outboard-drivers-maddocks-clips-two-records.html | 7 WORLD'S MARKS SET BY OUTBOARD DRIVERS; Maddocks Clips Two Records, Mrs. Hickey, Miss Mueller One Each at Worcester. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/screen-notes-from-london-british-cherish-delusions-concerning-the.html | SCREEN NOTES FROM LONDON; British Cherish Delusions Concerning the Fall of Hollywood and The Rise of Elstree--Obscure "English Film Alliance" A British Optimist. Gloomy Dean" at Meeting. Great Expectations. | True | By Ernest Marshall. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/villanova-college-gets-200000.html | Villanova College Gets $200,000. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/wagner-is-slated-as-keynote-orator-roosevelt-said-to-favor-senator.html | WAGNER IS SLATED AS KEYNOTE ORATOR; Roosevelt Said to Favor Senator for Temporary Chairman of Democratic Convention. SMITH'S STATUS IN DOUBT Ex-Governor Had Been Mentioned to Make Speech, Outlining Party Issues.GOVERNOR ENDS HOLIDAYReturns From tht South, FeelingFIt, He Says-- Sees Leaders Here Before Going to Albany. Speculation on Dry Issue. Governor Leaves for Albany. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/realty-men-seek-lower-home-cost-national-association-studying-means.html | REALTY MEN SEEK LOWER HOME COST; National Association Studying Means of Reducing Expense in House Building. MASS OUTPUT CONSIDERED New Business Methods in Realty Field to Be Another Topic of Convention in Toronto. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/continued-demand-for-land.html | Continued Demand for Land. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/tower-rises-836-feet-lofty-observation-floor-in-bank-of-manhattan.html | TOWER RISES 836 FEET.; Lofty Observation Floor in Bank of Manhattan Building. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/state-lines-limit-laws-legal-operation-of-automobile-in-one-state.html | STATE LINES LIMIT LAWS; Legal Operation of Automobile in One State Often Unlawful In Another-- Minimum Age Requirements Vary Licenses Required. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/marine-flier-wins-curtiss-trophy-capt-ah-page-lone-entrant-of.html | MARINE FLIER WINS CURTISS TROPHY; Capt. A.H. Page, Lone Entrant of Branch, Averages 164.08 Miles an Hour. SETS NEW MARK FOR EVENT Victor Surpasses 23 Rival Pilots of Navy--Stunts Aloft Thrill Throng at Capital. Dirigible Lets Loose a Glider. MARINE FLIER WINS CURTISS TROPHY Main Event Five Races in One. Two Rivals Close Behind Page. Smoking Plane Causes Fire Fear. | True | From a Staff Correspondent of The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/will-hail-health-tests-state-medical-group-plans-celebration-of.html | WILL HAIL HEALTH TESTS.; State Medical Group Plans Celebration of Year's Activities. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/gold-movements-small-last-month-imports-of-only-3155000-and-exports.html | GOLD MOVEMENTS SMALL LAST MONTH; Imports of Only $3,155,000 and Exports of $55,000 at This Port Recorded. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/times-sq-advances-as-city-transit-hub-board-estimates-187587120.html | TIMES SQ. ADVANCES AS CITY TRANSIT HUB; Board Estimates 187,587,120 Passed Through Turnstiles There in 1929. 3,356,000,000 ON ALL LINES Rapid Transit, Trolleys and Buses Showed an Increase of 91,000,000 Passengers in Year. I.R.T.'s Quota 39.12 Per Cent. Drop on Surface Lines. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/mengelberg-in-london.html | MENGELBERG IN LONDON | True | Photo by Gabor Eder. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-pages-of-amiels-diary-reveal-a-tale-of-love-his-romantic.html | New Pages of Amiel's Diary Reveal a Tale of Love; His Romantic Attachment to Philine Throws New Light On the Swiss Writer's Life | True | By T.r. Ybarra. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-orleans-banks-force-backtax-duns-calling-of-635500-in-loans-to.html | NEW ORLEANS BANKS FORCE BACK-TAX DUNS; Calling of $635,500 in Loans to City Crowds Taxpayers-- Mayor Accuses Governor of 'Trick.' | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/great-exhibition-of-varied-bibles-is-to-be-held-soon-at-augsburg.html | GREAT EXHIBITION OF VARIED BIBLES IS TO BE HELD SOON AT AUGSBURG | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/white-plains-led-cities-in-building-westchester-community-had.html | WHITE PLAINS LED CITIES IN BUILDING; Westchester Community Had Largest Per Capita Expenditure in Country in 1929. YONKERS RANKED THIRD United States Bureau of LaborStatistics Issues Report on Permits Issued in 311 Cities. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/legal-comment-on-current-events-supreme-courts-liquor-buyers.html | Legal Comment on Current Events; Supreme Court's "Liquor Buyer's" Decision Held Only to Uphold Congress' Intent--No Exoneration of Purchaser Implied. Question of Intention. Possessors and Conspirators. Bootlegger's Offenses. Motor Mishaps and Bumblebees. Injuries to Guest in Automobile. The Court's Decision. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/princeton-stopped-by-yale-in-opener-elis-triumph-117-and-gain.html | PRINCETON STOPPED BY YALE IN OPENER; Elis Triumph, 11-7, and Gain Undisputed Possession of Second Place in League. ALDRICH GETS HOME RUN Also Catches Great Game for Victors--Four Hurlers Issue Sixteen Passes. Alert Work by Infield. Starting Pitchers Retire. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/good-pictures-in-rome-italian-exhibitions-bring-together-two.html | GOOD PICTURES IN ROME; Italian Exhibitions Bring Together Two Different Worlds of Contemporary Art | True | By Francis Monotti. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/columbia-to-hold-176th-graduation-baccalaureate-service-today-opens.html | COLUMBIA TO HOLD 176TH GRADUATION; Baccalaureate Service Today Opens Exercises--Class Day for College Tomorrow. BUTLER TO GIVE DEGREES 20,000 Expected to Attend Outdoor Commencement Exercises on Tuesday. CLASSES HOLDING REUNIONS1905 Group to Give $25,000 forBaker Field Gates--1,000 Alumni to Attend Luncheon. College Class Day Tomorrow. Alumni Luncheon Tuesday. COLUMBIA TO HOLD 176TH GRADUATION | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/mind-guidance-for-freshmen-carnegie-foundation-proposes-that-each.html | MIND GUIDANCE FOR FRESHMEN; Carnegie Foundation Proposes That Each Have a Tutor | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/king-will-not-attend-trooping-of-colors-duke-of-connaught-will-take.html | KING WILL NOT ATTEND TROOPING OF COLORS; Duke of Connaught Will Take Birthday Salute for British Monarch on Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/on-the-big-game-trail-in-central-africa-four-travelers-come-out-of.html | On the Big Game Trail In Central Africa; Four Travelers Come Out of the Bush With Tales of Their Adventures | | By Gregory Masonthe Illustrations On This Page Are From (THE ROARING VELDT.) | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/edgar-rice-beach-civil-war-veteran-and-retired-newspaper-editor.html | EDGAR RICE BEACH; Civil War Veteran and Retired Newspaper Editor Dies at 87. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/all-the-heroic-annals-of-antarctic-exploration-in-the-last.html | All the Heroic Annals of Antarctic Exploration; In "The Last Continent of Adventure" Mr. Hayward Tells Its History From Scott to Byrd | | By Henry E. Armstrongthe Illustration On This Page Are From Photographs By the Byrd Antarctic Expedition and Are Copyright By the New York Times Company and st Louis Post Dispatch. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-american-jaw-as-changed-by-diet-pithecanthropus.html | THE AMERICAN JAW AS CHANGED BY DIET; PITHECANTHROPUS | | By H. Gordon Garbedian.courtesy of the Illustrated London News. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/newark-cc-loses-bows-to-brooklyn-eleven-in-cricket-match-by-28run.html | NEWARK C.C. LOSES; Bows to Brooklyn Eleven in Cricket Match by 28-Run Margin. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/rutgers-to-award-320-degrees-friday-commencement-exercises-to-be.html | RUTGERS TO AWARD 320 DEGREES FRIDAY; Commencement Exercises to Be Held in the Open for the First Time at the University. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/stabbed-hurled-into-bay-unidentified-murder-victim-found-near.html | STABBED, HURLED INTO BAY; Unidentified Murder Victim Found Near Rockaway Inlet. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/girls-hold-class-day-at-new-rochelle-seniors-singing-songs-of-alma.html | GIRLS HOLD CLASS DAY AT NEW ROCHELLE; Seniors, Singing Songs of Alma Mater, Are Escorted by Daisy Chain Bearers. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/city-airport-opened-by-bristol-england-all-parts-of-the-country-are.html | CITY AIRPORT OPENED BY BRISTOL, ENGLAND; All Parts of the Country Are Represented--French and Others Fly From Continent. | True | Wireless to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/davila-at-commencement-rumanian-minister-to-speak-at-the-centenary.html | DAVILA AT COMMENCEMENT.; Rumanian Minister to Speak at the Centenary Institute Event Here. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/a-serious-loss-disbanding-of-american-orchestral-society-attempt-at.html | A SERIOUS LOSS; Disbanding of American Orchestral Society --Attempt at Reorganization HENRY HADLEY IN JAPAN. | True | By Olin Downes. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/untoward-events-in-missouri-banks-state-bankers-consider-them-and.html | UNTOWARD EVENTS IN MISSOURI BANKS; State Bankers Consider Them and Search far a Way to Safeguard Depositors. Safety Vaults Looted. Adequate Protection Discussed. | True | By Louis Lacoss. Editorial Correspondence, The New York Times | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/dr-cecil-maccoy-dies-noted-psychiatrist-former-head-of-binghamton.html | DR. CECIL MACCOY DIES; NOTED PSYCHIATRIST; Former Head of Binghamton Hospital for Insane Appeared as Alienist in Many Murder Trials. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/world-fur-show-opens-at-leipzig-most-complete-display-of-kind-ever.html | WORLD FUR SHOW OPENS AT LEIPZIG; Most Complete Display of Kind Ever Assembled Depicts All Branches of Industry. AMERICA HAS BIG EXHIBIT Movies Bring Action in the Wilds to the Exposition, Which Also Includes Hunting Section. | True | Wireless to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/providence-rallies-to-beat-st-johns-three-runs-in-eighth-break-the.html | PROVIDENCE RALLIES TO BEAT ST. JOHN'S; Three Runs in Eighth Break the Deadlock as Quinton Holds Brooklyn Nine. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/feslers-2-homers-defeat-navy-nine-middies-succumb-before-heavy.html | FESLER'S 2 HOMERS DEFEAT NAVY NINE; Middies Succumb Before Heavy Hitting of Ohio State in Final Game, 10 to 7. STROH DRIVES FOR CIRCUIT Four-Bagger in the Second Inning Keeps Annapolis Team in Running--Byng Gets Triple. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/tea-garden-out-on-course-turf-innovation-in-england.html | Tea Garden Out on Course Turf Innovation in England | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/son-writes-biography-of-moody-evangelist-life-story-based-on.html | SON WRITES BIOGRAPHY OF MOODY, EVANGELIST; Life Story Based on Original Sources Includes Hitherto Undisclosed Letters. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/long-island-growth-telephone-use-showed-marked-increase-last-year.html | LONG ISLAND GROWTH; Telephone Use Showed Marked Increase Last Year. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/ccny-gives-letters-varsity-and-freshman-fencers-receive-their.html | C.C.N.Y. GIVES LETTERS; Varsity and Freshman Fencers Receive Their Insignia. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/italy-celebrates-today-military-ceremonies-to-mark-granting-of.html | ITALY CELEBRATES TODAY.; Military Ceremonies to Mark Granting of Sardinian Constitution. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/cullum-gold-medal-awarded-to-german-professor-hettner-of-heidelberg.html | CULLUM GOLD MEDAL AWARDED TO GERMAN; Professor Hettner of Heidelberg Is Honored by American Geographical Society. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/20000-see-robins-beaten-by-phils-ebbets-field-crowd-watches-collard.html | 20,000 SEE ROBINS BEATEN BY PHILS; Ebbets Field Crowd Watches Collard Hurl Victory Against Vance. BISSONETTE HITS HOMER His Eighth Circuit Drive Fails to Avert Defeat--Brooklyn Keeps Lead in Race. Robins Keep League Lead. 20,000 SEE ROBINS BEATEN BY PHILS | True | By Roscoe McGowen. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/miss-taubele-wins-semifinal-match-beats-miss-surber-62-86-in.html | MISS TAUBELE WINS SEMI-FINAL MATCH; Beats Miss Surber, 6-2, 8-6, in Eastern Clay Court Play at Montclair A.C. New Utrecht Beats Peddie at Golf. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/beat-jews-in-bucharest-fifty-students-attack-them-in-streetsmeeting.html | BEAT JEWS IN BUCHAREST.; Fifty Students Attack Them in Streets--Meeting of Protest Today. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/arrest-3-in-35000-fraud-pittsburgh-police-charge-bank-employs-with.html | ARREST 3 IN $35,000 FRAUD.; Pittsburgh Police Charge Bank Employs with Embezzling Plot. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/park-avenuea-story-of-evolution.html | Park Avenue--A Story of Evolution | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/homage-of-world-paid-to-reinhardt-famous-director-of-deutsches.html | HOMAGE OF WORLD PAID TO REINHARDT; Famous Director of Deutsches Theatre Has a Memorable Silver Anniversary. Holds to His Creed. His Own Laughter Best. | True | By Kendall Foss. Wireless To the New York Times.photograph From Keystone. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/seeking-to-define-liberty-fertilizers.html | SEEKING TO DEFINE LIBERTY; FERTILIZERS | True | LIBERTY.CHARLES J. BRAND. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/deny-simons-was-suicide-family-of-chicago-man-insists-he-was.html | DENY SIMONS WAS SUICIDE; Family of Chicago Man Insists He Was Murdered--$30,000 at Stake. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/immense-power-high-speed-offensive-and-defensive-armament-are.html | Immense Power, High Speed, Offensive and Defensive Armament Are Combined in the Salt Lake City and Pensacola Which, Carrying Ten 8-Inch Long-Range Guns, Correspond to the Ten-Thousand-Ton Limitation Fixed by the Washington Treaty for All Naval Powers.; An Impression of Speed. Anti-Aircraft Defense. Radio From the Air. High Speed Maintained. Cruising Speed 21 Knots. Work Done Electrically. Employment of Welding. | True | By Morgan G. Farrell.drawing and Descriptive Material Courtesy of the Navy Department. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/buttons-from-mussel-shells.html | Buttons From Mussel Shells. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/united-artists-pictures-twentyone-films-to-be-produced-during-the.html | UNITED ARTISTS PICTURES; Twenty-One Films to Be Produced During the Season, With a Number of New Stars The Plays. Griffith's "Lincoln." Other Productions. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/trust-stock-prices-show-little-gain-26-issues-selling-at-8473-of.html | TRUST STOCK PRICES SHOW LITTLE GAIN; 26 Issues Selling at 84.73% of Asset Value, Against 84.19 on Jan. 2 Last. EARLIER RISE SHORT-LIVED Efforts at Market Support Only Partly Successful--Reaction From Popularity Seen. Earlier Revival of Stocks. Efforts at Support Helpful. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-long-and-short-of-hair-the-boyish-bob-is-outnew-coiffures-are.html | THE LONG AND SHORT OF HAIR; The Boyish Bob Is Out--New Coiffures Are Longer, But Preserve Natural Contour of the Head | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/slump-continues-for-panama-canal-103456-tons-less-cargo-were.html | SLUMP CONTINUES FOR PANAMA CANAL; 103,456 Tons Less Cargo Were Carried Through in April Than in Preceding Month. ATLANTIC-PACIFIC TRADE UP But Total for Month Showed Drop of 262,886 Tons From April, 1929 --Big Decline in Nitrates. Big Decrease in Nitrates. Pacific to Atlantic Figures. | True | Special Correspondence, THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/tokyo-frightened-by-quake-longest-and-strongest-of-year.html | Tokyo Frightened by Quake, Longest and Strongest of Year | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/indignation-of-georgia-laymen-over-whitewashing-of-cannon.html | Indignation of Georgia Laymen Over "Whitewashing" of Cannon; Methodists of the South Are Outspoken in Their Condemnation and Resentful of Lobbying in the Name of the Church. Senior Ministers Bitter. Cash Not Accounted For. Home and Foreign Verdicts. | True | By Julian Harris. Editorial Correspondence, The New York Times | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks on the Air This Week | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/old-favorites-are-still-read-selected-library-for-the-white-house.html | OLD FAVORITES ARE STILL READ; Selected Library for the White House Shows Steady Demand Books That Are Still Bought. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/electrical-buying-is-fair-equipment-bookings-in-east-continue-to.html | ELECTRICAL BUYING IS FAIR.; Equipment Bookings in East Continue to Lead in Volume. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/maryland-defeats-navy-triumphs-in-lacrosse-by-score-of-5-goals-to-1.html | MARYLAND DEFEATS NAVY.; Triumphs in Lacrosse by Score of 5 Goals to 1. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/says-our-attitude-halts-world-peace-miss-starbuck-calls-us-aloof.html | SAYS OUR ATTITUDE HALTS WORLD PEACE; Miss Starbuck Calls Us, Aloof, Biased Toward Aliens and Too Nationalistic. SEES FEAR OF ALLIANCES. Professional Women Oppose Bill to Restrict the Hours of Female Workers--Urge Naval Treaty. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/no-necessity-for-congress-to-regulate-electric-rates-states-can-fix.html | NO NECESSITY FOR CONGRESS TO REGULATE ELECTRIC RATES; States Can Fix Charges Even When Current Enters Interstate Commerce | True | PAUL SHIPMAN ANDREWS. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-openings.html | THE OPENINGS | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/blind-flying-stressed-army-at-brooks-field-and-commercial-companies.html | BLIND FLYING" STRESSED; Army, at Brooks Field, and Commercial Companies Lay Growing Emphasis on Instruments Rather Than Instinct Senses Deceive Pilot. Instruments Prove Correct. | True | By Ben H. Pearse. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/additions-to-home-two-structures-to-cost-1800000-for-the-home-for.html | ADDITIONS TO HOME.; Two Structures to Cost $1,800,000 for the Home for Incurables. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/gramatan-court-addition.html | Gramatan Court Addition. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/paris-permits-planes-to-land-in-west-indies-accord-allows-americans.html | PARIS PERMITS PLANES TO LAND IN WEST INDIES; Accord Allows Americans to Fly Over Guiana, Martinique and Guadeloupe. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/john-macy-discusses-eves-daughters.html | John Macy Discusses Eve's Daughters | True | By Isabel Proudfit | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/sharkey-boxes-4-rounds-meets-grosso-cavalie-and-solomon1500-watch.html | SHARKEY BOXES 4 ROUNDS.; Meets Grosso, Cavalie and Solomon--1,500 Watch Schmeling. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/ottawas-ban-on-liquor-shipments-to-us-a-blow-to-vancouvers.html | Ottawa's Ban on Liquor Shipments to Us A Blow to Vancouver's Profitable Business | True | By Harold L. Weir. Editorial Correspondence, The New York Times | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/alcibiades-victor-in-kentucky-oaks-earns-9760-for-hp-headley-stable.html | ALCIBIADES VICTOR IN KENTUCKY OAKS; Earns $9,760 for H.P. Headley Stable by Defeating Rich Widow by Length. RETURNS $14.58 FOR $2 Galaday Finishes Third After Setting Pace in Closing Feature at Churchill Downs. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/penn-state-beats-bucknell-at-net.html | Penn State Beats Bucknell at Net. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/luther-league-elects-state-convention-renames-the-rev-hh-wahl-as.html | LUTHER LEAGUE ELECTS.; State Convention Renames the Rev. H.H. Wahl as President. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/simmons-faces-test-hoovercratsmith-issue-is-drawn-in-north-carolina.html | SIMMONS FACES TEST.; "Hoovercrat"-Smith Issue Is Drawn in North Carolina Primary. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/cayuga-beats-thisbe-in-yachting-series-wins-second-race-in-contest.html | CAYUGA BEATS THISBE IN YACHTING SERIES; Wins Second Race in Contest to Decide Defender for the Canada's Cup Event. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/blue-law-vigilance-to-go-on-in-trenton-public-safety-director.html | BLUE LAW VIGILANCE TO GO ON IN TRENTON; Public Safety Director Orders Police to Continue Listing of Open Movie Houses Today. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/activities-of-musicians-san-franciscos-new-conductorskoussevitzky.html | ACTIVITIES OF MUSICIANS; San Francisco's New Conductors-- Koussevitzky in Paris--News and Notes | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/soviet-still-sees-polish-war-menace-izvestia-fears-military-group.html | SOVIET STILL SEES POLISH WAR MENACE; Izvestia Fears Military Group in Warsaw May Choose Adventure to Save Itself.SPEAKS TO WORLD OPINIONRussian Government Organ Says Polish Paper's Talk of an Independent Ukrainia Is an Affront. | | By Walter Duranty. Wireless To the New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/changes-in-lingerie-new-foundation-garments-and-underthings-adapt.html | CHANGES IN LINGERIE; New Foundation Garments and Underthings Adapt Themselves to the Silhouette New Peach Tone | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/roosevelt-praises-k-of-c-charities-governor-at-schenectady.html | ROOSEVELT PRAISES K. OF C. CHARITIES; Governor at Schenectady Convention Pays Tribute to theOrder's Services.RECALLS AID IN WAR TIMEWalter A. Lynch of New York IsElected State Deputy at ClosingSession. To Announce Parole Board. | | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/mr-rogerss-new-comedy-so-this-is-london-a-witty-production-gifford.html | MR. ROGERSS NEW COMEDY; "So This Is London" a Witty Production-- Gifford Pinchot's South Sea Picture A Charming Journey. Russia's "Iron Horse." From Bad to Good. | True | By Mordaunt Hall. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/review-of-week-in-realty-market-steady-improvement-reported-in.html | REVIEW OF WEEK IN REALTY MARKET; Steady Improvement Reported in Metropolitan Suburban Communities. NEW BUILDINGS PLANNED Several Large Apartment Houses Are Projected as Result of Recent Transactions. Many New Building Projects. Another Sale by Brown. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/united-presbyterians-for-merger.html | United Presbyterians for Merger. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/magnelli-wins-decision-defeats-siclari-in-main-bout-at-new.html | MAGNELLI WINS DECISION.; Defeats Siclari in Main Bout at New Ridgewood Grove. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/big-vote-foreseen-in-north-carolina-keenness-of-contest-between.html | BIG VOTE FORESEEN IN NORTH CAROLINA; Keenness of Contest Between Simmons and Baily Shown by the Registrations. The Issue of Party Loyalty. Registration of Negroes. BIG VOTE EXPECTED IN NORTH CAROLINA Prohibition Plays a Part, but Bailey Forces Concentrate on the Simmons Bolt. Regularity the Trump Card. | True | By Robert E. Williams. Editorial Correspondence, The New York Times | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-hampshire-victor-turns-back-springfield-at-track-83-to-52-at.html | NEW HAMPSHIRE VICTOR.; Turns Back Springfield at Track, 83 to 52, at Durham. | | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/zeppelin-has-big-program-extensive-itinerary-announced-for-this.html | ZEPPELIN HAS BIG PROGRAM; Extensive Itinerary Announced for This Summer. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/crude-oil-refined-in-a-new-way-hydrogenation-solves-some-problems-a.html | CRUDE OIL REFINED IN A NEW WAY; Hydrogenation Solves Some Problems And Raises Others for the Producer American Experiments. A Uniform Product. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/to-meet-with-european-savants.html | To Meet With European Savants. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/bethlehem-depositions-on-merger.html | Bethlehem Depositions on Merger. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/to-depict-history-of-new-brunswick-pageant-from-oct-12-to-15-to.html | TO DEPICT HISTORY OF NEW BRUNSWICK; Pageant From Oct. 12 to 15 to Mark the 250th Anniversary of Its Settlement. CHARTER GRANTD IN 1730 Scenes in Drama, Music and Dance Will Assemble Cast of 3,000 to Re-enact Important Events. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/what-the-smith-college-girls-are-wearing-casual-clothes-for-daytime.html | WHAT THE SMITH COLLEGE GIRLS ARE WEARING; Casual Clothes for Daytime, but Sweeping Skirts and Long Gloves for Evening Bobs Versus Buns Garden Party Costumes | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/wedding-for-lc-larsens-south-orange-couple-solemnize-in-church.html | WEDDING FOR L.C. LARSENS; South Orange Couple Solemnize in Church Civil Marriage of April 4. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/footnotes-on-a-weeks-headlines-the-gobi-calls-again-city-names-are.html | FOOTNOTES ON A WEEK'S HEADLINES; The Gobi Calls Again. City Names Are Changing. Pluto Gets a Planet. Compassionate in Victory. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/jersey-city-stops-baltimore-streak-makes-14-hits-including-home-run.html | JERSEY CITY STOPS BALTIMORE STREAK; Makes 14 Hits, Including Home Run, Triple and 4 Doubles to Win Series Opener. WERA GETS CIRCUIT DRIVE McGowan and Hauser Also Make Homers--Rhodes Relieves Hopkins on Mound. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/strongbow-out-of-derby-lieut-col-loder-scratches-entry-and-donoghue.html | STRONGBOW OUT OF DERBY.; Lieut. Col. Loder Scratches Entry and Donoghue Loses Mount. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/a-rational-policy-for-foreign-trade-mr-fitzpatrick-says-problem.html | A RATIONAL POLICY FOR FOREIGN TRADE; Mr. Fitzpatrick Says Problem McKinley Posed in 1901 Has Arrived. BUYING POWER ABROAD EBBS Our Loans Not Enough to Support Our Exports--Trade Stand Needed to Promote Exchange. Domestic Market Overtaken. Surplus Continued Trade. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/reports-gain-in-move-for-old-age-security-association-says-appeals.html | REPORTS GAIN IN MOVE FOR OLD AGE SECURITY; Association Says Appeals for Aid in Cause Are Coming from All Over Country. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/bronx-borough-population.html | Bronx Borough Population. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/to-discuss-racketeering-league-for-industrial-democracy-to-meet-at.html | TO DISCUSS RACKETEERING.; League for Industrial Democracy to Meet at Forest Park, Pa., June 26. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/elizabeth-wright-engaged-to-marry-physician-daughter-of-late-rev-dr.html | ELIZABETH WRIGHT ENGAGED TO MARRY; Physician, Daughter of Late Rev. Dr. Merle S. Wright, to Wed Benjamin A. Hubbard. WEDDING IN SEPTEMBER Fiance, a Graduate of Muhlenberg College, Is a Member of Columbia University Faculty. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/britain-and-church-draft-malta-protocol-is-expected-to-lead-to.html | BRITAIN AND CHURCH DRAFT MALTA PACT; Protocol Is Expected to Lead to Treaty Ending Conflict of Long Standing. PREMIER IS STORM CENTRE Lord Strickland, Himself Catholic, Aroused Bishops by Blocking Punishment of Pro-British Monk. False Reports Broadcast. Second Inquiry Is Made. Preamble Explains Protocol. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/doles-give-germany-180000000-deficit-finance-minister-admits-budget.html | DOLES GIVE GERMANY $180,000,000 DEFICIT; Finance Minister Admits Budget Is Upset and Fears Unemployment Will Grow. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/woman-strangled-in-brooklyn-home-body-found-beside-burning-mattress.html | WOMAN STRANGLED IN BROOKLYN HOME; Body Found Beside Burning Mattress When Firemen Enter the Apartment. NECK BOUND WITH STOCKING Widow, 63, Occupied Six Rooms With Aged Uncle and Boarder --$100 Cash Untouched. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/tapped-for-gargoyle-eighteen-of-junior-class-honored-by-seniors-at.html | TAPPED FOR GARGOYLE; Eighteen of Junior Class Honored by Seniors at Williams. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/trade-notes-and-comment-caldwell-finds-175-uses-for-the-vacuum-tube.html | TRADE NOTES AND COMMENT; Caldwell Finds 175 Uses for the Vacuum Tube in Radio and Other Fields | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/black-locusts-profitable.html | Black Locusts Profitable. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/jury-fixing-system-is-charged-in-georgia-indictments-of-five-after.html | 'JURY-FIXING SYSTEM' IS CHARGED IN GEORGIA; Indictments of Five After Conviction of City Clerk Are Followed by New Accusation. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/dr-alja-robinson-crook-curator-of-illinois-museum-of-natural.html | DR. ALJA ROBINSON CROOK.; Curator of Illinois Museum of Natural History Dies. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/prison-guard-dismissed-connecticut-warden-drops-man-questioned-in.html | PRISON GUARD DISMISSED.; Connecticut Warden Drops Man Questioned in Escape of Trio. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/six-die-in-french-wreck-crack-parismarseilles-express-derailed-at.html | SIX DIE IN FRENCH WRECK.; Crack Paris-Marseilles Express Derailed at Montereau--30 Injured. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/silk-touches-new-lows-futures-off-sharply-last-week-on-bearish.html | SILK TOUCHES NEW LOWS; Futures Off Sharply Last Week on Bearish Japanese Advices. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/edison-in-role-of-telegrapher-will-open-new-florida-bridge.html | Edison, in Role of Telegrapher, Will Open New Florida Bridge | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/home-sales-increase-title-company-head-predicts-gains-for-long-island.html | HOME SALES INCREASE.; Title Company Head Predicts Gains for Long Island. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/buyers-in-market-off-but-mail-orders-hold-stores-push-promotion.html | BUYERS IN MARKET OFF BUT MAIL ORDERS HOLD; Stores Push Promotion Plans for Month--Producers Busy on Fall Lines. Although the number of buyers personally in the market declined during the week, the volume of mail orders for Summer merchandise continued substantial, according to the resume especially prepared for THE TIMES of the market report of Felix Lilienthal & Co., Inc. Retailers, the report says, are carrying forward the ... | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/germanrumanian-trade-talks-off.html | German-Rumanian Trade Talks Off. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/aims-to-save-insurance-policies-in-peril-from-market-loans.html | Aims to Save Insurance Policies In Peril From Market Loans | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/so-california-team-wins-track-crown-with-stanford-next-trojans-beat.html | SO. CALIFORNIA TEAM WINS TRACK CROWN, WITH STANFORD NEXT; Trojans Beat Cardinals in Intercollegiates, 44 Points to 36--Harvard, 23 , Third.THREE RECORDS ARE SETRothert in Shot, Churchill in Javelin, Krenz in Discus Create New Figures.EAST CAPTURES 8 TITLESBudwinkle Shines With 4:18 8-10Mile--Hagen and O'Connor Score--Wykoff Runs 100 in 0:09 7-10. Remains as Varsity Mark. Stanford Fights Hard. SO. CALIFORNIA TEAM WINS TRACK TITLE Gains in Big Lead. Chapman Moves to Front. Coast Jumpers Upset. Sets a New Standard. Fine Reception for Engle. | True | By Arthur J. Daley. Special To the New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/canadians-put-ban-on-rum-shipments-ten-docks-are-closed-opposite.html | CANADIANS PUT BAN ON RUM SHIPMENTS; Ten Docks Are Closed Opposite Detroit as a New Embargo Law Takes Effect. IMPORTS END AT BUFFALO Border Agents Expect Surcease Until Rum-Runners Align Forces to New Conditions. Traffic Ceases at Buffalo. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/article-7-no-title.html | Article 7 -- No Title | True | (New York Times Studios.) | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/putnam-county-acreage-trend.html | Putnam County Acreage Trend. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/disguised-as-miners-four-men-rob-bank-customer-beaten-and-thousands.html | DISGUISED AS MINERS, FOUR MEN ROB BANK; Customer Beaten and Thousands Taken in Kentucky--Four Others Get $12,000 in Racine. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/cairo-before-the-days-of-the-tourist-invasion-gerard-de-nervals.html | Cairo Before the Days of the Tourist Invasion; Gerard de Nerval's Classic Travel Narrative Becomes Available in an Excellent English Version | True | By Herbert Gorman.from "Egypt,( A BOOK OF PHOTOGRAPHS. (B. WESTERMANN CO.) | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/plan-memorial-for-fc-lewis.html | Plan Memorial for F.C. Lewis. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Summer Stock Markets. Floating Supply of Stocks. Cheap Money the World Over. Balancing the Speculative Account. The Swing of Silver's Price. Railroads and Other Industries. Investment Trust Listings. Americanizing" Foreign Railways Week's Movement of Gold. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-point-of-order-on-tariff-report-barkley-will-move-and-smoot.html | NEW POINT OF ORDER ON TARIFF REPORT; Barkley Will Move and Smoot Accept Four Original Rates Changed by Conferees. INSURGENTS PLAN DELAY Will Reorganize Coalition in Effort to Prevent Bill Going to Hoover This Month. Insurgents Plan Further Fight. Retaliation Tariff Expected. Thomas Calls Picture "Impressive." | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/pennsylvania-wets-seek-a-morrow-antiprohibitionists-set-forth-the.html | PENNSYLVANIA WETS SEEK A 'MORROW'; Anti-Prohibitionists Set Forth the Type of Man They Want for Gubernatorial Race. DO NOT AGREE ON METHOD One Faction Favors Another Party --Another Advocates Backing Democratic Candidate. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/outlook-improved-for-rubber-trade-executives-think-stabilization.html | OUTLOOK IMPROVED FOR RUBBER TRADE; Executives Think Stabilization Will Follow Drop of Price to New Low Level. PROBLEMS BEING SOLVED Competition and Distribution Improving as the Industry Becomes Centralized. Production Being Centralized. Possibilities of Expansion. Reduction of Competition. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/parking-problems-engage-cleveland-battle-on-between-merchants-and.html | PARKING PROBLEMS ENGAGE CLEVELAND; Battle On Between Merchants and the Street Railway, Asking Restrictions. Opinion Freely Given. Garages Built by Stores. | True | By N.r. Howard. Editorial Correspondence, The New York Times | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/propose-new-mexican-wheat-tariff.html | Propose New Mexican Wheat Tariff. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-jest-that-stirred-paris.html | THE JEST THAT STIRRED PARIS | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/hackett-sails-to-sing-abroad.html | Hackett Sails to Sing Abroad. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/toro-home-first-with-galahad-next-mcleans-fiveyearold-scores-by.html | TORO HOME FIRST, WITH GALAHAD NEXT; McLean's Five-Year-Old Scores by Length and Half in Feature at Chicago. LADY BROADCAST IS THIRD Nealon Kay, Paying $111.76 for $2 Mutuel Ticket, Shows the Way in Second Race. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/labor-to-defend-6-reds-communists-face-death-sentence-in-atlanta.html | LABOR TO DEFEND 6 REDS.; Communists Face Death Sentence in Atlanta for Insurrection. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/ship-to-call-at-st-helena.html | Ship to Call at St. Helena. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/fate-of-matchek-hangs-in-balance-croat-leader-repulses-offer-of.html | FATE OF MATCHEK HANGS IN BALANCE; Croat Leader Repulses Offer of Yugoslav Government to End Hostility. Observers Exonerate Matchek. Overtures to Matchek. Plan Was Rejected. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/hierings-sloop-triumphs-wins-star-class-race-in-barnegat-bay-spring.html | HIERING'S SLOOP TRIUMPHS.; Wins Star Class Race in Barnegat Bay Spring Series. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/wholesale-orders-fell-credit-index-shows-drop-from-previous.html | WHOLESALE ORDERS FELL.; Credit Index Shows Drop From Previous Week-- Equals Year Ago. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/whirlwind-towed-to-city-island-americas-cup-yacht-arrives-from.html | WHIRLWIND TOWED TO CITY ISLAND; America's Cup Yacht Arrives From Neponset With Sails Stowed in Her Hold. TO GET FINISHING TOUCHES Will Be Hauled Out for Two More Coats of Paint Before Sail Trials on Sound. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/an-auxiliary-language-viewed-as-a-new-need-mrs-dave-h-morris.html | AN AUXILIARY LANGUAGE VIEWED AS A NEW NEED; MRS. DAVE H. MORRIS | True | Photo by Mrs. W. Burden Stage. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/girl-who-gave-life-wins-vail-medal-winners-of-the-vail-medals-for.html | GIRL WHO GAVE LIFE WINS VAIL MEDAL; WINNERS OF THE VAIL MEDALS FOR VALOR. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/communist-girls-held-two-distributors-of-bills-to-soldiers-scorn.html | COMMUNIST GIRLS HELD.; Two Distributors of Bills to Soldiers Scorn Parole Pledge. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/mary-hurst-weds-rev-j-williams-jr-church-wedding-at-fairmont-w-va.html | MARY HURST WEDS REV. J. WILLIAMS JR.; Church Wedding at Fairmont, W. Va., for Mew Yorker and His Bride. A CANDLE-LIGHT CEREMONY Bride Has Seven Attendants--Reception Is Held at the Fairmont Country Club. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/a-history-of-cooperative-newsgathering.html | A History of Cooperative News-Gathering | True | By Allen Sinclair Will | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/manhattan-victor-over-fordham-nine-green-and-white-team-combines.html | MANHATTAN VICTOR OVER FORDHAM NINE; Green and White Team Combines Hits and Passes to Score an 8 to 5 Triumph. CORRIGAN STARS ON MOUND Yields Only Three Safeties Though Allowing Ten Bases on Balls-- Garrison's Triple Helps. Manhattan Takes the Lead. Fordham Fights to End. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/current-magazines-the-onslaught.html | Current Magazines; THE ONSLAUGHT | True | (J.B. Lippincott Co.) | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/john-harris-burroughs-former-banker-of-brooklyn-dies-at-the-age-of.html | JOHN HARRIS BURROUGHS; Former Banker of Brooklyn Dies at the Age of 81. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/daughter-to-mrs-robert-p-bliss-jr.html | Daughter to Mrs. Robert P. Bliss Jr. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/yale-may-get-4000000-estate-of-mary-e-hawley-is-now-put-at-6000000.html | YALE MAY GET $4,000,000.; Estate of Mary E. Hawley Is Now Put at $6,000,000. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/feels-price-slump-has-nearly-ended-purchasing-official-holds-sale.html | FEELS PRICE SLUMP HAS NEARLY ENDED; Purchasing Official Holds Sale of Commodities Below Cost Is Indication. BUYERS FOR STABILITY Realize That Business Cannot Gain With Shrinking Values--Belief in Lower Wages Abroad. Buyers Just as Much Interested. Pre-War Levels Reached. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/zeppelin-lands-after-battling-squalls-covering-13400-miles-in-204.html | ZEPPELIN LANDS AFTER BATTLING SQUALLS, COVERING 13,400 MILES IN 204 HOURS; FUELS TO FLY HOME AT 10 P.M. TOMORROW; TWO STRUTS FOUND BROKEN Repairs Rushed After the Ship Reaches Lakehurst From South America. GREETED BY AIR SQUADRON Eckener, Praising Vessel, Calls Sudden Storm at Bermudas Worst He Ever Encountered. $150,000 CARGO OF MAIL One of-Landing Crew Hurt in Fall--Commander Talks Today to Airline Backers. Sighted at Station at 7 A.M. Prepares for Eighth Crossing. ZEPPELIN LANDS, BATTLED SQUALLS Eckener Weary But Happy. Lehman Tells of Squall. Customs Examination Speeded. One Hurt Landing the Ship. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/books-and-authors.html | Books and Authors | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/long-tour-bookings-showing-a-decline-rail-and-travel-officials-say.html | LONG TOUR BOOKINGS SHOWING A DECLINE; Rail and Travel Officials Say Vacationists Are Planning Shorter and Cheaper Trips. BLAME BUSINESS SLUMP New York Central, Lehigh Valley and Lackawanna Find Short Haul Traffic Above Transcontinental. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/garden-fete-for-travelers-aid.html | Garden Fete for Travelers Aid. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/george-f-getty-oil-man-dies.html | George F. Getty, Oil Man, Dies. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/even-spain-has-bootleggers-but-they-deal-in-contraband-tobacco.html | Even Spain Has Bootleggers, but They Deal In Contraband Tobacco Instead of Liquor | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/biltmore-shores-active-new-features-include-bathing-beach-and-wharf.html | BILTMORE SHORES ACTIVE.; New Features Include Bathing Beach and Wharf. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/hindenburg-whose-life-is-ruled-by-duty-two-biographers-prepare-an.html | Hindenburg, Whose Life Is Ruled by Duty; Two Biographers Prepare an Interesting Study of the President of the German Republic | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/as-the-new-triangle-in-washington-will-look.html | AS THE NEW TRIANGLE IN WASHINGTON WILL LOOK | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/dartmouth-twelve-wins-defeats-boston-lacrosse-club-73-in-final-of.html | DARTMOUTH TWELVE WINS; Defeats Boston Lacrosse Club, 7-3, in Final of Season. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/commission-suit-ruling-court-holds-leonett-company-must-defend-suit.html | COMMISSION SUIT RULING.; Court Holds Leonett Company Must Defend Suit Claim Alone. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-mexican-tornado-wrecks-town-kills-6-las-vegas-rushes-aid-to.html | NEW MEXICAN TORNADO WRECKS TOWN, KILLS 6; Las Vegas Rushes Aid to Small Town Half Demolished by Twister. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/would-end-sabbath-tests-jewish-alliance-opposes-cornell.html | WOULD END SABBATH TESTS; Jewish Alliance Opposes Cornell Examinations on Saturday. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/newly-recorded-music-new-kreutzer-sonata-played-by-thibaud-and.html | NEWLY RECORDED MUSIC; New "Kreutzer" sonata Played by Thibaud and Cortot--Mozart's Fifth Violin Concerto From Berlin. | True | By Compton Pakenham.photo By Rubey.-Rembrandt. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/army-golfers-score-defeat-villanova-team-by-120-on-storm-king-links.html | ARMY GOLFERS SCORE; Defeat Villanova Team by 12-0 on Storm King Links. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/legion-teams-in-drill-contests.html | Legion Teams In Drill Contests. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/xrays-are-now-widely-used-they-are-tools-of-science-in-many-fields.html | X-RAYS ARE NOW WIDELY USED; They Are Tools of Science in Many Fields Many Applications of Rays. Basis of Present Analysis. The Nature of Matter. | True | By Dr. F.k. Richtmyer. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/butterick-company-reports.html | Butterick Company Reports. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/to-open-nurses-unit-soon-st-marks-hospitals-first-new-building-is.html | TO OPEN NURSES' UNIT SOON; St. Mark's Hospital's First New Building Is Nearly Ready. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/local-art-notes.html | LOCAL ART NOTES. | True | Sculpture Winning $1,000 Award in Fairmount Park Exhibition at Philadelphia. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/sands-point-plays-roslyn-four-today-hitchcock-to-lead-sands-point.html | SANDS POINT PLAYS ROSLYN FOUR TODAY; Hitchcock to Lead Sands Point Team in High-Goal Game at Fleischmann Field. MILBURN WILL TAKE PART Veteran Star to Return to Formal Play With Harriman, Strawbridge, Hopping as Team-Mates. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/secrecy-guards-new-sets-usual-advance-information-on-what-will-be.html | SECRECY GUARDS NEW SETS; Usual Advance Information on what Will Be New in Radio Is Missing on Eve of Trade Show New Tubes on Display. Tone Is Stressed. Optimistic on the Future. | True | By Orrin E. Dunlap, Jr.fred Hess & Son.bachrach.fred Hess & Son. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/india-army-aide-in-london-general-chetwode-regards-troops-as.html | INDIA ARMY AIDE IN LONDON.; General Chetwode Regards Troops as Adequate for Any Emergency. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/iron-workers-row-up-here-tomorrow-employers-group-will-act-in.html | IRON WORKERS ROW UP HERE TOMORROW; Employers' Group Will Act in Closed Shop Erection Dispute in Progress 25 Years. GREEN'S RULINGS AT ISSUE Disputants Fail to Agree on Points Covered by Mediator--Open Shop Leader Sees Strike Danger. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/marion-moore-wed-to-jw-cross-jr-bishop-stires-performs-the-ceremony.html | MARION MOORE WED TO J.W. CROSS JR.; Bishop Stires Performs the Ceremony in Church of the Advent, Westbury, L.I. FATHER ESCORTS THE BRIDE Large Reception Is Held at the Gables, Country Home of the Bride's Parents in Roslyn. Bride's Cousin Maid of Honor. | True | Ira L. Hill Studio. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/may-says-cold-farewell-last-day-of-month-brings-low-temperatures-to.html | MAY SAYS COLD FAREWELL; Last Day of Month Brings Low Temperatures to New England. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/sweepstakes-cut-in-english-derby-betting-on-the-famous-race-at.html | SWEEPSTAKES CUT IN ENGLISH DERBY; Betting on the Famous Race at Epsom Next Wednesday Is Dealt a Hard Blow. | True | By Hayden Church. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/200000-albanians-flee-census-fearing-army-duty-and-taxes.html | 200,000 Albanians Flee Census, Fearing Army Duty and Taxes | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/106-hurt-in-charge-at-indian-salt-raid-cavalry-scatters-dharasana.html | 106 HURT IN CHARGE AT INDIAN SALT RAID; Cavalry Scatters Dharasana Mob When Police Staves Fair to Halt Attacks. VICEROY'S DECREES HAILED Nationalists Say New Rulings Will Help Them Fill Jails--Both Sides Ready for Wadala Raid Today. Woman Jailed at Lucknow. Recalls Sepoy Mutiny. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/along-the-highways-of-finance-teagles-preference-for-worka-century.html | ALONG THE HIGHWAYS OF FINANCE.; Teagle's Preference for Work--A Century of Scale-MakingWest Coast's Steel Plants--Domestic Statistics. A Vacant Chairmanship. An Industrial Anniversary. United States Steel's Expansion. A Record for Growth. A New Financial Plan. An Electrical Nation. Dividend Rumors. A Close Relationship. The World's Biggest Sign. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/monument-to-vice-president-king.html | Monument to Vice President King. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/predicts-siless-return-la-paz-semiofficial-paper-sees-him-in.html | PREDICTS SILESS RETURN.; La Paz Semi-Official Paper Sees Him In Presidency in August. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/nyu-girls-to-run-a-city-apartment-family-of-12-atop-downtown-centre.html | N.Y.U. GIRLS TO RUN A CITY APARTMENT; "Family" of 12 Atop Downtown Centre Will Study Budget, Management and Diet. WILL "BORROW" CHILDREN Summer Course Will Stress LaborSaving Devices, Marketingand Home-Making. Cultural Course Planned. Children to Be Borrowed. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/wet-issue-stirs-bay-state-anew-dry-mass-meeting-and-opening-of-the.html | WET ISSUE STIRS BAY STATE ANEW; Dry Mass Meeting and Opening of the Senatorial Campaign Promise Hot Politics. Constitutional Support. Lively Politics Forecast. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Timesphotograph From Times Wide World. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/looted-st-louis-bank-weathers-allday-run-tracks-haul-cash-to-meet.html | LOOTED ST. LOUIS BANK WEATHERS ALL-DAY RUN; Tracks Haul Cash to Meet Withdrawals as Depositors Learn ItLost $400,000 is Robbery. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/letters-to-the-editor-from-times-readers-on-topics-in-the-news.html | LETTERS TO THE EDITOR FROM TIMES READERS ON TOPICS IN THE NEWS; STATE NOT LIABLE FOR RESULT OF ITS AGENTS' CARELESSNESS Rule of Respondent Superior Not Applicable in Exercise of Sovereignty | True | MAX TACHNA. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/boston-college-victor-pounds-adams-tufts-hurler-to-triumph-by-73.html | BOSTON COLLEGE VICTOR; Pounds Adams, Tufts Hurler, to Triumph by 7-3. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/tells-how-kemal-began-revolution-turkish-deputy-says-order-for.html | TELLS HOW KEMAL BEGAN REVOLUTION; Turkish Deputy Says Order for Mission to Anatolia Was Obtained by a Ruse. Warned Against Trip. Turkish Deputy Tells How President Kemal Started Revolution in Anatolia by a Ruse Touring Clubs Convene. Local Passports Needed. | True | By J.w. Collins. Wireless To the New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/mcadoo-shares-64790-he-and-associates-get-judgment-in-florida-real.html | McADOO SHARES $64,790.; He and Associates Get Judgment in Florida Real Estate Case. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/utility-earnings-statements-for-april-and-twelve-months-issued-by.html | UTILITY EARNINGS; Statements for April and Twelve Months Issued by Public Service Companies. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/seek-page-shaw-funds-stockholders-sue-for-1060000-and-ask-for.html | SEEK PAGE & SHAW FUNDS; Stockholders Sue for $1,060,000 and Ask for Receiver. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/zeppelins-arrival-described-on-radio-wide-hookup-carries-story-of.html | ZEPPELIN'S ARRIVAL DESCRIBED ON RADIO; Wide Hook-up Carries Story of Landing at Lakehurst to Most of the Country. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-old-mill-that-was-daudets-lookout-from-its-friendly-tower-now.html | THE OLD MILL THAT WAS DAUDET'S LOOKOUT; From Its Friendly Tower, Now in Danger of Ruin, He Saw His Own Provence and Defended It Against Centralization From North | True | By Harold Callenderphotograph From Times Wide World. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/judge-vause-faces-suit-for-removal-action-won-by-ward-seems-assured.html | JUDGE VAUSE FACES SUIT FOR REMOVAL; Action Won by Ward Seems Assured on Charge Jurist Accepted Free Trips to Europe. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/briand-a-man-of-the-people-the-french-foreign-minister-portrayed-by.html | BRIAND: A MAN OF THE PEOPLE; The French Foreign Minister Portrayed by His Boswell | True | By L.v. Updegraff | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/gang-killer-slain-3-shot-in-chicago-philip-gnolfo-two-other-genna-a.html | GANG KILLER SLAIN, 3 SHOT IN CHICAGO; Philip Gnolfo, Two Other Genna Associates and a Boy Are Victims of Battle in Street. FIVE ASSAILANTS ESCAPE Attack Indicates That Efforts of Leader to Assume His Old Place Will Be Fought. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/saxon-woods-homes-ten-dwellings-under-construction-in-westchester.html | SAXON WOODS HOMES; Ten Dwellings Under Construction in Westchester Area. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/bank-of-us-team-wins-triumphs-over-at-and-t-by-12-to-3-at-sterling.html | BANK OF U.S. TEAM WINS; Triumphs Over A.T. and T. by 12 to 3 at Sterling Oval. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/devon-honors-won-by-cassilis-farm-mr-and-mrs-willets-capture-2d-leg.html | DEVON HONORS WON BY CASSILIS FARM; Mr. and Mrs. Willets Capture 2d Leg on Victory Challenge Cup at Horse Show. STAR SHOT BEST OF PONIES Takes Second Leg on Montpelier Trophy in Hackney Class in Final Session. Sunrise Takes Second. Beaucaire Again Triumphs. | True | By Henry R. Ilsley. Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/to-beautify-highways.html | TO BEAUTIFY HIGHWAYS. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/four-centuries-of-mrs-grundy-mr-markun-writes-a-comprehensive.html | Four Centuries of Mrs. Grundy; Mr. Markun Writes a Comprehensive History of Community Regulation of Behavior in Great Britain and America | True | By Arthur Krock | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/out-of-politics.html | OUT OF POLITICS. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/dedicates-new-church-here-today.html | Dedicates New Church Here Today. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/canadas-hydroelectric-progress-recent-accomplishments-and-future.html | CANADA'S HYDROELECTRIC PROGRESS; Recent Accomplishments and Future Programs Outlined by the C.P.R. 5,727,600 H.P. INSTALLED Activities in Next Three Years Will Add 1,600,000 Horsepower, Says Railroad. British Columbia. In Alberta. Saskatchewan's Progress. Manitoba's Development. Ontario's Undertakings. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/buy-bank-in-los-angeles-ferguson-and-associates-get-control-of.html | BUY BANK IN LOS ANGELES; Ferguson and Associates Get Control of Western National. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/hotchkiss-nine-ahead-kammer-fans-16-in-turning-back-hill-school-91.html | HOTCHKISS NINE AHEAD; Kammer Fans 16 in Turning Back Hill School, 9-1. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/first-branch-for-fulton-trust-company.html | FIRST BRANCH FOR FULTON TRUST COMPANY | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/jolly-wins-for-fifth-time-in-thousand-guineas-golf-play.html | Jolly Wins for Fifth Time In Thousand Guineas Golf Play | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/committee-will-regulate-worlds-tin-production.html | Committee Will Regulate World's Tin Production | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-comet-enters-our-horizon-today-visible-by-telescope-in-many.html | NEW COMET ENTERS OUR HORIZON TODAY; Visible by Telescope in Many Parts of Country, but Soon Will Pass Out of Range. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/ak-bodholdt-dies-a-vice-president-of-ambassador-dawess-bank-in.html | A.K. BODHOLDT DIES; A Vice President of Ambassador Dawes's Bank in Chicago. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/clark-t-durant-dies-vice-president-of-hartfordconnecticut-trust.html | CLARK T. DURANT DIES; Vice President of Hartford-Connecticut Trust Company. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/bergen-road-extension-wide-highway-connecting-hackensack-and.html | BERGEN ROAD EXTENSION; Wide Highway Connecting Hackensack and Hasbrouck Heights. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/coaches-elect-cartmell-penn-state-mentor-elected-president-of-track.html | COACHES ELECT CARTMELL; Penn State Mentor Elected President of Track Association. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/labor-versus-machines-an-employment-puzzle-laborsaving-machinery.html | LABOR VERSUS MACHINES; AN EMPLOYMENT PUZZLE; LABOR-SAVING MACHINERY LABOR VERSUS MACHINES; AN UNEMPLOYMENT PUZZLE Technical Progress Made in Last Decade Stress Anew Discarding of Men Displaced in Industry Scrapping the Worker. | True | By William Green, President, American Federation of Labor.photographs By Ewing Galloway. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/ask-improvements-for-42d-st-area-property-owners-push-plans-for.html | ASK IMPROVEMENTS FOR 42D ST. AREA; Property Owners Push Plans for Building Law Change and East River Steamer Landing. WOULD RAZE SIXTH AV. "L" Civic Body Reports Support for Stagger Office-Hour Plan and Other Moves to Relieve Congestion. Changes in Office Hours. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/arnold-collects-50150-for-victory-others-who-finished-in-500mile.html | ARNOLD COLLECTS $50,150 FOR VICTORY; Others Who Finished in 500-Mile Auto Race at Indianapolis Also Are Rewarded. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/white-is-still-the-rule-but-new-lines-provide-variationsilks.html | WHITE IS STILL THE RULE; But New Lines Provide Variation--Silks, Organdy and Other Cottons Important Organdie Without Fuss | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/900-claimants-to-receive-second-dividend-from-funds-of-defunct.html | 900 Claimants to Receive Second Dividend From Funds of Defunct Indemnity Company | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/south-african-student-heads-the-boxing-club-at-oxford.html | South African Student Heads The Boxing Club at Oxford | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/20-passengers-here-on-air-liner-graf-zeppelin-carried-a-total-of-33.html | 20 PASSENGERS HERE ON AIR LINER; Graf Zeppelin Carried a Total of 33 on Different Stages of the Voyage From Germany. 19 BOOKED ON RETURN TRIP Ten of These Made the Journey Eastward--Forty-two in the Vessel's Crew. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/stunt-flier-killed-in-airplane-race-wind-overturns-capt-mckinneys.html | STUNT FLIER KILLED IN AIRPLANE RACE; Wind Overturns Capt. McKinney's Craft as He Makes Vertical Bank at Teterboro. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/gives-nurse-scholarship-dr-bt-tilton-award-of-1000-to-aid-st-marks.html | GIVES NURSE SCHOLARSHIP.; Dr. B.T. Tilton Award of $1,000 to Aid St. Mark's Graduates. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/10000000-for-hospitals-st-louis-to-open-four-or-five-this-year-and.html | $10,000,000 FOR HOSPITALS; St. Louis to Open Four or Five This Year and Expand Others. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/german-fascist-fined-for-gibe-at-president-court-refuses-to-jail.html | GERMAN FASCIST FINED FOR GIBE AT PRESIDENT; Court Refuses to Jail Goebbels for Political Attack Based on Signing of Young Plan. | | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/pratt-institute-wins-beats-rpi-for-second-time-this-year-52.html | PRATT INSTITUTE WINS; Beats R.P.I. for Second Time This Year, 5-2. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/connecticut.html | CONNECTICUT. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/a-first-novel-by-llewelyn-powys.html | A First Novel by Llewelyn Powys | True | Copyright by Doris Ulmann. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/braves-turn-back-giants-in-ninth-allen-leads-off-with-homer-and.html | BRAVES TURN BACK GIANTS IN NINTH; Allen Leads Off With Homer and O'Farrell Triples, but LastInning Rally Fails. MITCHELL YIELDS 7 HITS Hurls Strong Game, but Weak Support Is Costly--Smith Effectivefor Boston. 12,000 Watch Contest. Lindstrom Retires in Third. | | By William E. Brandt. Special To the New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/outdoor-music-coast-to-coast.html | OUTDOOR MUSIC COAST TO COAST | True | Photo by Mishkin.photo By Mishkin. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-watchtower-views-of-america-the-census-in-the-corn-belt-shows.html | THE WATCH-TOWER; VIEWS OF AMERICA; The Census in the Corn Belt Shows That the Trend to the Cities Is Increasing Trend Began Before 1910. Farms Are Consolidating. | True | By Roland M. Jones. Editorial Correspondence, The New York Times | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/contact-light-plane-with-novel-features.html | CONTACT"; LIGHT PLANE WITH NOVEL FEATURES | True | By Reginald M. Cleveland | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/says-plutos-size-is-that-of-mars-dr-slipper-flagstaff-director.html | SAYS PLUTO'S SIZE IS THAT OF MARS; Dr. Slipper, Flagstaff Director, Declares Observations Show No Cometary Features. HUE OF PLANET IS YELLOW Dr. Shapley at Harvard Says Tests Indicate That It May Be Going Toward the Sun. Planet Has Yellowish Hue. Traveling Toward the Sun. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/commodity-prices-flaxseed.html | COMMODITY PRICES; FLAXSEED. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/chicagos-tribute-to-social-workers-dr-graham-taylor-and-miss-jane.html | CHICAGO'S TRIBUTE TO SOCIAL WORKERS; Dr. Graham Taylor and Miss Jane Addams Are Honored as Pioneers in Welfare Work. First Course in Sociology. Fruits of Their Labor. | True | By S.j. Duncan-Clark. Editorial Correspondence, The New York Times | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/mrs-byam-kerby-stevens-new-york-widow-dies-at-her-lenox-villa-in.html | MRS. BYAM KERBY STEVENS; New York Widow Dies at her Lenox Villa in 88th Year. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/hints-on-cooking-lamb.html | Hints on Cooking Lamb. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/crude-oil-unchangd-prices-of-gasoline-recede-a-fraction-in-week.html | CRUDE OIL UNCHANGED; Prices of Gasoline Recede a Fraction in Week. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-england-lumber-jacks-fail-drive-for-2700-nets-only-few.html | New England Lumber jacks Fail; Drive for 2,700 Nets Only Few | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/humorist-to-do-films-pg-wodehouse-goes-to-california-to-have-his.html | HUMORIST TO DO FILMS; P.G. Wodehouse Goes to California to Have His First Try at Motion Picture Work | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/probation-conference-in-boston.html | Probation Conference in Boston. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/that-pioneer-merchant-john-wanamaker-mr-appel-writes-a-biography.html | That Pioneer Merchant, John Wanamaker; Mr. Appel Writes a Biography Which Is Also a History Of Merchandising Development | True | By G.w. Harrisjohn Wanamaker. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/preacher-climbs-building-and-rescues-swarm-of-bees.html | Preacher Climbs Building And Rescues Swarm of Bees | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/rensselaer-wins-meet-defeats-st-lawrence-university-track-team-by.html | RENSSELAER WINS MEET.; Defeats St. Lawrence University Track Team by 69 to 57 Score. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/first-wheat-of-1930-crop-brings-120-at-fort-worth.html | First Wheat of 1930 Crop Brings $1.20 at Fort Worth | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/sees-ocean-air-lines-within-three-years-naval-observer-on-graf.html | SEES OCEAN AIR LINES WITHIN THREE YEARS; Naval Observer on Graf Zeppelin Confident of Service Between Spain and South America. PRAISES SHIP IN STORM Tells of New Dirigible Being Built in Germany Equaling That of Navy's Here. He Praises Dirigibles. Discounts Bad Weather. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/roofs-of-mexico-city-in-constant-use.html | ROOFS OF MEXICO CITY IN CONSTANT USE. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/manhattan-vaudeville.html | MANHATTAN VAUDEVILLE | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/city-prepares-for-homeward-rush-today-chill-continues-with-coldest.html | City Prepares for Homeward Rush Today; Chill Continues With Coldest May 31 Here; automobiles had passed through the Holland Tunnel by 4 P.M. yesterday, as compared with 28,788 for Friday and 22,672 for Thursday. Tunnel officials did not expect the figure to be increased greatly. More than 30,000 automobiles areexpected to return through the tunnel from New Jersey tonight, it was estimated.All New York traffic policemenhave received orders to report forduty one hour earlier than usual today. Many autoists are expected to to avoid the rush. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/man-and-woman-plead-not-guilty-in-slaying-ohio-pair-said-to-have.html | MAN AND WOMAN PLEAD NOT GUILTY IN SLAYING; Ohio Pair, Said to Have Confessed Killing His Wife, Are Held for Grand Jury. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/our-deadly-tornadoes-thus-far-in-1930-they-have-killed-140-people.html | OUR DEADLY TORNADOES; Thus Far in 1930 They Have Killed 140 People, And the Average Yearly Toll Is 310 Large Areas Covered. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/will-meet-at-cornell-american-physical-society-to-hear-prominent.html | WILL MEET AT CORNELL; American Physical Society to Hear Prominent Scientists. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/penns-tennis-team-wins-conquers-navy-players-54-on-losers-courts.html | PENN'S TENNIS TEAM WINS; Conquers Navy Players, 5-4, on Losers' Courts. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/may-sales-gains-limited-some-stores-went-ahead-general-turnover.html | MAY SALES GAINS LIMITED; Some Stores Went Ahead; General Turnover Seen on 1929 Level. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/graduation-exercises-at-naval-academy-and-description-of-english.html | Graduation Exercises at Naval Academy and Description of English Derby Among Week's Events; Monday, June 2. Tuesday, June 3. Wednesday, June 4. Thursday, June 5. Friday, June 6. Saturday, June 7. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/financial-markets-stock-exchange-closeda-week-which-brought-no.html | FINANCIAL MARKETS; Stock Exchange Closed--A Week Which Brought No Change in the Situation. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/ground-broken-at-stewart-manor-for-first-master-model-home-homes-in.html | Ground Broken At Stewart Manor For First Master Model Home; Homes in Metropolitan Zone. Forty Master Model Homes. GROUND BROKEN FOR MODEL HOMES | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/urges-single-law-on-sea-for-world-british-delegate-voices-ideal.html | URGES SINGLE LAW ON SEA FOR WORLD; British Delegate Voices Ideal While Presiding at Maritime Parley in Copenhagen. AMERICAN TILTS WITH DANE Commander Lee Defends Shipping Subsidies--A.P. Moller Replies by Quoting Lincoln. | True | Wireless to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/whichone-is-first-in-26150-withers-whitney-star-1-to-10-wins-easily.html | WHICHONE IS FIRST IN $26,150 WITHERS; Whitney Star, 1 to 10, Wins Easily After Being Pocketed in Early Running. SWINFIELD FINISHES NEXT Victor Goes Extra Quarter-After Mile in Workout for the Belmont Stakes. BABA KENNY ALSO SCORES Bradley Entry, In Initial Start, Leads Field of 24-Hitchcock's Darkness Takes Chase. Swinfield Pays 4 to 1. Whichone Goes to Front. Favorite Is Third. WHICHONE IS FIRST IN $26,150 WITHERS Rewards Backers at 3 to 1. | True | By Bryan Field.by Bryan Field.times Wide World Photo.times Wide World Photo. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/size-of-screen.html | SIZE OF SCREEN | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/opens-vocational-bureau.html | Opens Vocational Bureau. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/trip-thrilled-all-a-few-are-critical-suspicion-voiced-that-eckener.html | TRIP THRILLED ALL; A FEW ARE CRITICAL; Suspicion Voiced That Eckener Was More Eager to Set Record Than Please Them. AIRSHIP'S WORTH PRAISED Leeds and Durell Enthusiastic About Voyage--Other Passengers Stress Comforts of Air Travel. Swiss Is Also Critical. Durrell Felt Satisfied. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/two-poets-who-essay-the-narrative-form.html | Two Poets Who Essay the Narrative Form | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/large-city-suburbs-show-census-gains-increase-in-areas-near.html | LARGE CITY SUBURBS SHOW CENSUS GAINS; Increase in Areas Near Metropolitan Centres Is a Feature of Returns.ONLY 7 CITIES GO BACKWARDScores of Municipalities of25,000 to 50,000 PopulationReport Additions.191 BELOW 25,000 INCREASECollege and Small Industrial TownsExpand--Seven Cities in This Class Have Fewer People. Cities Below 25,000 Show Gains. Tucson Takes a Big Leap. Bay State City at Top. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/gilding-the-guild-again-the-youngsters-plan-a-romp-this-time-at-the.html | GILDING THE GUILD; Again the Youngsters Plan a Romp, This Time at the Mother House in 52d St. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/dr-jw-fewkes-ethnologist-dead-became-famous-through-his-study-of.html | DR. J.W. FEWKES, ETHNOLOGIST, DEAD; Became Famous Through His Study of Ancient Civilization of Hopi Indians. MADE MESA VERDE A PARK Chief of Smithsonian Institution's American Ethnology Bureau for 23 Years. A Pupil of the Great Agassiz. His Work in West Indies. | True | Photo by Ewing. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/reds-are-outhit-but-beat-pirates-triumph-in-final-game-of-series.html | REDS ARE OUTHIT, BUT BEAT PIRATES; Triumph in Final Game of Series Despite Pittsburgh's Superior Batting. RIXEY KEEPS BLOWS SPREAD This, Coupled With Losers' Errors, Decides Game--Cuccinello's Fielding Feature of Contest. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/choate-holds-regatta-blue-crew-scores-by-seven-lengths-in-first.html | CHOATE HOLDS REGATTA.; Blue Crew Scores by Seven Lengths in First Race. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/manhattandearborn-and-lawbeck-to-unite-to-form-25000000-financing.html | Manhattan-Dearborn and Lawbeck to Unite To Form $25,000,000 Financing Company | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-garden-effects-inside-the-house-landscapes-painted-on-the-walls.html | NEW GARDEN EFFECTS INSIDE THE HOUSE; Landscapes Painted On The Walls Give the Illusion of the Out-of-Doors INDOOR LANDSCAPE VISTAS | True | By Walter Rendell Storeyfrom the Design By David Paige.designed By Currall French, Courtesy of Arden Studios. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/police-department.html | Police Department. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/dominion-status-as-goal-of-india-commander-kenworthy-of-british.html | DOMINION STATUS AS GOAL OF INDIA; Commander Kenworthy of British Parliament Tells of the Obstacles He Found There Caste System Survives. The Mohammedans in India. An Indianized Army. Politicians and Princes. | True | By J.m. Kenworthy, M.p. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/mrs-hoovers-aide-resigns-social-secretary-had-served-for-six-years.html | MRS. HOOVER'S AIDE RESIGNS; Social Secretary Had Served for Six Years in Executive Mansion. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/oppose-rail-mergers-which-make-men-idle-officers-of-locomotive.html | OPPOSE RAIL MERGERS WHICH MAKE MEN IDLE; Officers of Locomotive Engineers Will Bring Up Subject at Cleveland Convention. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/good-design-wanted-prizes-offered-for-certificates-of-award-in.html | GOOD DESIGN WANTED.; Prizes Offered for Certificates of Award in Safety Contest. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/evening-hs-meet-won-by-new-york-scores-24-points-to-capture-first.html | EVENING H.S. MEET WON BY NEW YORK; Scores 24 Points to Capture First Annual Metropolitan. Event at Jersey City. FOGGATY, CITTELLI STAR Dickinson of Jersey City Second With 21—Roosevelt Ties for Third Place. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/traces-negro-spirituals-prof-balanta-says-christianity-had-great.html | TRACES NEGRO SPIRITUALS; Prof. Balanta Says Christianity Had Great Influence on Them. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/cotton-exchange-voto-tomorrow.html | Cotton Exchange Vote Tomorrow. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/home-work-assailed-as-legalized-criminality-prof-nash-would-end-it.html | Home Work Assailed as 'Legalized Criminality'; Prof. Nash Would End It for Younger Pupils | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/frederick-renziehausen-distiller-who-made-a-rye-whisky-brand-famous.html | FREDERICK RENZIEHAUSEN; Distiller Who Made a Rye Whisky Brand Famous Dies at 73. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/whoopee-for-the-screen-some-of-the-stage-folk.html | WHOOPEE!" FOR THE SCREEN; Some of the Stage Folk. | True | By Lynn Famol. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/lines-abandon-night-sailings-the-decision-of-certain-companies-is.html | LINES ABANDON NIGHT SAILINGS; The Decision of Certain Companies Is Due To Difficulties Glamour of Night Sailings. Confusion as to Date. Effect on Efficiency. | True | By Dorothy Woolf. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/syracuse-checked-by-penn-state-nine-loses-first-home-game-in-six.html | SYRACUSE CHECKED BY PENN STATE NINE; Loses First Home Game in Six Starts by 5-to-2 Count— Diedrich Gets Homer. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/235-girls-to-get-degrees-senior-week-begins-on-wednesday-at.html | 235 GIRLS TO GET DEGREES; Senior Week Begins on Wednesday at Jersey—College for Women. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/far-eastern-olympic-games-championship-won-by-japan-450000-see.html | Far Eastern Olympic Games Championship Won by Japan; 450,000. See Eight-Day Meet | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/tunneys-86-conquers-gimbel-by-4-strokes-retired-heavyweight.html | TUNNEYS 86 CONQUERS GIMBEL BY 4 STROKES; Retired Heavyweight Champion Out in 42 in Twosome Over Century Links. Middlesex Crews Triumph. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/teaching-art-appreciation-lessons-in-good-taste-take-the-place-of.html | TEACHING ART APPRECIATION; Lessons in Good Taste Take the Place of Drawing Work Art in the Home. To Create Taste. The Old Idea. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/notre-dame-beats-navy-track-team-overcomes-midshipmens-lead-in.html | NOTRE DAME BEATS NAVY TRACK TEAM; Overcomes Midshipmen's Lead in Final Event to Capture the Meet, 67 to 59. ACADEMY MARKS FALL Baillie Betters Hurdles Records, Kohlhas Raises Pole-Vault Mark, McDonald Breaks Javelin Figures. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/shippana-outsails-rivals-wins-atlantic-class-race-of-stamford-yacht.html | SHIPPANA OUTSAILS RIVALS.; Wins Atlantic Class Race of Stamford Yacht Club. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/cards-of-title-golf-match-between-jones-and-wethered.html | Cards of Title Golf Match Between Jones and Wethered | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/article-18-no-title.html | Article 18 -- No Title | True | International Newsreel Photo. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-washington-buildings-emerge-the-finished-and-nearly-finished.html | NEW WASHINGTON BUILDINGS EMERGE; The Finished and Nearly Finished Structures Suggest the Effect New Group Will Present Where 3,800 Will Work. Treatment for Acoustics. Activities Brought Together. An Aquarium in the Building. | True | By William Atherton du Puy. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/winners-of-classic-withers-for-the-last-fifteen-years.html | Winners of Classic Withers For the Last Fifteen Years | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/seville-cradle-of-great-adventures-port-of-columbus-and-spanish.html | SEVILLE: CRADLE OF GREAT ADVENTURES; Port of Columbus and Spanish Galleons, It May Become The Great Transatlantic Airport for All of Europe SEVILLE: CRADLE OF GREAT ADVENTURES | True | By Mildred Adamsphotograph By Burton Holmes, From Ewing Galloway. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/printmakers-to-the-american-people-how-currier-ives-made-cheap.html | PRINTMAKERS TO THE AMERICAN PEOPLE; How Currier & Ives Made Cheap Pictures That Bring High Prices Today PRINTMAKERS TO THE AMERICAN PEOPLE | True | By H.i. Brockcourtesy of Harry T. Peters. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/boccaccios-decameron-in-two-new-translations-richard-aldington-and.html | Boccaccio's "Decameron" in Two New Translations; Richard Aldington and Frances Winwar Offer Modern Versions of the Classic Tales | True | By Thomas Caldecot Chubb | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-dance-new-standards-modern-forms-of-the-art-and-its-technique.html | THE DANCE: NEW STANDARDS; Modern Forms of the Art and Its Technique Make Appeal for Audiences That Maintain an Open Mind. Revolutionary Changes. Approval and the Artist. The Question of One Standard. A Receptive Audience. | True | By John Martin. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/england-gains-lead-in-cricket-match-team-puts-on-118-runs-for-one.html | ENGLAND GAINS LEAD IN CRICKET MATCH; Team Puts On 118 Runs for One Wicket in Test With the Rest. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/dramas-story-told-in-yale-collection-history-of-the-theatre-from.html | DRAMA'S STORY TOLD IN YALE COLLECTION; History of the Theatre From 1755 to Present Day Is Depicted in Grieshaber Gift.FAMOUS NAMES ARE LISTED Irving, the Booths and Charles Dickens Are Among Those on Old Programs. Irving, Booth, Terry in "Othello." Booth Refused Farm Products. Program Carried Society News. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/woman-versus-man-a-french-viewpoint-lucien-romier-reviews-her.html | WOMAN VERSUS MAN: A FRENCH VIEWPOINT; Lucien Romier Reviews Her Ascendancy and Expects Her to Alter the Present Balance The Feminine Rush to Work. Competing With Men. Woman and Civilization. Woman and the Family. Change and Its Consequences. | True | By Lucien Romier.photo By Ewing Galloway. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/to-mark-magna-carta-day-international-association-plans-observance.html | TO MARK MAGNA CARTA DAY.; International Association Plans Observance for June 15. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/dr-schulman-to-sail-for-europe.html | Dr. Schulman to Sail for Europe. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/a-victory-for-mr-baldwin.html | A VICTORY FOR MR. BALDWIN | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/city-college-sets-summer-opening-record-enrolment-expected-for.html | CITY COLLEGE SETS SUMMER OPENING; Record Enrolment Expected for Session of 8 Weeks Which Opens June 26. 77 NEW SUBJECTS LISTED New Commerce Building to Be Used --Business School to Expand for Day and Evening Students. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/atlanta-rejoices-at-idols-victory-elder-jones-up-early-to-await.html | ATLANTA REJOICES AT IDOL'S VICTORY; Elder Jones, Up Early to Await News of Final Match, Says "I'm Mighty Happy." NEWSPAPERS ISSUE EXTRAS Ball, Golf Pro at Bobby's Club, and Ridley, His Links Partner, Express Pleasure. Proud of His Boy. Bobby's Partner Elated Georgia Bar Sends Cable. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/speed-of-ship-saves-appendicitis-victim-cable-vessel-lord-kelvin.html | SPEED OF SHIP SAVES APPENDICITIS VICTIM; Cable Vessel Lord Kelvin Rushes Navigator to Halifax, 530 Miles, in 44 Hours. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/gary-ind-school-wins-captures-university-of-chicagos-national.html | GARY (IND.) SCHOOL WINS; Captures University of Chicago's National Scholastic Meet. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/kingsfordsmith-on-way-flies-to-england-from-holland-to-start.html | KINGSFORD-SMITH ON WAY.; Flies to England From Holland to Start Atlantic Attempt. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/out-of-town-notes-minneapolis-detroit-newark-pittsburgh.html | OUT OF TOWN NOTES; Minneapolis. Detroit. Newark. Pittsburgh. Massachusetts. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/lewis-einsmann-gain-tennis-final-triumph-in-brooklyn-title.html | LEWIS, EINSMANN GAIN TENNIS FINAL; Triumph in Brooklyn Title Tournament and Will Play for Championship Today. A YDELOTTE-CUTLER SCORE Advance in the Doubles Along With the Combination of Burns and MacGuffin. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/cincinnati-university-to-seek-8000000-graduate-dean-explains-plan.html | CINCINNATI UNIVERSITY TO SEEK $8,000,000; Graduate Dean Explains Plan to Build a Great Centre of Scholarship. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/report-little-change-in-employment-here-agency-heads-cite-small.html | REPORT LITTLE CHANGE IN EMPLOYMENT HERE; Agency Heads Cite Small Gains for April and May Since February Low. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/stafford-lawns-active-thirtyfive-homes-going-up-in-queens.html | STAFFORD LAWNS ACTIVE; Thirty-five Homes Going Up in Queens Development. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/tigress-is-yacht-victor-wins-pequot-clubs-second-atlantic-class-race.html | TIGRESS IS YACHT VICTOR.; Wins Pequot Club's Second Atlantic Class Race. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/ship-rams-launch-one-lost-in-sound-seven-of-fishing-party-saved.html | SHIP RAMS LAUNCH; ONE LOST IN SOUND; Seven of Fishing Party Saved After Schooner Runs Down Boat Off City Island. ALA THROWN INTO WATER Small Boat Had Anchored Near Bell Buoy--Captain Held as Police Seek Bronx Merchant. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/labor-party-moves-to-reform-schools-new-measure-will-keep-english.html | LABOR PARTY MOVES TO REFORM SCHOOLS; New Measure Will Keep English Children in Classrooms a Year Longer. Public Schools" Not Affected. Courses Lead Nowhere. Parents Oppose Plan. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/queen-marys-table-linen.html | QUEEN MARY'S TABLE LINEN | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/wright-sails-for-england-seeks-to-regain-sculls-title.html | Wright Sails for England; Seeks to Regain Sculls Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/may-wheat-falls-as-futures-go-up-unsettlement-in-deliveries-of.html | MAY WHEAT FALLS AS FUTURES GO UP; Unsettlement in Deliveries of Closing Month Has Effect on All Grains. SUPPORT LACKING IN CORN Spot Month Corn Rises 2 c and Deferred Deliveries c--Rye Dull and Higher. Foreign Crop News Ignored. May. Corn Shook Up at Finish. LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/22000-deer-killed-in-year-in-pennsylvania-game-shot-last-year.html | 22,000 DEER KILLED IN YEAR; In Pennsylvania Game Shot Last Year Weighed 5,981 Tons. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/worcester-is-winner-on-diamond.html | Worcester Is Winner on Diamond. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/todays-programs-in-citys-churches-sermons-on-the-observance-of.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Sermons on the Observance of Pentecost Will Be Preached by Many Pastors. EVENING SERVICES DROPPED Several of the Leading Synagogues Will Hold Confirmation Ceremonies. Baptist. Christian Science. Disciples. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Unitarian. Universalist. Radio. Miscellaneous | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/west-side-population-decreases-onethird-assembly-district-now.html | WEST SIDE POPULATION DECREASES ONE-THIRD; Third Assembly District Now Has 68,524, as Compared With 113,098 in 1920. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/dividends-in-may-up-but-irregular-declarations-made-to-amount-of.html | DIVIDENDS IN MAY UP BUT IRREGULAR; Declarations Made to Amount of $513,578,426, Despite Business Recession. FEWER EXTRA PAYMENTS Reduced Rates and Omissions of Distributions More Numberous Than a Year Ago. Rogers Is Made Erie Agent Here. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/fireman-john-j-whelan-queens-honor-man-dies-as-result-of-injuries.html | FIREMAN JOHN J. WHELAN.; Queens Honor Man Dies as Result of Injuries In Collision. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/think-woman-died-in-rothstein-feud-police-identify-body-found-in.html | THINK WOMAN DIED IN ROTHSTEIN FEUD; Police Identify Body Found in River as Friend of Moran, Once Gambler's Bodyguard. SIXTH SLAYING IN QUARREL Anna M. Urbas. Was Drowned Because She Was Witness to Killing,Authorities Believe. Dentist Makes Identification. 'Hush' Money Reported Given to Her | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/pictures-for-week-ending-june-7.html | Pictures for Week Ending June 7 | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/new-incorporations-new-jersey-charters.html | NEW INCORPORATIONS; NEW JERSEY CHARTERS. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/eckener-says-ship-stood-rigid-test-he-asserts-main-purpose-was-to.html | ECKENER SAYS SHIP STOOD RIGID TEST; He Asserts Main Purpose Was to Show She Could Weather Heat and Air Extremes. EXPLAINS SKIPPING HAVANA Sees Dirigible Line Linking Us to South America--Meets the Backers of Ocean Service Today. Regular Service in View. Eckener Estimates Mileage. Test of the Airship. Met Variable Weather. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/planes-change-ship-role-success-of-navy-aircraft-in-three-recent.html | PLANES CHANGE SHIP ROLE; Success of Navy Aircraft in Three Recent War Games May Relegate Dreadnought to Secondary Part Now Main Fighting Force. Planes Take Panama. Carrier's Long Range. | True | By Lauren D. Lyman. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/money.html | MONEY | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/werneke-of-reading-turns-back-newark-keys-take-advantage-of.html | WERNEKE OF READING TURNS BACK NEWARK; Keys Take Advantage of Fischer's Wildness in Sixth and Score Four Runs. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/deny-overtures-to-gandhi-london-sources-say-premier-has-sent-no.html | DENY OVERTURES TO GANDHI; London Sources Say Premier Has Sent No Representative to India. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/kashdan-to-play-jaffe-in-chess.html | Kashdan to Play Jaffe in Chess | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/electing-a-modern-to-players-club-honors-this-time-it-is-milestones.html | ELECTING A MODERN TO PLAYERS CLUB HONORS; This Time It Is "Milestones," Chiefly by Mr. Bennett, Assisted by Mr. Knoblock. | True | By H.i. Brock. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/daughter-of-ew-cox-wed-secretly-a-year-marriage-to-simonetty.html | DAUGHTER OF E.W. COX WED SECRETLY A YEAR; Marriage to Simonetty, Fordham Football Star, Revealed by Annulment Suit. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/title-to-loomis-netmen-whitbeck-and-gager-capture-scholastic.html | TITLE TO LOOMIS NETMEN.; Whitbeck and Gager Capture Scholastic Doubles Crown. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/german-war-ace-dies-in-crash-here-kurt-stollwerck-flying-for-a.html | GERMAN WAR ACE DIES IN CRASH HERE; Kurt Stollwerck, Flying for a French Aviation Company, Plunges at Long Beach. CRAFT WRECKED IN OCEAN Capt. McKinney, Stunt Flier, Is Killed in Race at Teterboro as Plane Falls at a Turn. GERMAN WAR ACE DIES IN CRASH HERE Planned to Take Passenger. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/contests-pension-veto-veterans-body-urges-pressure-on-congress-to.html | CONTESTS PENSION VETO.; Veterans Body Urges Pressure on Congress to Override It. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/disfiguring-natures-face-automobile-graveyards-and-billboards-spoil.html | DISFIGURING NATURE'S FACE; Automobile "Graveyards" and Billboards Spoil Many a Vacation Trip | True | FRANK E. BARNES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/gold-star-group-visits-paris-tomb-fourth-body-of-americans-now-will.html | GOLD STAR GROUP VISITS PARIS TOMB; Fourth Body of Americans Now Will See French Graves of Their Sons. TWO WOMEN RECOVERING Another Taken to Sanitarium, but Will Be Able to Rejoin Her Party in a Few Days. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/soldier-accidentally-kills-two-children-starting-new-riots-in-city.html | Soldier Accidentally Kills Two Children, Starting New Riots in City of Peshawar | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/ch-meredith-in-new-post.html | C.H. Meredith in New Post. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/fainter-grows-the-hurdygurdys-clamor-not-long-ago-its-popular-hits.html | FAINTER GROWS THE HURDY-GURDY'S CLAMOR; Not Long Ago Its Popular Hits, Folksongs and Opera Arias Sounded Through the Streets of New York, but Few Are Heard Now | True | By Edith Tweddell | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/pardon-plea-reveals-enoch-arden-story-nebraska-prisoners-canadian.html | PARDON PLEA REVEALS 'ENOCH ARDEN' STORY; Nebraska Prisoner's Canadian Wife, Believing Him Dead, Has Married Again. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/few-changes-in-band-reported-by-goldman-personnel-to-be-almost-same.html | FEW CHANGES IN BAND REPORTED BY GOLDMAN; Personnel to Be Almost Same as for Past Five Years When Concerts Begin June 15. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/sees-no-benefit-in-annexation-plan-wb-harmon-points-out-many.html | SEES NO BENEFIT IN ANNEXATION PLAN; W.B. Harmon Points Out Many Disadvantages to Westchester Communities. TRANSIT DOMINANT FACTOR Loss of Good Local Government Likely to Be Serious to County Villages. Well Governed Communities. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/prizes-and-contests.html | PRIZES AND CONTESTS. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/juilliard-school-to-graduate-86-institute-of-musical-art-will-also.html | JUILLIARD SCHOOL TO GRADUATE 86; Institute of Musical Art Will Also Give 18 Post-Graduate Certificates Tomorrow. TO HEAR WALTER DAMROSCH Carnegie Hall Program Will Include Selections by Orchestra and Leading Students. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/rollins-fetes-start-today-services-to-launch-commencement-exercises.html | ROLLINS FETES START TODAY; Services to Launch Commencement Exercises at Florida College. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/bans-warrant-on-odor-judge-at-pittsburgh-says-alcohol-smell-alone.html | BANS WARRANT ON ODOR.; Judge at Pittsburgh Says Alcohol Smell Alone Is Not Enough. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/transcontinent-sedan-introduced-by-franklin.html | TRANSCONTINENT SEDAN INTRODUCED BY FRANKLIN | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/1850129-in-uruguay-1930-census-shows-increase-of-807443-since-1908.html | 1,850,129 IN URUGUAY.; 1930 Census Shows Increase of 807,443 Since 1908. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/white-plains-auction-eighty-lots-in-westminster-ridge-to-be-sold.html | WHITE PLAINS AUCTION.; Eighty Lots in Westminster Ridge to Be Sold This Week. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/st-anns-academy-track-victor.html | St. Ann's Academy Track Victor. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/registering-the-wrong-aliens.html | REGISTERING THE WRONG ALIENS. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/byrd-ships-finish-long-pacific-haul-bark-city-of-new-york-70-days.html | BYRD SHIPS FINISH LONG PACIFIC HAUL; Bark City of New York, 70 Days at Sea, Reaches Balboa in Tow of Eleanor Bolling. MEN JOYOUSLY HAIL CHIEF Admiral Will Sail With Them Tuesday on Last Leg of the Homeward Voyage. Hearty Greetings of Old Comrades. Approach of Sea-Weary Ship. Touches of Conrad Aboard. Start Canal Passage Today Philadelphia Program Ready. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/temple-scores-on-track-ends-season-with-victory-over-bucknell-90-to.html | TEMPLE SCORES ON TRACK; Ends Season With Victory Over Bucknell, 90 to 36. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/going-to-convention-city-building-managers-leave-this-week-for-biloxi.html | GOING TO CONVENTION.; City Building Managers Leave This Week for Biloxi. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/whalens-jay-walking-rules-suspended-by-mulrooney.html | Whalen's Jay Walking Rules Suspended by Mulrooney | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/question-injured-gunman-police-seek-information-in-murder-of-two.html | QUESTION INJURED GUNMAN.; Police Seek Information in Murder of Two Jersey Hijackers. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/trinidad-votes-sugar-export-loans.html | Trinidad Votes Sugar Export Loans. | True | Special Cable to THE NEW YORK TIMES. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/fortunes-laid-out-in-quest-of-speed-fastest-automobile-and.html | FORTUNES LAID OUT IN QUEST OF SPEED; FASTEST AUTOMOBILE AND SPEEDIEST MOTOR BOAT. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/life-among-the-blackfeet-indians-of-the-northwest-in-the-sun-gods.html | Life Among the Blackfeet Indians Of the Northwest; In "The Sun God's Children," Mr. Schultz and Miss Donaldson Gather Much Interesting First-Hand Material | True | By Nicholas Roosevelt | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/questions-and-answers-staticlike-noise-is-often-caused-by-loose.html | QUESTIONS AND ANSWERS; Static-Like Noise Is Often Caused by Loose Connection or a Defective Tube | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/blair-defeats-peddie-in-tennis.html | Blair Defeats Peddie in Tennis. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/objection-and-reproof-stocksund-sweden.html | Objection and Reproof; Stocksund, Sweden. | True | RUBEN C:SON BERG.JUAN A.A. SEDILLO. Santa Fe, N.M. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/books-in-brief-review-our-graphic-arts-stamfords-history-history-of.html | Books in Brief Review; OUR GRAPHIC ARTS STAMFORD'S HISTORY HISTORY OF COSTUME THE SHENANDOAH SHAKESPEARE AND PEACE Books in Brief Review THE SUB-CONSCIOUS INDUSTRIAL ACCIDENTS TELEVISION POPULAR CHEMISTRY CHARLESTON COOKING | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/melillo-steals-home-for-browns-victory-scores-in-ninth-to-give.html | MELILLO STEALS HOME FOR BROWNS' VICTORY; Scores in Ninth to Give Mates Margin Over White Sox--Crowder Wins in Box. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/pedestrians-at-large-not-easy-to-control-unless-vehicles-are.html | PEDESTRIANS AT LARGE; Not Easy to Control Unless Vehicles Are Regulated for Their Safety and Convenience Getting Across. | True | By Rockwell Stephens. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/alumni-enlist-to-aid-princeton-seminary-committee-is-chosen-to-work.html | ALUMNI ENLIST TO AID PRINCETON SEMINARY; Committee Is Chosen to Work With Trustees on Program of Cooperation. | True | Special to The New York Times. | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-01 | 1930-06-01 | https://www.nytimes.com/1930/06/01/archives/to-act-in-palestine-study-three-named-to-represent-britain-at.html | TO ACT IN PALESTINE STUDY; Three Named to Represent Britain at League Inquiry. | True | | C1B73465,C1B73466,C1B73467,C1B73468,C1B73469,C1B73470,C1B73471 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/divers-hunt-in-vain-for-missing-fishermen-kelp-beds-obstacle-to.html | DIVERS HUNT IN VAIN FOR MISSING FISHERMEN; Kelp Beds Obstacle to Hunt for Thirteen Supposedly Lost Off Santa Monica, Cal. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/horton-smith-defeats-boomer-on-st-cloud-links-6-and-5.html | Horton Smith Defeats Boomer On St. Cloud Links, 6 and 5 | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/woll-assails-ford-for-tariff-protest-he-says-manufacturer-makes.html | WOLL ASSAILS FORD FOR TARIFF PROTEST; He Says Manufacturer Makes Tractors Cheaply in Ireland and Sells Them Here Duty Free. MOTIVES ARE IMPUGNED Move to Save Investments Abroad at Sacrifice of American Labor Is Charged. Test of Woll's Letter. Calls Importers Selfish. Questions Ford's Sincerity. Sees Only Greed as Motive. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/sk-senate-to-pass-pension-over-veto-spanish-war-veterans-press-ll.html | SK SENATE TO PASS PENSION OVER VETO; Spanish War Veterans Press Il, Which Comes to Vote Today, and Assail Objections.AUPERISM TEST" SCOREDlge Matthias of Ohio, Gov. Green of Michigan and G.R. LurnJoin in Pleas. Pauperism Precedent Charged. Reply to Executive's Objections. Extension of "Pauperism" Test. Forming of New Basis Denied. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/air-liner-travel.html | AIR LINER TRAVEL. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/nevada-to-execute-slayer-in-gas-house-man-who-will-die-today-asks.html | NEVADA TO EXECUTE SLAYER IN GAS HOUSE; Man Who Will Die Today Asks for Gas Mask as His Last Wish. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/rallies-by-socialists-to-urge-city-inquiry-party-seeks-to-further.html | RALLIES BY SOCIALISTS TO URGE CITY INQUIRY; Party Seeks to Further Demand on Roosevelt That the State Sift Alleged Corruption. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/rise-in-steel-operations-youngstown-district-expects-in-crease-in.html | RISE IN STEEL OPERATIONS.; Youngstown District Expects In crease in Rate in June. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/lose-levee-battle-to-the-red-river-workers-toil-all-night-to.html | LOSE LEVEE BATTLE TO THE RED RIVER; Workers Toil All Night to Buttress Defenses, but the FloodBreaks Through.ALEXANDRIA, LA., HELD SAFEPineville, Across the River, IsThreatened as the StreamContinues to Rise. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/ellswood-four-victor-defeats-norwood-41-in-polo-game-at-long-branch.html | ELLSWOOD FOUR VICTOR.; Defeats Norwood, 4-1, in Polo Game at Long Branch. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/resident-offices-report-on-trade-unfavorable-weather-slowed-demand.html | RESIDENT OFFICES REPORT ON TRADE; Unfavorable Weather Slowed Demand for Summer Goods Last Week. FALL LINES GAIN ATTENTION Current Call for Cotton Dresses, Silks and Wash Goods--Father's Day Helps Tie Sales. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/chicago-board-of-trade-to-move.html | Chicago Board of Trade to Move. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/business-improves-slowly-at-chicago-better-showing-made-by-may-than.html | BUSINESS IMPROVES SLOWLY AT CHICAGO; Better Showing Made by May Than by April--Steel Operations Declining. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/ingenious-mystery-film-midnight-mystery-at-globe-is-tale-of.html | INGENIOUS MYSTERY FILM.; "Midnight Mystery" at Globe is Tale of Detective Story Writer. | True | | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/van-ryn-is-beaten-by-doeg-in-final-californian-crushes-davis-cup.html | VAN RYN IS BEATEN BY DOEG IN FINAL; Californian Crushes Davis Cup Team-Mate to Win the Orange Club's Tourney. VICTOR'S PLAY BRILLIANT Sweeps to Triumph at 6-3, 6-3, 6-2 and Gains His Second Leg on Gillespie Cup. Every Stroke at His Command. Californian Never Threatened. | True | By Allison Danzig. Special To The New York Times.times Wide World Photo. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/nyu-tennis-stars-get-major-letters-harte-and-swaybill-winners-of.html | N.Y.U. TENNIS STARS GET MAJOR LETTERS; Harte and Swaybill, Winners of State Collegiate Titles, Honored for Victories. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/unconscious-120-hours-physicians-hope-for-recovery-of-virginia-lad.html | UNCONSCIOUS 120 HOURS; Physicians Hope for Recovery of Virginia Lad Hurt in Fall. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/steel-output-off-slightly-in-month-increases-in-line-pipe-and-auto.html | STEEL OUTPUT OFF SLIGHTLY IN MONTH; Increases in Line Pipe and Auto Makers' Demands Offset Drops in Other Lines. INGOT PRODUCTION RISES Prices $2 Under Low Marks of November, 1927, With Some Shading Reported. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/convention-at-stuttgart-fourday-street-cleaning-and-public-parks.html | CONVENTION AT STUTTGART.; Four-Day Street Cleaning and Public Parks Congress Begins. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/kantrowitz-wins-run-scores-by-ten-yards-in-brooklyn-harrier-road.html | KANTROWITZ WINS RUN.; Scores by Ten Yards in Brooklyn Harrier Road Event. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/vause-fraud-trial-will-start-today-tuttle-to-fight-any-attempt-to.html | VAUSE FRAUD TRIAL WILL START TODAY; Tuttle to Fight Any Attempt to Delay Action on Failure of Finance Corporation. FREE TRIPS UP THURSDAY Justice Collins Expected to Go Before McAdoo Tomorrow on Similar Charge. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/harvard-crew-squad-arrives-at-red-top-crimson-eights-will-hold.html | HARVARD CREW SQUAD ARRIVES AT RED TOP; Crimson Eights Will Hold First Drill Today--Yale Oarsmen Sail on the Sound. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/better-english-homes-a-housing-bill-now-making-its-way-through.html | BETTER ENGLISH HOMES.; A housing bill now making its way through Parliament without serious opposition shows the nature of the problem to be shifting from quantity to quality. The new measure is concerned with slum... | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/denies-ban-on-bible-father-woods-explains-use-scriptures-in.html | DENIES BAN ON BIBLE.; Father Woods Explains Use Scriptures in Catholic Church. | Archive | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/link-210000-theft-to-gem-ring-here-police-in-buffalo-get-clue-to.html | LINK $210,000 THEFT TO GEM RING HERE; Police in Buffalo Get Clue to Pearl Necklace Stolen From Mrs. R.A. Van Clief There. TRAIL WIFE OF PRISONER Say Mr. O'Connor Visited Strong Box, Failed to Get Money 'From Bank and Left for Canada. Just Missed Detective. Seek Release Today. Seeking New Leads. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/dr-howard-views-sin-as-begetter-of-fear-says-product-of-wrongdoing.html | DR. HOWARD VIEWS SIN AS BEGETTER OF FEAR; Says Product of Wrong-Doing Is Dread of Discovery--Warns of Dulled Conscience. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/chandless-will-go-on-the-stand-today-jersey-senator-to-be-asked-in.html | CHANDLESS WILL GO ON THE STAND TODAY; Jersey Senator to Be Asked in Court to Explain $10,000 Fee in Lodi Sewer Deal. MUST SHOW HIS ACCOUNTS Presidents of Three Banks Also Have Been Subpoenaed With Records on $200,000 Deposit. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/2500-watch-sharkey-in-training-workout-balmy-weather-permits-use-of.html | 2,500 WATCH SHARKEY IN TRAINING WORKOUT; Balmy Weather Permits Use of Outdoor Arena--Schmeling Batters Torriani. | True | Special to The New York Times. | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/germanys-president-sees-hindenburg-race-motors-to-track-and.html | GERMANY'S PRESIDENT SEES HINDENBURG RACE; Motors to Track and Presents Award to Rider of the Winning Horse. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/mrs-adams-wed-may-17-former-wife-of-writer-married-francis-c.html | MRS. ADAMS WED MAY 17.; Former Wife of Writer Married Francis C. Trimble in New York. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/to-aid-columbian-welfare-league.html | To Aid Columbian Welfare League | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/rochester-gets-15-hits-pounds-3-toronto-hurlers-to-win-collins.html | ROCHESTER GETS 15 HITS.; Pounds 3 Toronto Hurlers to Win-- Collins Drives Ninth Homer. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/holding-company-shows-big-deficit-the-international-combustion.html | HOLDING COMPANY SHOWS BIG DEFICIT; The international Combustion Engineering, in Receivership, Has Total of $4,454,517. OPERATING LOSS $767,442 Coves Period From Jan. 1 to Dec. 19, 1929--Chief Item $3,367,964 in Consolidation Adjustments. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/philadelphia-shows-gain-reserve-bank-reports-trade-and-industry-up.html | PHILADELPHIA SHOWS GAIN.; Reserve Bank Reports Trade and Industry Up Slightly in April. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/bishop-browne-dies-at-98-in-england-noted-british-antiquary-held.html | BISHOP BROWNE DIES AT 98 IN ENGLAND; Noted British Antiquary Held Disney Professorship at Cambridge -- Was Great Religious Organizer. | True | Wireless to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/natural-curse-on-man-explained-dr-gregg-says-original-sin-still.html | 'NATURAL CURSE' ON MAN EXPLAINED; Dr. Gregg Says Original Sin Still Taints All Human Relationships and World Rebels Against God. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/uncertain-movement-in-stocks-at-berlin-prices-of-textile-shares-now.html | UNCERTAIN MOVEMENT IN STOCKS AT BERLIN; Prices of Textile Shares Now Down 50% From Early 1929 Level. | True | Wireless to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/cunard-reduces-age-for-retiring-officers-puts-limit-for-ships.html | CUNARD REDUCES AGE FOR RETIRING OFFICERS; Puts Limit for Ships' Personnel of 60 Instead of 63--Sir Arthur Rostron Affected. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/texas-harvesting-wheat-conditions-favorable-there-but-not-so-good.html | TEXAS HARVESTING WHEAT.; Conditions Favorable There but Not So Good Further North. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/the-screen-other-photo-plays.html | THE SCREEN; Other Photo Plays. | True | By Mordaunt Hall. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/customs-men-coming-with-foreign-surveys-four-studying-systems.html | CUSTOMS MEN COMING WITH FOREIGN SURVEYS; Four Studying Systems Abroad Due This Week--Aid Travelers With Declarations. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/palestine-inquiry-starts-tomorrow-league-mandates-board-likely-to.html | PALESTINE INQUIRY STARTS TOMORROW; League Mandates Board Likely to Make Searching Study of Holy Land Troubles. ISSUES MUCH INVOLVED Religious, Political and Economic Questions Intertwined for Moslems, While Jews Seek National Home. To Seek All the Causes. Moslem World Involved. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/briand-optimistic-on-paneurope-plan-italy-seen-as-only-one-of-26.html | BRIAND OPTIMISTIC ON PAN-EUROPE PLAN; Italy Seen as Only One, of 26 Countries Invited, to Show Hostility to Scheme. CONFERENCE HELD LIKELY Discussion at September League Meeting Forecast--Smaller Countries Reveal Most Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/industry-keeps-up-construction-pace-hoover-board-in-survey-finds.html | INDUSTRY KEEPS UP CONSTRUCTION PACE; Hoover Board, in Survey, Finds Easier Credit Aids Production and Distribution. AUTOS ONE OF BRIGHT SPOTS Retail Sales Show Substantial Improvement, but Foreign Trade Depression Continues. SHORT-TERM CREDIT. Condition of the Nation's Business Shown by Industrial Surve | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/intent-is-proved-in-french-wreck-stolen-car-placed-across-rails.html | INTENT IS PROVED IN FRENCH WRECK; Stolen Car Placed Across Rails Threw Off Engine of the Paris-Riviera Express. ATTACK ON TARDIEU DENIED His Train Passed 3 Hours Before -- Unidentified Woman Among 7 Dead May Be American. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/jersey-candidates-map-weeks-drive-speeches-in-widely-scattered.html | JERSEY CANDIDATES MAP WEEK'S DRIVE; Speeches in Widely Scattered Parts of State Planned in Senate Fight. FORT STRESSING DRY ISSUE Morrow Likely to Avoid Further Reference to His Stand Against Prohibition. HIS BACKERS SEE BIG VOTE Frelinghuysen Is Expected to Try to Get His Opponents' Views on National Issues. Predict Big Vote for Morrow. Fort Strong in South Jersey. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/no-sign-of-revival-is-seen-by-london-predictions-of-turn-for-the.html | NO SIGN OF REVIVAL IS SEEN BY LONDON; Predictions of Turn for the Better Now Generally Applied to l93l. PRICE DECLINE MAY END Increase in Bank of England's Gold Reserve Is Not Expected in Near Future. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/union-county-is-victor-defeats-brooklyn-cricket-club-by-margin-of.html | UNION COUNTY IS VICTOR; Defeats Brooklyn Cricket Club by Margin of Two Runs. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/king-of-spain-among-70000-at-soccer-final-in-barcelona.html | King of Spain Among 70,000 At Soccer Final in Barcelona | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/perkins-captures-mt-kisco-trophy-former-british-champion-beats-ra.html | PERKINS CAPTURES MT. KISCO TROPHY; Former British Champion Beats R.A. Jones Jr., 3 and 1, in Final of Tourney. LOSER'S PUTTING EFFECTIVE Martin Overwhelmed in the SemiFinals, Carr Turned Back onEighteenth Green. British Player Steadier. Jones Wins on Last Hole. THE SUMMARIES. | True | By William D. Richardson. Special To the New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/drives-car-into-plane-foiling-a-smuggler-inspector-at-detroit.html | Drives Car Into Plane, Foiling a Smuggler; Inspector at Detroit Captures Two Aliens | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/rabbi-jb-wise-holds-judaism-is-unique-tells-confirmation-class-of.html | RABBI J.B. WISE HOLDS JUDAISM IS UNIQUE; Tells Confirmation Class of 27 It Is Man's One Effort to Know Himself and God. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/commodity-average-lower-last-week-uninterrupted-decline-shown.html | COMMODITY AVERAGE LOWER LAST WEEK; Uninterrupted Decline Shown During Month--British and Italian Prices Lower. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/old-ideals-needed-dr-fosdick-asserts-says-in-future-our-times-will.html | OLD IDEALS NEEDED, DR. FOSDICK ASSERTS; Says in Future Our Times Will Be Regarded as "the Dirty Decade" of Society. CONDEMNS FILTH ON STAGE Declares We Must Go Back to Purity, Self-Control, Family Devotion and Care of Children. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/damage-is-slight-in-tokyo-tremor-gas-and-water-lines-broken-windows.html | DAMAGE IS SLIGHT IN TOKYO TREMOR; Gas and Water Lines Broken Windows Shattered and Tiles Fall From Roofs. SHOCKS LASTED 30 MINUTES Movement of 12.6 Millimeters Is Recorded, as Compared With 89 Millimeters in 1923. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/visitors-to-cuba-need-not-list-cash.html | Visitors to Cuba Need Not List Cash | True | | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/browns-overcome-by-three-homers-reynolds-harris-and-jolley-give.html | BROWNS OVERCOME BY THREE HOMERS; Reynolds, Harris and Jolley Give White Sox Margin With Circuit Drives. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/greater-church-attendance-urged.html | Greater Church Attendance Urged. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/austrian-derby-is-captured-by-oswald-schullers-phoenix.html | Austrian Derby Is Captured By Oswald Schuller's Phoenix | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/finds-traces-of-hittites-chicago-university-expedition-digs-up.html | FINDS TRACES OF HITTITES.; Chicago University Expedition Digs Up Walls Believed Part of Temple. | True | Wireless to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/national-steel-plans-50000000-plant-wholly-owned-subsidiary-formed.html | NATIONAL STEEL PLANS $50,000,000 PLANT; Wholly Owned Subsidiary Formed to Establish Mill in the Chicago District. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/ford-cuts-prices-reductions-on-cars-and-trucks-range-from-5-to-25.html | FORD CUTS PRICES; Reductions on Cars and Trucks Range From $5 to $25. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/to-honor-miss-brookfield-mother-and-friends-will-give-several.html | TO HONOR MISS BROOKFIELD; Mother and Friends Will Give Several Parties Before Wedding. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/dare-to-be-radical-borah-tells-youth-senator-in-radio-address-to.html | DARE TO BE RADICAL, BORAH TELLS YOUTH; Senator, in Radio Address to All "Graduates," Disputes the Critics of Public Life. PUTS RIGHT ABOVE PARTY And Declares Machine Corruption a Challenge to Young Men and Women of Country. Quotes Letter of Groping Youth. Sees Challenge in Corruption. Declares World Will Listen. Radicals as Real Leaders. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/european-outlook-continues-obscure-dutch-market-finds-unsettling.html | EUROPEAN OUTLOOK CONTINUES OBSCURE; Dutch Market Finds Unsettling Developments in British and German Industry. WATCHING STAPLE PRICES Some Belief That the Fall Has Been Checked by Influence of Easier Money Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/frances-williams-captivates-at-palace-the-howard-brothers-are-funny.html | FRANCES WILLIAMS CAPTIVATES AT PALACE; The Howard Brothers Are Funny in Travesty—Radaelli Sings "Pagliacci." | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/al-riker-dead-motor-car-pioneer-inventor-who-risked-own-life-in.html | A.L. RIKER DEAD; MOTOR CAR PIONEER; Inventor Who Risked Own Life in Speed Contests Stricken in 62d Year. PRODUCED ELECTRIC IN 1895 Designed Locombile's First Gasoline Car—Made a World Recordfor Electric Autos. Staked Life to Get Facts. Joins the Locombile Company. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/admiral-byrd-wins-roosevelt-medal-green-gets-one-for-his-labor.html | ADMIRAL BYRD WINS ROOSEVELT MEDAL; Green Gets One for His Labor Efforts and Hastings Hart for Prison Reform Work. EXPLORER CALLED PIONEER Hailed for Courage, Foresight and Leadership—Awards Will Be Made Oct. 27. Byrd Praised as Leader. Green's Career Reviewed. ADMIRAL BYRD WINS ROOSEVELT MEDAL Emphasize Hart's Reforms. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/boys-break-into-pet-shop-12yearold-caughttwo-others-get-away.html | BOYS BREAK INTO PET SHOP; 12-Year-Old Caught—Two Others Get Away. | True | | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/laud-flexible-plan-as-remedy-of-tariff-four-republican-leaders-hail.html | LAUD FLEXIBLE PLAN AS REMEDY OF TARIFF; Four Republican Leaders Hail Latest Agreement as Means to Correct Errors. TAKEN TO REFLECT HOOVER Hint Is Given That President in Signing May Promise to Slash Excess Rates. AVERAGE BOOST 20 PER CENT Senator Barkley Denounces the Measure as No Help to Farmers, but a Detriment. Bill's Increases Set Record. Tilson Calls Plan Scientific. Barkley Severely Critical. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/lutherans-end-session-wedding-of-delegates-is-feature-of.html | LUTHERANS END SESSION.; Wedding of Delegates Is Feature of Convention's Last Day. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/says-moral-force-lags-fails-to-cope-with-our-mastery-of-nature-dr.html | SAYS MORAL FORCE LAGS.; Fails to Cope With Our Mastery of Nature, Dr. Ribourg Holds. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/science-and-faith-declared-in-accord-rev-dr-jc-wickham-says-roman.html | SCIENCE AND FAITH DECLARED IN ACCORD; Rev. Dr. J.C. Wickham Says Roman Catholic Church Holds to Both as God-Given. SEES LEARNING PROTECTED He Tells Mount St. Vincent's College Literature Which Offends Morals Must Be Suppressed. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/austrian-groups-clash-casualties-numerous-in-fight-of-socialists.html | AUSTRIAN GROUPS CLASH.; Casualties Numerous in Fight of Socialists and Heimwehr. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/hungary-mourns-trianon-100000-in-budapest-protest-on-10th.html | HUNGARY MOURNS TRIANON.; 100,000 In Budapest Protest on 10th Anniversary of Treaty. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/st-bonaventure-to-build-new-wing-for-dormitory-will-take-care-of-st.html | ST. BONAVENTURE TO BUILD.; New Wing for Dormitory Will Take Care of Students Evicted by Fire. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/mrs-mccormick-on-radio-talk-wednesday-will-be-broadcast-here-and-in.html | MRS. McCORMICK ON RADIO.; Talk Wednesday Will Be Broadcast Here and in England. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/shot-on-own-rifle-range-proprietor-of-canarsie-gallery-is.html | SHOT ON OWN RIFLE RANGE.; Proprietor of Canarsie Gallery Is Paralyzed--No Arrest Made. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/essex-troop-four-is-repulsed-6-to-4-lieut-scott-stars-on-attack-for.html | ESSEX TROOP FOUR IS REPULSED, 6 TO 4; Lieut. Scott Stars on Attack for Governors Island B Team Before 1,000. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/win-smith-fellowships-two-young-women-receive-study-awards-endowed.html | WIN SMITH FELLOWSHIPS.; Two Young Women Receive Study Awards Endowed by Family Society | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/debt-conversion-may-fix-banx-rate-policy-lower-rate-at-london-not.html | DEBT CONVERSION MAY FIX BANX RATE POLICY; Lower Rate at London Not Expected, Unless Because of Treasury Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/sasses-plan-criticized-queens-triumvirate-opposed-as-clashing-with.html | SASSE'S PLAN CRITICIZED.; Queens Triumvirate Opposed as Clashing With Home Rule. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/france-is-unafraid-tardieu-asserts-reply-to-mussolini-seen-in.html | FRANCE IS UNAFRAID, TARDIEU ASSERTS; Reply to Mussolini Seen in Statement That Nation Relies , on Her Strength. ASKS RADICALS' SUPPORT Premier Invites Cooperation, but Says He Has No Intention of Yielding His Place. TELLS MINISTRY'S PROGRAM And Pays Tribute to Briand's Peace Policies, to Which He Links Security. Sees No Need of Fear or Boasting. | True | By P.j. Philip. Special Cable To the New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/bond-flotations-foreign-and-domestic-securities-to-be-offered-by.html | BOND FLOTATIONS.; Foreign and Domestic Securities to Be Offered by Bankers for Investment. Canadian National Railways. Southwestern Natural Gas. Hackensack Water. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/mass-production-in-agriculture.html | "MASS PRODUCTION " IN AGRICULTURE. | True | | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/columbia-in-action-today-plays-final-home-game-in-league-clash-with.html | COLUMBIA IN ACTION TODAY.; Plays Final Home Game in League Clash With Penn at South Field. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/neal-caldwell-to-quit-change-of-chicago-memorial-theatres-policy.html | NEAL CALDWELL TO QUIT.; Change of Chicago Memorial Theatre's Policy Stirs Leading Man. | True | Special to The New York Times. | |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/credit-conditions-reported-gaining-association-bulletin-foresees.html | CREDIT CONDITIONS REPORTED GAINING; Association Bulletin Foresees Normal Last Quarter if Tariff Muddle Clears. COLLECTIONS ARE BETTER Improvement of 1 Per Cent in Month Shows Curve Is Moving in Right Direction. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/elks-at-niagara-falls-60900-members-of-order-are-expected-at-state.html | ELKS AT NIAGARA FALLS.; 60,900 Members of Order Are Expected at State Meeting. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/bids-spain-prepare-to-furnish-us-wine-paper-thinks-that-we-may.html | BIDS SPAIN PREPARE TO FURNISH US WINE; Paper Thinks That We May Raise Alcoholic Content Soon and Foresees Vast Demand. | True | Wireless to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/policewomen-to-meet-international-convention-will-open-in-boston.html | POLICEWOMEN TO MEET.; International Convention Will Open in Boston Saturday. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/harry-heilbrunn-rochester-ny-leather-man-dies-while-playing-golf.html | HARRY HEILBRUNN.; Rochester (N.Y.) Leather Man Dies While Playing Golf. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/london-rubber-market-plantation-grades-quiet-and-steady-prices-for.html | LONDON RUBBER MARKET.; Plantation Grades Quiet and Steady --Prices for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/new-loan-issues-in-may-total-at-london-16768000-above-same-month-in.html | NEW LOAN ISSUES IN MAY.; Total at London 16,768,000 Above Same Month in 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/cunningham-sails-lucie-to-victory-takes-final-race-of-sixmeter.html | CUNNINGHAM SAILS LUCIE TO VICTORY; Takes Final Race of Six-Meter Series and Wins Commodore Irvin Trophy. MORGAN CUP TO FELICITY Sterling Sloop Captures Third Straight Contest--Nichevo 11 Annexes Merle-Smith Trophy. Won the Trophy Anyway. Saleema Takes Lead. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/grace-gladwin-to-wed-on-june-14-her-marriage-to-william-g-hynson-jr.html | GRACE GLADWIN TO WED ON JUNE 14; Her Marriage to William G. Hynson Jr. to Take Place in Christ Church, Bronxville. DR. ROBINSON TO OFFICIATE Reception to Be Held at the Home of Bride's Parents, Mr. and Mrs.Ellis Warren Gladwin. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/new-chase-bank-will-open-today-physical-consolidation-with-the.html | NEW CHASE BANK WILL OPEN TODAY; Physical Consolidation With the Equitable and Interstate Has Been Completed. 47 BRANCHES IN THE CITY $2,800,000,000 Institution, Largest in World, Also Has Many Foreign Offices. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/bolivian-in-exile-to-seize-presidency-as-legal-successor-but.html | BOLIVIAN IN EXILE TO SEIZE PRESIDENCY AS LEGAL SUCCESSOR; But Cabinet Wires to Saavedra He Is Not Important Enough to Occupy Its Time. ARMY CHIEF REBUFFS HIM German Aide of Dr. Sites Asks Deported Vice President to Send Orders to Minister. MILITARY MEN DIVIDED Opposition Leaders in Buenos Aires Count on Support of League Formed to Fight Paraguay. Cabinet Ridicules Demand. Expects Political Support. BOLIVIAN IN EXILE TO SEIZE PRESIDENCY | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/want-annapolis-men-for-merchant-ships-marine-conference-develops-a.html | WANT ANNAPOLIS MEN FOR MERCHANT SHIPS; Marine Conference Develops a Plan for Special Training at the Naval Academy. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/stimulus-to-exports-slack-home-trade-in-germany-increases-shipments.html | STIMULUS TO EXPORTS.; Slack Home Trade in Germany Increases Shipments Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/hh-lehman-gives-25000-lieutenant-governor-aids-drive-for-6000000.html | H.H. LEHMAN GIVES $25,000.; Lieutenant Governor Aids Drive for $6,000,000 for Palestine. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/jersey-city-loses-two-to-baltimore-mcgowans-homer-in-opener-and.html | JERSEY CITY LOSES TWO TO BALTIMORE; McGowan's Homer in Opener and Double in Nightcap Aid in Twin Victory. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/search-for-aviators-in-sahara-is-extended-nunez-and-ferrer-believed.html | SEARCH FOR AVIATORS IN SAHARA IS EXTENDED; Nunez and Ferrer Believed to Be Wandering About With a Nomad Tribe. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/recent-lynchings-laid-to-neglect-interracial-commission-blames.html | RECENT LYNCHINGS LAID TO NEGLECT; Interracial Commission Blames Official Laxity and "Local Religious Indifference." | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/lady-stamp-entertained-luncheon-is-given-for-her-and-her-husband.html | LADY STAMP ENTERTAINED.; Luncheon Is Given for Her and Her Husband, Sir Josiah. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/germans-are-grateful-return-of-soldiers-tags-by-our-veterans-ends.html | GERMANS ARE GRATEFUL.; Return of Soldiers' Tags by Our Veterans Ends Suspense for Many. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/stock-average-higher-fisher-index-for-week-shows-previous-weeks.html | STOCK AVERAGE HIGHER.; "Fisher Index" for Week Shows Previous Week's Decline Recovered. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/mineral-value-up-in-british-columbia-new-high-record-set-in-1929.html | MINERAL VALUE UP IN BRITISH COLUMBIA; New High Record Set in 1929, With Total at $68,245,443, $3,000,000 Above 1928. RISE IN PLATINUM EXPORTS $357,766 of the Metal Shipped From Canada by International Nickel in Twelve Months. Temiskaming Mining Reports. New Smelter in Alberta. Records for McIntyre Porcupine. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/would-cut-cable-rates-australian-papers-urge-facilitating.html | WOULD CUT CABLE RATES.; Australian Papers Urge Facilitating Inter-Empire Communication. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/luckes-nicknack-first-wins-third-of-barnegat-bay-fleets-star-class.html | LUCKE'S NICKNACK FIRST.; Wins Third of Barnegat Bay Fleet's Star Class Series. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/captain-70-in-court-for-east-river-crash-first-fatality-in-50-years.html | Captain, 70, in Court for East River Crash, First Fatality in 50 Years at Sea, He Says | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/dr-merrill-pleads-for-christian-unity-declares-jesus-mission-in-the.html | DR. MERRILL PLEADS FOR CHRISTIAN UNITY; Declares Jesus' Mission in the World Was to Create a Brotherhood. DEPLORES "ERA OF SCHISM" Urges That Antagonism of Race, Class and Nation Be Replaced by Spirit of Cooperation. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/montreal-beats-buffalo-henry-drives-in-5-runs-as-royals-take.html | MONTREAL BEATS BUFFALO.; Henry Drives In 5 Runs as Royals Take 11-Inning Game. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/athletics-score-take-league-lead-conquer-senators-for-fourth-time.html | ATHLETICS SCORE, TAKE LEAGUE LEAD; Conquer Senators for Fourth Time in Row--Home Run by Williams Decides. RALLY IN NINTH FAILS Grove Fans Pinch Hitter With the Bases Filled--Jones Beaten for First Time This Season. | True | | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/buenos-aires-bill-hits-at-our-talkies-city-council-gets-measure-to.html | BUENOS AIRES BILL HITS AT OUR TALKIES; City Council Gets Measure to Tax Out of Existence All Foreign Productions. THEATRES ALSO INCLUDED Those Showing Only Non-Argentine Pictures Would Be Subjected to 200 Per Cent Tax Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/cooperatives-plan-on-cotton-awaited-traders-uncertain-when-staple.html | COOPERATIVES PLAN ON COTTON AWAITED; Traders Uncertain When Staple Accepted on Contracts Will Return to Market. CROP'S PROGRESS WATCHED Little Reduction in Acreage This Year Forecast--Texas Reports Appearance of Weevils. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/cuban-gold-medal-conferred-on-byrd-ambassador-guggenheim-receives.html | CUBAN GOLD MEDAL CONFERRED ON BYRD; Ambassador Guggenheim Receives Token of Scientists for the Explorer.LIKENS HIM TO COLUMBUS Hailing Ties of Republics, Envoy Says Admiral Discovered "Last Land in New World." Mr. Guggenheim's Address. New Ties Linking Nations. Comparisons With Columbus. Deeds of Heroism Shared by World. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/overtime-polo-won-by-first-division-kiefers-goal-in-extra-period.html | OVERTIME POLO WON BY FIRST DIVISION; Kiefer's Goal in Extra Period Defeats Governors Island Team A, 7-to-6. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/opportunity-shop-to-celebrate.html | Opportunity Shop to Celebrate. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/bancokentucky-buys-into-caldwell-co-affiliation-combines-control-of.html | BANCO-KENTUCKY BUYS INTO CALDWELL & CO.; Affiliation Combines Control of Banks and Insurance Concerns With $615,000,000 Assets. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/flier-19-dies-in-2000foot-fall.html | Flier, 19, Dies in 2,000-Foot Fall. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/motorpaced-race-won-by-deulberg-german-holds-off-challenge-off-f.html | MOTOR-PACED RACE WON BY DEULBERG; German Holds Off Challenge Off F. Spencer in 20-Mile Test at Newark. GEORGETTI FINISHES THIRD Martinetti Wins Two Heats From Honeman in Mile Match Test Before Crowd of 12,000. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/aided-ship-blast-victims-cameronias-surgeon-says-the-city-of.html | AIDED SHIP BLAST VICTIMS; Cameronia's Surgeon Says the City of Sydney Radioed for Help. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/sales-by-china-and-india-caused-new-break-in-silver.html | Sales by China and India Caused New Break in Silver | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/escapes-burning-plane-harvard-senior-jumps-into-tree-30-feet-from.html | ESCAPES BURNING PLANE.; Harvard Senior Jumps Into Tree 30 Feet From Ground. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/auction-on-wednesdays-to-mark-passing-of-the-hotel-belmont.html | Auction on Wednesdays to Mark Passing of the Hotel Belmont | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/gale-keeps-yankee-at-mooring-buoy-all-hands-stand-by-with-fenders.html | GALE KEEPS YANKEE AT MOORING BUOY; All Hands Stand By With Fenders as Power Boat Drifts Near Cup Yacht. WILL RETURN TO NEPONSET Craft Will Probably Be Measured There-- Sail Trials Have Totaled Sixteen Hours. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/new-york-ac-loses-to-sheridan-caseys-victors-score-4-runs-in-sixth.html | NEW YORK A.C. LOSES TO SHERIDAN CASEYS; Victors Score 4 Runs in Sixth to Triumph, 6-2, in Game at Travers Island. | True | | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/tigress-first-on-sound-outsails-mistral-by-42-seconds-in-pequot-yc.html | TIGRESS FIRST ON SOUND.; Outsails Mistral by 42 Seconds in Pequot Y.C. Race. Special to The New York Times. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/baptists-hear-plea-for-end-of-hatreds-dr-ar-petty-urges-northern.html | BAPTISTS HEAR PLEA FOR END OF HATREDS; Dr. A.R. Petty Urges Northern Convention to Support World Court and League of Nations. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/starts-inquiry-into-mob-killing-oklahoma-attorney-general-under.html | STARTS INQUIRY INTO MOB KILLING; Oklahoma Attorney General, Under Governor's Direction, Promises Prosecution of Rioters. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/urge-national-act-on-stolen-goods-merchants-write-to-norris-that-it.html | URGE NATIONAL ACT ON STOLEN GOODS; Merchants Write to Norris That It Is Needed to Cope With Organized "Fences." $7,000,000 LOST IN 1929 New Law Would Provide for Prosecution of Persons ShippingLoot in Interstate Traffic. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/mexican-gang-kills-three-bandits-are-reported-terrorizing-region.html | MEXICAN GANG KILLS THREE.; Bandits Are Reported Terrorizing Region Near Vera Cruz. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/point-scores-stroke-analyses-of-french-hard-court-finals.html | Point Scores, Stroke Analyses of French Hard Court Finals | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/philippine-bonds-called-for-sept-2.html | Philippine Bonds Called for Sept. 2. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/williamson-takes-3-road-bike-races-wins-handicap-and-2-novice.html | WILLIAMSON TAKES 3 ROAD BIKE RACES; Wins Handicap and 2 Novice Events in Unione Sportiva Italiana Competition. 10 Finish in Field of 25. Taylor Gets an Ace. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/electric-systems-linked-in-brazil-american-and-foreign-power-and.html | ELECTRIC SYSTEMS LINKED IN BRAZIL; American and Foreign Power and Brazilian Traction Make Two Connections. ONE NEAR RIO DE JANEIRO Rival Companies Cooperating Also in Sao Paulo--Other Southern Developments. Developments in Sao Paulo. Operations in Other Countries. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/more-teachers-urged-school-board-asked-to-list-50-in-drawing-sewing.html | MORE TEACHERS URGED; School Board Asked to List 50 in Drawing, Sewing and Music. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/school-heads-map-150000000-outlay-population-shifts-and-growth.html | SCHOOL HEADS MAP $150,000,000 OUTLAY; Population Shifts and Growth Likely lo Require That Sum for Buildings in 3 Years. TRANSIT ALSO A FACTOR Concentration of Attendance in Lower Grades to Bring Peak in High Schools in 5 Years. CENSUS FIGURES STUDIED Rehabilitation of Manhattan Areas Is Likely to Require New Construction and Alterations. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/15000-indians-in-raid-break-police-lines-military-rushed-in-motor.html | 15,000 INDIANS IN RAID BREAK POLICE LINES; Military Rushed in Motor Trucks Help Repulse Hindus at Wadala. 100 INJURED IN CLASHES Leader, Mrs. Munshi, and Eight Other Women Arrested and Released Later. SORTIE CALLED FINAL ONE Nationalists Expect Monsoons to Make Others Impractical--Rangoon Strike Settled. Woman Leads Mob. Agreement in Rangoon Strike. Gandhi Regrets Violence. | True | Wireless to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/child-born-on-ship-in-gatun-locks.html | Child Born on Ship in Gatun Locks. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/peddle-boys-hear-sermon-baccalaureate-opens-graduation-program.html | PEDDLE BOYS HEAR SERMON.; Baccalaureate Opens Graduation Program Which Closes Today. | True | Special to The New York Times. | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/mother-and-five-children-perish-in-fire-while-crippled-husband.html | Mother and Five Children Perish in Fire While Crippled Husband Tries to Save Them | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/43-to-go-to-power-parley-engineers-and-industrialists-to-sail-for.html | 43 TO GO TO POWER PARLEY.; Engineers and Industrialists to Sail for Berlin Tomorrow. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/schurch-captures-25mile-auto-race-takes-lead-at-start-to-beat.html | SCHURCH CAPTURES 25-MILE AUTO RACE; Takes Lead at Start to Beat Robinson and Aspen at Woodbridge Track. French Heads Student Group. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/mr-rogers-waxes-enthusiastic-over-growth-of-cities-in-dixie.html | Mr. Rogers Waxes Enthusiastic Over Growth of Cities in Dixie | True | WILL ROGERS. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/magician-turns-votes-into-rabbit-and-bird-also-draws-stein-of-beer.html | MAGICIAN TURNS VOTES INTO RABBIT AND BIRD; Also Draws Stein of Beer From Silk Hat Ballot Box at Chicago Convention. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/missing-lioness-returns-to-cage.html | Missing Lioness Returns to Cage. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/news-men-of-empire-gathering-at-london-thirteen-countries.html | NEWS MEN OF EMPIRE GATHERING AT LONDON; Thirteen Countries Represented at Press Conference Which Will Oven Today. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/aid-korea-colleg-fund-mr-and-mrs-henry-pfeiffer-give-50000-to.html | AID KOREA COLLEGE FUND.; Mr. and Mrs. Henry Pfeiffer Give $50,000 to Christian Institution. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/reporters-win-lottery-their-paper-had-called-cuban-institution-a.html | REPORTERS WIN LOTTERY.; Their Paper Had Called Cuban Institution a Public Fraud. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/finds-some-hospitals-fix-white-collar-rate-united-fund-reports-flat.html | FINDS SOME HOSPITALS FIX 'WHITE COLLAR' RATE; United Fund Reports Flat Charge Is Made to Help Patients of Moderate Means. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/robins-5-homers-crush-the-phils-frederick-twice-drives-for-circuit.html | ROBINS 5 HOMERS CRUSH THE PHILS; Frederick Twice Drives for Circuit and Is Followed EachTime by Herman.BISSONETTE ALSO HITS ONELeague Masters Rival Batsmen Easily--Two Triples for Flowers--24,000 at Ebbets Field. Shares Herman's Distinction. Score in the Seventh. | True | By Roscoe McGowen. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/end-unique-auto-trip-two-americans-motor-from-here-to-nicaragua-in.html | END UNIQUE AUTO TRIP.; Two Americans Motor From Here to Nicaragua in 26 Days' Driving. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/klein-hails-feat-of-graf-zeppelin-assistant-commerce-secretary.html | KLEIN HAILS FEAT OF GRAF ZEPPELIN; Assistant Commerce Secretary Emphasizes the Value of the Transocean Flight. SIGN OF COMING TRIUMPHS He Contrasts Hydrogen Fuel of Eckener's Craft With the Safer Helium Used Here. Larger Zeppelin Near Completion. World Monopoly of Helium. | True | Special to The New York Times.Times Wide World Photo. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/extends-air-mail-service-mexico-arranges-for-connections-with.html | EXTENDS AIR MAIL SERVICE.; Mexico Arranges for Connections With Central and South America. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/king-haakon-leads-trondhjem-festival-2000-americans-among-thousands.html | KING HAAKON LEADS TRONDHJEM FESTIVAL; 2,000 Americans Among Thousands at Celebration of 900th Anniversary of St. Olaf's Death. | True | Wireless to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/langdale-deplore-vulgarizing-fait-methodist-book-editor-fea-church.html | LANGDALE DEPLORE VULGARIZING FAIT; Methodist Book Editor Fea Church Is Succumbing to Big Business Influence. WARNS OF "CLUB INSTINCT" Declaring We Tend to Worship Instead of Quality, He Sees Nee for a Modern Apostle. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/railway-freight-lagging-unprecedented-decline-in-growth-since-1920.html | RAILWAY FREIGHT LAGGING.; Unprecedented Decline in Growth Since 1920, Says Railway Age. | True | | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/police-find-no-clues-to-womans-slayer-but-arrest-uncle-of-victim-on.html | POLICE FIND NO CLUES TO WOMAN'S SLAYER; But Arrest Uncle of Victim on Pistol Charge as Weapon Is Found in His Home. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/reveals-secret-wedding-daughter-of-persias-exminister-bride-of.html | REVEALS SECRET WEDDING.; Daughter of Persia's Ex-Minister Bride of Student. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/dr-s-n-mclean.html | Dr. S. N. McClean. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/eckener-visits-city-fails-to-see-bankers-zeppelin-commander-spends.html | ECKENER VISITS CITY; FAILS TO SEE BANKERS; Zeppelin Commander Spends a Quiet Sunday--Chef of Ship Finds an Old Friend. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/bullwinkle-star-by-steady-effort-coach-mackenzie-of-ccny-worked.html | BULLWINKLE STAR BY STEADY EFFORT; Coach MacKenzie of C.C.N.Y. Worked Unceasingly to Increase His Endurance. Glides to Commanding Lead. Champions Are Sophomores. | True | By Arthur J. Daley. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/european-weather.html | European Weather. | True | Special Cables to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/indians-triumph-take-third-place-threerun-splurge-including-morgans.html | INDIANS TRIUMPH, TAKE THIRD PLACE; Three-Run Splurge, Including Morgan's Homer in the Third Inning, Beats Tigers. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/trade-here-and-abroad-berlin-thinks-situation-and-outlook-identical.html | TRADE HERE AND ABROAD.; Berlin Thinks Situation and Outlook Identical on Both Continents. | True | Wireless to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/plasterers-association-to-move.html | Plasterers' Association to Move. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/ormsby-scores-101-in-cricket-match-excels-at-bat-for-warinanco-st.html | ORMSBY SCORES 101 IN CRICKET MATCH; Excels at Bat for Warinanco St. George, but Team Loses to Staten Island. PLAINFIELD HELD TO 100 Peterson Totals 143 for Loss of 7 Wickets in Metropolitan District League Test. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/deals-in-the-suburbs-properties-sold-in-new-jersey-and-westchester.html | DEALS IN THE SUBURBS.; Properties Sold in New Jersey and Westchester. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/judge-marvin-dies-in-hartford-at-59-connecticut-superior-court.html | JUDGE MARVIN DIES IN HARTFORD AT 59; Connecticut Superior Court Jurist and Former Judge of Probate Was Gong Ill. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/cole-memorial-dedicated-bridgewater-va-college-opens-new-75000.html | COLE MEMORIAL DEDICATED.; Bridgewater (Va.) College Opens New $75,000 Auditorium. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/4603253-yielded-by-75-art-auctions-american-associationanderson.html | $4,603,253 YIELDED BY 75 ART AUCTIONS; American Association-Anderson Galleries Reports on Season of 166 Sessions. $865,877 FOR PAINTINGS But Furniture, Rugs and Porcelains Brought More Than Half Total --Book Market Found Good. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/45000-see-giants-beat-braves-twice-record-crowd-at-braves-field-as.html | 45,000 SEE GIANTS BEAT BRAVES TWICE; Record Crowd at Braves Field as McGrawmen Go on Wild Batting Rampage. GET 12 RUNS IN INNING Shell Subbold Off Mound in Third of Second Game--Berger Gets 2 Homers--Walker Connects. Heavy Hitting Develops. Home Run Ties Score. | True | By William E. Brandt. Special To the New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/old-8th-av-holding-sold-henry-schmalz-buys-rich-estate-property.html | OLD 8TH AV. HOLDING SOLD.; Henry Schmalz Buys Rich Estate Property Near 42d Street. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/paterson-man-killed-by-tornado-in-west-wrote-wife-that-dream-foretold-his.html | Paterson Man Killed by Tornado in West; Wrote Wife That Dream Foretold His Death | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/15-die-as-swedish-ship-sinks-in-fog-crash-italian-vessel-is-damaged.html | 15 Die as Swedish Ship Sinks in Fog Crash; Italian Vessel Is Damaged in Collision | True | Wireless to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/baby-dies-on-motor-trip-mother-holds-infant-11-hours-unaware-it-has.html | BABY DIES ON MOTOR TRIP.; Mother Holds Infant 11 Hours, Unaware It Has Succumbed. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/byrds-ships-enter-waters-of-atlantic-begin-coaling-of-colon-for-the.html | BYRD'S SHIPS ENTER WATERS OF ATLANTIC; Begin Coaling of Colon for the Voyage Home--Crews Join Men of Fleet on Shore Leave. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/stocks-lower-at-london-giltedged-securities-now-the-only-point-of.html | STOCKS LOWER AT LONDON.; Gilt-Edged Securities Now the Only Point of Strength. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/fuller-makes-hole-in-one.html | Fuller Makes Hole in One. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/stollwercks-body-found-taken-from-ocean-where-german-aces-plane.html | STOLLWERCK'S BODY FOUND; Taken From Ocean Where German Ace's Plane Crashed. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Photo Mareeau. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/entertainment-for-children.html | Entertainment for Children. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/canadian-cabinet-busy-clearing-desks-ministers-prepare-to-plunge.html | CANADIAN CABINET BUSY CLEARING DESKS; Ministers Prepare to Plunge Into the General Election Campaign. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/fletcher-wont-be-envoy-does-not-expect-to-be-named-for-japan-post.html | FLETCHER WON'T BE ENVOY; Does Not Expect to Be Named for Japan Post, He Explains. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/agile-thieves-caught-trying-to-open-a-safe-they-leap-from-elevated.html | AGILE THIEVES CAUGHT TRYING TO OPEN A SAFE; They Leap From Elevated to FireEscape and Cross Roofs, Only to Set Off Alarm in Gem Shop. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/benefit-for-an-infirmary-performance-of-the-guardsman-be-given-in.html | BENEFIT FOR AN INFIRMARY; Performance of "The Guardsman" Be Given in Mt. Kisco Saturday, | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/more-than-a-golfer.html | MORE THAN A GOLFER. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/degree-awaits-byrd-institute-head-hopes-he-will-arrive-for.html | DEGREE AWAITS BYRD.; Institute Head Hopes He Will Arrive for Presentation June 18. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/keigwin-sees-single-faith-says-hopes-of-every-sect-depend-on-unity.html | KEIGWIN SEES SINGLE FAITH.; Says Hopes of Every Sect Depend on Unity of All Who Worship God. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/play-77-polo-tie-dempseys-goal-gains-deadlock-for-reds-against.html | PLAY 7-7 POLO TIE.; Dempsey's Goal Gains Deadlock for Reds Against Whites. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/yale-nine-moves-up-in-college-league-advances-to-sole-command-of.html | YALE NINE MOVES UP IN COLLEGE LEAGUE; Advances to Sole Command of Second Place by Defeating Princeton, 11 to 7. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/comet-8000000-miles-off-flirts-with-earth-visible-to-naked-eye-but.html | Comet, 8,000,000 Miles Off, Flirts With Earth; Visible to Naked Eye, but Then It Speeds Away | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/our-war-dead-honored-memorial-day-ceremonies-held-at-brookwood.html | OUR WAR DEAD HONORED.; Memorial Day Ceremonies Held at Brookwood Cemetery, England. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/wanderers-defeated-by-galicia-team-32-lose-soccer-exhibition-aftey.html | WANDERERS DEFEATED BY GALICIA TEAM, 3-2; Lose Soccer Exhibition Aftey Equalizing in Second Half--1,200 See Contest. Bryn Mawr Four Polo Victor. Soccer Title to Brooklyn Rovers | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/investment-trust-selected-industries.html | INVESTMENT TRUST.; Selected Industries. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/army-housing-here-to-cost-6000000-gen-ely-announces-program-for.html | ARMY HOUSING HERE TO COST $6,000,000; Gen. Ely Announces Program for This Area Either Under Way or Contemplated. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/bridesmaid-in-flames-injured-when-veil-takes-fire-leaving-church.html | BRIDESMAID IN FLAMES; Injured When Veil Takes Fire Leaving Church After Ceremony. | True | | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/cooperbessemer-orders.html | Cooper-Bessemer Orders. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/german-bank-rate-may-be-cut-again-reichsbank-position-increasingly.html | GERMAN BANK RATE MAY BE CUT AGAIN; Reichsbank Position Increasingly Strong With Demands onIts Credit Facilities Light.RESERVE RATIO AT RECORD Foreign Money Freely Offered, butGerman Banks Disinclined toUse Such Credits. | True | Wireless to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/storm-kills-2-in-cuba-causes-extensive-property-damage-especially.html | STORM KILLS 2 IN CUBA.; Causes Extensive Property Damage, Especially to Crops. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/82-homeopaths-get-degrees-tomorrow-79-men-and-three-women-will-be.html | 82 HOMEOPATHS GET DEGREES TOMORROW; 79 Men and Three Women Will Be Graduated at Ceremony in Carnegie Hall. DIPLOMAS FOR 34 NURSES Bishop McConnell to Speak at Commencement of New York Homeopathic Medical College. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/builders-studying-material-handling-take-further-steps-to-avoid.html | BUILDERS STUDYING MATERIAL HANDLING; Take Further Steps to Avoid Street Congestion at Construction Sites.LABOR MAKES FIRST MOVECentral Body Created by MergingHoisting Engineers' Apprenticeand Firemens' Locals. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/movie-star-gets-real-sea-thriller-nancy-carroll-on-motor-yacht.html | MOVIE STAR GETS REAL SEA THRILLER; Nancy Carroll on Motor Yacht Close to Foundering Off Minots Ledge. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/duchess-of-atholl-here-for-degree-scottish-member-of-parliament.html | DUCHESS OF ATHOLL HERE FOR DEGREE; Scottish Member of Parliament Arrives to Receive LL.D. From Columbia. URGES TARIFF FOR BRITAIN She Declares It Is Only Remedy for Unemployment There--Sees Gain for Conservatives. Wants High Tariff. Predicts Change in Government. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/boston-westchester-honors-37-veterans-president-miller-cites.html | BOSTON, WESTCHESTER HONORS 37 VETERANS; President Miller Cites Workers of Railway Since Its Start, May 29, 1912. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/xandover-scores-easily-beats-lovelace-for-15500-purse-in-prix-lupin.html | XANDOVER SCORES EASILY.; Beats Lovelace for $15,500 Purse in Prix Lupin at Longchamps. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/cold-breaks-record-in-concord-nh.html | Cold Breaks Record in Concord, N.H. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/g-kiesewetter-dies-after-an-operation-composer-conductor-and-music.html | G. KIESEWETTER DIES AFTER AN OPERATION; Composer, Conductor and Music Teacher Succumbs on Day After 71st Birthday. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/ranges-of-rates-for-money-in-may-new-call-loans-on-the-stock.html | RANGES OF RATES FOR MONEY IN MAY; New Call Loans on the Stock ExChange 3 to 4%, Against 6to 15% a Year Ago. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/collier-former-star-at-brown-wins-hurdles-in-athens-meet.html | Collier, Former Star at Brown, Wins Hurdles in Athens Meet | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/farm-gain-in-porto-rico-census-shows-increase-of-269-to-52113-since.html | FARM GAIN IN PORTO RICO.; Census Shows Increase of 26.9% to 52,113 Since 1920. | True | Wireless to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/woman-killed-by-fall-overcome-in-spell-of-dizziness-she-plunges.html | WOMAN KILLED BY FALL.; Overcome in Spell of Dizziness, She Plunges From Fifth-Story Window, | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/holds-confirmation-aids-rabbi-wise-assails-critics-of-rite-before.html | HOLDS CONFIRMATION AIDS.; Rabbi Wise Assails Critics of Rite Before Class of 25. | True | | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/fort-suggests-way-to-aid-agriculture-in-founders-day-address-at-farm.html | FORT SUGESTS WAY TO AID AGRICULTURE; In Founder's Day Address at Farm School He Urges Scientific Distribution of Crops.FEARS CORPORATE TREND New Jersey Candidate Stresses Independence While EmphasizingUnity In Controlling Output. Control of Output by Farmers. Need of Cooperative Unity. One of Trees Honors Erlanger. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/give-dinners-in-greenwich-many-entertain-at-opening-of-riverside.html | GIVE DINNERS IN GREENWICH; Many Entertain at Opening of Riverside Yacht Club. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/jc-angus-buried-with-honors-of-war-taps-sounded-and-salute-fired-as.html | J.C. ANGUS BURIED WITH HONORS OF WAR; Taps Sounded and Salute Fired as G.A.R. Veteran's Body Is Borne Through Streets. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/financial-markets-new-view-of-the-business-cycle-as-the-period-of.html | FINANCIAL MARKETS; New View of the "Business Cycle" as the Period of Reaction Continues. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/electrified-farms-increase-215-in-year-to-558000.html | Electrified Farms Increase 21.5% in Year to 558,000 | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/augast-v-lambert-buried-tribute-paid-jeweler-by-the-rev-dr-nathan.html | AUGUST V. LAMBERT BURIED; Tribute Paid Jeweler by the Rev. Dr. Nathan Krass. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/unites-7-concerns-as-swann-chemical-head-of-parent-corporation.html | UNITES 7 CONCERNS AS SWANN CHEMICAL; Head of Parent Corporation Forms Company With Capital of $1,000,000. OPERATIONS IN THE SOUTH Organization Owns Sites of High Potential Power on the Tennessee River. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/kept-wedding-secret-miss-enid-baird-and-wayne-parrish-were-married.html | KEPT WEDDING SECRET.; Miss Enid Baird and Wayne Parrish Were Married Feb. 2. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/mccauliff-beats-bowman-wins-tennis-match-at-sleepy-hollow-manor.html | McCAULIFF BEATS BOWMAN.; Wins Tennis Match at Sleepy Hollow Manor Club. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/36-to-be-graduated-at-marymount-today-cardinal-hayes-to-officiate.html | 36 TO BE GRADUATED AT MARYMOUNT TODAY; Cardinal Hayes to Officiate at Ceremony of College and Finishing School. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/german-unemployment-grows-production-15-below-1929.html | German Unemployment Grows; Production 15 % Below 1929 | True | Wireless to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/god-and-country-synonymous-the-rev-mj-macleod-holds.html | God and Country Synonymous, The Rev. M.J. MacLeod Holds | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/newark-routs-reading-bears-pound-four-hurlers-for-nineteen-hits.html | NEWARK ROUTS READING; Bears Pound Four Hurlers for Nineteen Hits. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/results-of-easy-money-european-capital-now-being-attracted-to.html | RESULTS OF EASY MONEY.; European Capital Now Being Attracted to German Mortgage Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/seeks-ship-support-of-quarantine-bill-port-authority-backs-measure.html | SEEKS SHIP SUPPORT OF QUARANTINE BILL; Port Authority Backs Measure for 24-Hour Service and Lower Rate for Fumigation. CALLS CONFERENCE HERE Copeland Invited to Attend-- 150 Shippers Told Law Will Save Them $50,000 a Year Per Vessel. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/multitudinous-transit.html | MULTITUDINOUS TRANSIT. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/republicans-plan-1933-tammany-fight-say-overthrow-is-possible-as.html | REPUBLICANS PLAN 1933 TAMMANY FIGHT; Say Overthrow Is Possible, as Result of the Current Charges Against Officials. LEGISLATIVE INQUIRY SEEN Leaders to Widen Functions of Research Bureau to Aid It--City Convention Plan to Be Pressed. To Push City Convention Plan. To Extent Research Bureau. | True | | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/mulrooney-bans-smoking-reaffirms-whalen-order-affecting-police.html | MULROONEY BANS SMOKING.; Reaffirms Whalen Order Affecting Police Headquarters. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/lewis-net-victor-beating-einsmann-staten-island-player-captures.html | LEWIS NET VICTOR, BEATING EINSMANN; Staten Island Player Captures Brooklyn Title-- AyddoteCutler Win Doubles. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/police-nine-loses-to-firemen-13-to-6-10000-see-the-blue-coats-yield.html | POLICE NINE LOSES TO FIREMEN, 13 TO 6; 10,000 See the Blue Coats Yield Before Hit and Run Attack at Polo Grounds. 3 HURLERS BATTED HARD Commissioners Mulrooney and Dorman Attend Benefit in Drive forMore Playgrounds. Police Threaten at Start. Parade Before Game. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/jitney-bus-race-fatal-one-killed-8-badly-hurt-in-collision-outside.html | JITNEY BUS RACE FATAL.; One Killed, 8 Badly Hurt in Collision Outside Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/trenton-police-jot-sunday-notes-again-sports-fans-and-autoists-go.html | TRENTON POLICE JOT SUNDAY NOTES AGAIN; Sports Fans and Autoists Go Their Ways and No Blue Law Arrests Are Made. MOVIE ATTENDANCE CUT But Proprietors Blame Fine Weather, Not Pastors--New Brunswick Again Has Bootleg Bread. SMUGGLES SUNDAY ROLLS. Newark Baker Boy Again Defies Blue Law in New Brunswick. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/radio-show-to-open-in-atlantic-city-today-attendance-of-20000.html | RADIO ShOW TO OPEN IN ATLANTIC CITY TODAY; Attendance of 20,000 Expected --Optimism Expressed by Manufacturers. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/sleepy-hollow-clubs-election.html | Sleepy Hollow Club's Election. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/wins-dartmouth-honor-booma-athletic-star-gets-award-of-barrett-cup.html | WINS DARTMOUTH HONOR.; Booma, Athletic Star, Gets Award of Barrett Cup. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/transit-board-sets-elevated-hearings-will-start-taking-evidence-on.html | TRANSIT BOARD SETS ELEVATED HEARINGS; Will Start Taking Evidence on Necessity for 6th Av. Line in Week or Ten Days. MOVES TO SPEED ACTION Condemnation Steps Must Be Begun Before Summer or Be Put Off Till Next Year. BUT SUBWAY WILL NOT WAIT Estimate Board Warned by Delaney That Construction Cannot Be Delayed Much Longer. Committee to Resume Hearings. Several Steps Required. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/pliny-rogers-dead-new-york-architect-designed-many-important.html | PLINY ROGERS DEAD, NEW YORK ARCHITECT; Designed Many Important Buildings--Won Prize While aStudent of Cornell. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/more-troops-reach-frontier-of-india-except-for-sniping-at-planes-by.html | MORE TROOPS REACH FRONTIER OF INDIA; Except for Sniping at Planes by Hafiz Tribesmen, the Border Is Quiet. CAVALRY SURROUNDS TOWN Police Search Charsadda as Mounted Forces Protect Them--Deaths at Peshawar Put at Seven. Seven Deaths in Peshawar. | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/varied-success-seen-in-loans-at-london-some-art-bought-from.html | VARIED SUCCESS SEEN IN LOANS AT LONDON; Some Art Bought From Underwriters of a Discount, PriceSubsequently Rising. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/kashdan-and-jaffe-adjourn.html | Kashdan and Jaffe Adjourn. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/99-pharmacy-degrees-to-be-given-in-newark-new-jersey-college-will.html | 99 PHARMACY DEGREES TO BE GIVEN IN NEWARK; New Jersey College Will Hold Its Commencement Exercises on Wednesday. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/boroughs-to-compete-in-music-today-contests-for-429-individuals.html | BOROUGHS TO COMPETE IN MUSIC TODAY; Contests for 429 Individuals Will Continue Into Next Week. | True | | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/columbia-sermon-asks-faith-in-peace-chaplain-knox-tells-seniors-in.html | COLUMBIA SERMON ASKS FAITH IN PEACE; Chaplain Knox Tells Seniors in Baccalaureate to "Trust Dawning Spirit of Age." VIEWS THEM AS PROPHETS They Can Keep Men From Despair, He Asserts--Commencement of Columbia College Today. Says College Gives Perspective. Warns of Youth's Duties. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/mother-of-two-homeless-pleads-guilty-to-vagrancy-after-husband.html | MOTHER OF TWO HOMELESS; Pleads Guilty to Vagrancy After Husband Deserts Her. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/seminoles-sue-again-for-oil-in-oklahoma-former-senator-own-heads.html | SEMINOLES SUE AGAIN FOR OIL IN OKLAHOMA; Former Senator Own Heads Counsel for 2,000 Contesting Oil Titles in County. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/three-drown-as-boat-sinks-in-barnegat-bay-fourth-swims-two-and-a.html | THREE DROWN AS BOAT SINKS IN BARNEGAT BAY; Fourth Swims Two and a Half Miles to Shore and Tells How Launch Capsized. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/hitchcock-leads-sands-point-poloists-to-victory-over-roslyn-before.html | Hitchcock Leads Sands Point Poloists to Victory Over Roslyn Before 10,000; SANDS POINT FOUR CONQUERS ROSLYN Hitchcock Stars in 10 to 4 Victory Before 10,000 at Fleischmann Field.MILBURN PLAYS AT NO. 3 Veteran Poloist Flashes Some of Old-Time Style With Losers--E.A.S. Hopping at Back. Hopping Plays at Back. Bostwick in Good Form. | True | By Robert F. Kelley. Special To the New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/dean-gates-holds-this-is-an-age-of-miracles-says-more-happen-now.html | Dean Gates Holds This Is an Age of Miracles; Says More Happen Now Than in Biblical Times | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/world-conditions-send-wheat-higher-poor-crop-reports-come-from.html | WORLD CONDITIONS SEND WHEAT HIGHER; Poor Crop Reports Come From Europe, and From Sections in North American. MAY OATS AT 930 LOW Bears in Corn Helped by Uncertain Track Deliveries--Shorts Lift Rye. Week Ends With Advances. Trades in May Delivery Cleaned Up. Corn Professionals Are Bearish. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/pennington-graduation-diplomas-to-be-given-to-21-boys-at-final.html | PENNINGTON GRADUATION.; Diplomas to Be Given to 21 Boys at Final Exercises Tomorrow. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/runaway-girl-found-here-professors-daughter-says-stepmother-kept.html | RUNAWAY GIRL FOUND HERE; Professor's Daughter Says Stepmother Kept Her Too Strictly. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/poll-shows-press-opposed-to-tariff-three-of-4-papers-questioned-by.html | POLL SHOWS PRESS OPPOSED TO TARIFF; Three of 4 Papers Questioned by North American Review Are Against the Bill. SCHEDULES ARE ATTACKED Most Opposition Is Aroused by Sugar, Survey Indicates—345 Replies Received. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/cannon-challenges-inquiry-into-fund-holds-lobby-committee-exceeds.html | CANNON CHALLENGES INQUIRY INTO FUND; Holds Lobby Committee Exceeds Rights in Asking About AntiSmith Expenditures.SAYS LAW UPHOLDS HIMEmmet McBride Reiterates Charge That Dry League Officers SeekPolitical Power. Defends His Course. Emmet McBride Attacks League. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/canadian-grain-movement.html | Canadian Grain Movement. | True | | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/city-bank-warns-against-pessimism-gloomy-view-point-unwarranted-it.html | CITY BANK WARNS AGAINST PESSIMISM; Gloomy View point Unwarranted, It Says in Monthly Review of Business Conditions. RECENT GAINS SEASONAL Not Surprising That Recovery Should Be Slow and Complications Still Are Serious. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/building-permits-gain-white-plains-reports-770225-construction.html | BUILDING PERMITS GAIN.; White Plains Reports $770,225 Construction Allowed in May. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/italian-king-reviews-rome-garrison.html | Italian King Reviews Rome Garrison | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/104-station-sites-for-citys-subways-chosen-by-board-the-layout.html | 104 STATION SITES FOR CITYS SUBWAYS CHOSEN BY BOARD; The Layout Calls for 39 in Manhattan, 30 in Brooklyn, 25 in Queens, 10 in Bronx. CONTRACTS TO BE LET SOON Commission Hopes to Begin Work in Brooklyn, Bronx and Queens by End of Year. SYSTEMS WILL BE LINKED Express Stops Arranged to Provide Connections Between City and B.M.T. and I.R.T. Routes. Few Changes Expected. Full List of Stations. MANHATTAN. Eighth Avenue Line. PICKS 104 STATIONS FOR CITYS SUBWAYS Sixth Avenue Line. BRONX. BROOKLYN. Brooklyn-Queens Crosstown Line. Fulton Street Line. QUEENS. Hillside Avenue Line. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/hartford-suburbs-grow-flint-mich-increases-her-population-70-per.html | HARTFORD SUBURBS GROW.; Flint, Mich., Increases Her Population 70 Per Cent in Ten Years. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/gang-feud-victim-dies-lovullo-refused-to-give-police-a-clue-to.html | GANG FEUD VICTIM DIES; Lovullo Refused to Give Police a Clue to Assailant's Identity. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/king-and-queen-see-toscanini-triumph-6000-acclaim-opening-concert.html | KING AND QUEEN SEE TOSCANINI TRIUMPH; 6,000 Acclaim Opening Concert of Philharmonic-Symphony at Albert Hall. CELEBRITIES JOIN CHEERING Throng Remains in Auditorium as Program Ends, Shouting for Maestro to Return. KING AND QUEEN SEE TOSCANINI TRIUMPH TOSCANINI CLARITY PRAISED. No Question of Absolute Finish of Philharmonic Performance. By H.C. COLLES. | True | Wireless to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/holiday-crowds-pour-into-and-out-of-city-hudson-tube-traffic-sets.html | Holiday Crowds Pour Into and Out of City; Hudson Tube Traffic Sets Four-Day Record | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/pershing-dedicates-chapel-in-flanders-makes-plea-for-world-peace-in.html | PERSHING DEDICATES CHAPEL IN FLANDERS; Makes Plea for World Peace in Memorial Ceremony for American Dead. GOLD STAR GROUP ATTENDS A.E.F. Commander Praises the Mothers of 13 Members of the 27th New York Division. 257 Mothers Visit Battlefields. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/islip-asylum-fire-fourth-in-a-year-injures-3-seriously-incendiary.html | ISLIP ASYLUM FIRE, FOURTH IN A YEAR, INJURES 3 SERIOUSLY; Incendiary Is Hunted as Blasts During Blaze Blow Roof Off Nurses' Dormitory. INSANE PATIENTS ALARMED Firemen With Ladders Rescue Women Attendants Trapped on Fourth Floor. FIGHT FLAMES THREE HOURS No Inmates Among the 28 Hurt-- Troopers Investigating Evidence of Incendiarism. Fire Chief Rushed to Hospital. ISLIP ASYLUM FIRE FOURTH IN A YEAR | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/bridge-and-tea-in-aid-of-cripples.html | Bridge and Tea in Aid of Cripples. | True | | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/gain-for-montgomery-ward.html | Gain for Montgomery Ward. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/changes-parachutes-in-air-jumper-opens-second-as-2500foot-fall-rips.html | CHANGES PARACHUTES IN AIR; Jumper Opens Second as 2,500-Foot Fall Rips Seams of First. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/cubs-behind-bush-turn-back-pirates-hack-wilson-leads-attack-with.html | CUBS, BEHIND BUSH, TURN BACK PIRATES; Hack Wilson Leads Attack With Single, Double and Two Home Runs. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/reformed-synod-to-meet-thursday-proposed-union-with-other-church.html | REFORMED SYNOD TO MEET THURSDAY; Proposed Union With Other Church Bodies to Come Up of Asbury Park. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/an-open-secret.html | AN OPEN SECRET. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/second-funeral-is-held-for-gilpin-negro-actors-body-is-taken-from.html | SECOND FUNERAL IS HELD FOR GILPIN; Negro Actor's Body Is Taken From Trenton Grave for Harem Rites. STAGE FRIENDS PAY TRIBUTE Make Up for the Lack of Ceremony at His Passing Early Last Month. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/turcogreek-pact-near-angora-reports-signing-of-treaty-awaits-word.html | TURCO-GREEK PACT NEAR.; Angora Reports Signing of Treaty Awaits Word From Athens. | True | Wireless to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/negros-name-moves-judge-bobby-jones-freed-in-atlanta.html | Negro's Name Moves Judge; 'Bobby Jones' Freed in Atlanta | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/walker-to-honor-pastor-heads-committee-planning-dinner-for-father.html | WALKER TO HONOR PASTOR.; Heads Committee Planning Dinner for Father Hickey. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/with-bancamericablair.html | With Bancamerica-Blair. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/macdonald-cabinet-secure-for-present-opponents-prefer-to-allow-him.html | MACDONALD CABINET SECURE FOR PRESENT; Opponents Prefer to Allow Him to Bear Blame for India Row and Unemployment. ELECTION AVOIDED NOW Conservatives See Nothing to Gain by Risking Return of Labor With Majority. EMPIRE PARLEY AWAITED Baldwin and Lloyd George Want Premier to Meet Problem of Trade Unity. Hope to Avoid Election Now. Empire Parley Considered. New Unemployment Attack. | True | By Edwin L. James. Special Cable To the New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/new-court-plan-held-up-rockland-county-supervisors-are-deadlocked.html | NEW COURT PLAN HELD UP.; Rockland County Supervisors Are Deadlocked on Measure. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/500-surprise-morrow-by-sunday-parade-motor-to-his-englewood-home.html | 500 SURPRISE MORROW BY SUNDAY PARADE; Motor to His Englewood Home Headed by Band—Ambassador Addresses Them on Lawn. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/miss-taubele-wins-eastern-net-title-defeats-miss-francis-in-final.html | MISS TAUBELE WINS EASTERN NET TITLE; Defeats Miss Francis in Final of Clay Court Play at Montclair, 6-2, 2-6, 6-4. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/act-to-end-korean-riots-japanese-police-and-chinese-troops-mobilize.html | ACT TO END KOREAN RIOTS; Japanese Police and Chinese Troops Mobilize for Outbreaks. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/hebrew-home-asks-aid-seeks-500000-for-permanent-quarters-for-its.html | HEBREW HOME ASKS AID.; Seeks $500,000 for Permanent Quarters for Its Charity Work. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/values-worship-more-than-prayers-dr-macon-calls-the-former-giving.html | VALUES WORSHIP MORE THAN PRAYERS; Dr. Macon Calls the Former "Giving" and the Latter "Asking." ASSERTS CHURCH IS DYING Protestantism Has Exalted Preaching Above Higher Forms of Religious Expression, He Says. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/slayer-eludes-police-hunted-for-killing-of-anna-urbas-whose-body.html | SLAYER ELUDES POLICE.; Hunted for Killing of Anna Urbas, Whose Body Was Found in River. | True | | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/1200015000-cities-increase-on-whole-ratings-are-compiled-for-a-part.html | 12,000-15,000 CITIES INCREASE ON WHOLE; Ratings Are Compiled for a Part of 900 Already Reported in Census. ONE DECREASE IN NEW YORK Population Gains Are Shown by All Others and by New Jersey Municipalities. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/814-prison-guards-in-state-kieb-reports-total-after-filling-new.html | 814 PRISON GUARDS IN STATE; Kieb Reports Total After Filling New Quota Calling for 135. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/wants-argentine-trade-nanking-envoy-also-seeks-to-obtain-diplomatic.html | WANTS ARGENTINE TRADE.; Nanking Envoy Also Seeks to Obtain Diplomatic Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/president-drops-in-at-country-church-surprising-liverpool-pa-pastor.html | President Drops In at Country Church, Surprising Liverpool (Pa.) Pastor and Flock | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/chile-to-award-two-fellowships.html | Chile to Award Two Fellowships. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/practice-run-to-vaughn-wins-4-mile-test-of-good-shepherd-ac.html | PRACTICE RUN TO VAUGHN.; Wins 4 -Mile Test of Good Shepherd A.C. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/houck-critcizes-mundane-religion-says-church-cannot-endure-if-it.html | HOUCK CRITCIZES MUNDANE RELIGION; Says Church Cannot Endure if It Lowers Its Ideals to a Material Level. HE WARNS OF MOCKERY Declares We Are Not Anxious to Cut Ourselves Off From Truth by Secularizing Our Faith. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/swarthmore-awards-scholarships-to-nine-rd-cadigan-of-mount-vernon.html | SWARTHMORE AWARDS SCHOLARSHIPS TO NINE; R.D. Cadigan of Mount Vernon Is One of the Winners--Two Undergraduates Honored. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/unusual-plethora-of-money-at-paris-funds-accumulated-for.html | UNUSUAL PLETHORA OF MONEY AT PARIS; Funds Accumulated for International Bank OversubscriptionNow Pressing on Market.HUGE RISE IN BANK LOANS No Change in Prospect for Continuance of Very Low MoneyRates. | True | Wireless to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/crops-doing-better-in-eastern-europe-winterkilling-in-germany.html | CROPS DOING BETTER IN EASTERN EUROPE; 'Winter-Killing' in Germany Smallest Since War--Rain HelpsGrowing Grain. | True | Wireless to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/hartwick-to-induct-a-president-today-the-rev-dr-leitzell-will-head.html | HARTWICK TO INDUCT A PRESIDENT TODAY; The Rev. Dr. Leitzell Will Head Young Lutheran Institution Near Oneonta. $500,000 BUILDING FINISHED Administration Hall, Which Will Be Dedicated Today, Is First Permanent Structure. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/unemployment-passes-peak-in-philadelphia-but-survey-reveals-40-per.html | UNEMPLOYMENT PASSES PEAK IN PHILADELPHIA; But Survey Reveals 40 Per Cent Increase in Ranks of Jobless Since 1929. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/train-painted-pearl-gray-sad-to-be-fastest-in-west.html | Train Painted Pearl Gray Said to Be Fastest in West | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/french-gold-imports-end-gold-to-be-kept-paris-expects-to-take-new.html | FRENCH GOLD IMPORTS END; GOLD To BE KEPT; Paris Expects to Take New Foreign Securities After PlacingMobilization Loan. | True | Wireless to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/guatemala-apologizes-mexico-accepts-explanation-for-frontier.html | GUATEMALA APOLOGIZES.; Mexico Accepts Explanation for Frontier Invasion. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/honor-lithuanian-patriot-thousands-of-his-countrymen-pay-tribute-to.html | HONOR LITHUANIAN PATRIOT.; Thousands of His Countrymen Pay Tribute to Grand Duke Vytautas. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/mangin-defeats-pare-wins-exhibition-on-central-park-court-in.html | MANGIN DEFEATS PARE.; Wins Exhibition on Central Park Court in Straight Sets. | True | | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/futch-triumphs-in-epee-tourney-wins-national-outdoor-title-from.html | FUTCH TRIUMPHS IN EPEE TOURNEY; Wins National Outdoor Title From Field of 34 in Travers Island Event. PASCHE CONQUERS MIJER Takes Second Place After Fence-Off --Grombach and Levis Among Contestants. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/exsenator-gibbs-dies-prominent-buffalo-lawyer-and-republican.html | Ex-SENATOR GIBBS DIES.; Prominent Buffalo Lawyer and Republican Politician Was 55. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/women-to-be-detectives-eight-added-to-scotland-yard-marking.html | WOMEN TO BE DETECTIVES; Eight Added to Scotland Yard, Marking Innovation In London. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/to-give-mrs-moonlight-charles-hopkins-to-start-his-season-with.html | TO GIVE "MRS. MOONLIGHT."; Charles Hopkins to Start His Season With London Play. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/dr-mackay-praises-believers.html | Dr. MacKay Praises Believers. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/big-liberal-papers-combine-in-london-daily-chronicle-and-daily-news.html | BIG LIBERAL PAPERS COMBINE IN LONDON; Daily Chronicle and Daily News Become the News-Chronicle-- Shares on Equal Basis. JOINT CIRCULATION 1,600,000 Five Trustees to Control for Owners --Merger Ends Employment of 1,800. Combined Circulation 1,600,000. Lloyd George Gets Control. Stimsons at Long Island Home. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/stephen-whitney-exsenator-dead-former-connecticut-legislator.html | STEPHEN WHITNEY, EX-SENATOR, DEAD; Former Connecticut Legislator Belonged to an Old New York Family. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/meet-and-know-big-people-moldenhaver-tells-seniors.html | "Meet and Know Big People," Moldenhaver Tells Seniors | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/twinkle-shows-the-way-triumphs-in-star-class-in-noroton-yc-june.html | TWINKLE SHOWS THE WAY.; Triumphs In Star Class in Noroton Y.C. June Series. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/gala-dinner-at-casino-first-anniversary-of-opening-to-be-celebrated.html | GALA DINNER AT CASINO.; First Anniversary of Opening to Be Celebrated Wednesday. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/yancey-lands-at-managua.html | Yancey Lands at Managua. | True | By Tropical Radio To the New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/effects-of-cigarette-smoking-safety-on-highways-measures-suggested.html | Effects of Cigarette Smoking.; SAFETY ON HIGHWAYS. Measures Suggested to Curb Careless Automobile Drivers. IS IT SO IMPORTANT? "New" American Feels Prohibition Is Getting Undue Attention. THE CANAL ARGUMENT. The Matter of Cost as Compared to Use Is Considered. Chicken Feed and Carpentry. Maybe Exaltation Awaits. | True | LEON LIEBER, D.M.D.M. W.GIOVANNI BILLI,ERNEST S. CLOWES,HOMER M. GREEN,CLIFFORD E. BARRY NOBES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/wickersham-in-talkie-favors-entrance-of-us-into-world-courtother.html | WICKERSHAM IN TALKIE.; Favors Entrance of U.S. Into World Court--Other Newsreel Features. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/four-perish-as-gale-lashes-new-england-80mile-blow-upsets-water.html | FOUR PERISH AS GALE LASHES NEW ENGLAND; 80-Mile Blow Upsets Water Craft, Uproots Trees, Fells Wires, Bay State to Maine. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/envoy-at-honduras-post-jg-lay-new-american-minister-holds-reception.html | ENVOY AT HONDURAS POST.; J.G. Lay, New American Minister, Holds Reception at Legation. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/woman-hurt-in-air-crash-springfield-aviatrix-falls-40-feet-when.html | WOMAN HURT IN AIR CRASH.; Springfield Aviatrix Falls 40 Feet When Wings Crumple. | True | Special to The New York Times. | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/lutherans-observe-anniversary.html | Lutherans Observe Anniversary. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/carl-thompson-wins-met-archery-title-for-second-straight-year-at.html | Carl Thompson Wins Met. Archery Title For Second Straight Year at Westport | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/advance-derby-crowd-at-religious-service-openair-program-held-for.html | ADVANCE DERBY CROWD AT RELIGIOUS SERVICE; Open-Air Program Held for Gypsies Who Annually Attend Epsom Downs Race. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/mrs-owen-johnson-gives-a-luncheon-she-entertains-in-stockbridge-for.html | MRS. OWEN JOHNSON GIVES A LUNCHEON; She Entertains in Stockbridge for 60 Guests, Including Coffee House Club Members. WILLIAM CLARKS HONORED Shaun Kellys Have Dinner for Them in Richmond--G.E. Turnures and R.J. Flicks Are Hosts. Many Visit Choate Memorial. H.I. Treadways Have Guests. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/holland-out-of-davis-cup-tennis.html | Holland Out of Davis Cup Tennis. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/sermon-at-new-rochelle-181-graduates-at-baccalaureate-services-and.html | SERMON AT NEW ROCHELLE; 181 Graduates at Baccalaureate Services and Glee Club Concert. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/ruth-drives-no-16-but-yankees-lose-winning-streak-halted-by-red-sox.html | RUTH DRIVES NO. 16, BUT YANKEES LOSE; Winning Streak Halted by Red Sox, Who Finally Triumph After 14 Losses in Row. COOKE ALSO GETS HOMER 30,000 at Stadium as Shawkeymen Make Last Stand BeforeDeparting for West. TRIPLE PLAY BY BOSTON Todt Doubles Cooke at First AfterFine Catch of Liner and Tosses to Rhyne, Getting Dickey. Yanks Open Fire. Berry Hits Home Run. | True | By John Drebinger. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/bar-cuban-rail-strike-employes-of-havana-road-vote-against-protest.html | BAR CUBAN RAIL STRIKE; Employes of Havana Road Vote Against Protest Action. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/chemists-attack-shift-of-dry-unit-charge-transfer-was-effected-by.html | CHEMISTS ATTACK SHIFT OF DRY UNIT; Charge Transfer Was Effected by Sacrificing Interests of Industry fo Politics. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/dr-melhorn-warns-lutherans-of-heresy-says-salvation-comes-to-man.html | DR. MELHORN WARNS LUTHERANS OF HERESY; Says Salvation Comes to Man Only Through Gospels and Not by Priesthood. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/baccalaureate-at-drew-dr-brown-tells-seminary-class-the-complacents.html | BACCALAUREATE AT DREW; Dr. Brown Tells Seminary Class the Complacents Are Foes of Church. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/crescent-ac-scores-turns-back-penn-ac-by-10-to-3-in-league-contest.html | CRESCENT A.C. SCORES; Turns Back Penn A.C. by 10 to 3 in League Contest. BOXING BOUTS TONIGHT. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/seniors-deck-shrine-at-mount-st-vincent-garland-procession-opens.html | SENIORS DECK SHRINE AT MOUNT ST. VINCENT; Garland Procession Opens the Commencement Program, Which Ends Tomorrow. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/hagen-lauds-jones-highly-elated-over-atlantans-triumph-in-british.html | HAGEN LAUDS JONES; "Highly Elated" Over Atlantan's Triumph in British Amateur. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/yale-divinity-school-to-graduate-38-today-missionary-work-will.html | YALE DIVINITY SCHOOL TO GRADUATE 38 TODAY; Missionary Work Will Claim Four and 26 Others Are to Go Into Ministry. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/regularity-vs-personality.html | REGULARITY VS. PERSONALITY. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/nationals-conquer-soccer-giants-31-eliminate-losers-from-state-cup.html | NATIONALS CONQUER SOCCER GIANTS, 3-1; Eliminate Losers From State Cup Competition by Victory in First-Round Tie. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/crescent-cricketers-win-defeat-columbia-oval-club-176-to-69-at-bay.html | CRESCENT CRICKETERS WIN.; Defeat Columbia Oval Club, 176 to 69, at Bay Ridge. | True | | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/dr-kerr-appeals-for-christian-unity-moderator-of-the-presbyterian.html | DR. KERR APPEALS FOR CHRISTIAN UNITY; Moderator of the Presbyterian Church in United States Expounds Universal Church Idea.BASIS IT ON SCRIPTUREGeneral Assembly Will Resume Sessions at Cincinnati Today--To Discuss Marriage and Divorce. Says Jesus Seeks Spiritual Union. Sees Little Spread of Faith in Japan. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/barbara-orvis-hurt-as-horse-throws-her-brokers-daughter-11-in.html | BARBARA ORVIS HURT AS HORSE THROWS HER; Broker's Daughter, 11, in Hospital With a Fractured Skull.After Central Park Mishap. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/bank-of-england-loses-gold-again.html | Bank of England Loses Gold Again. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/gives-100000-more-for-professorship-george-eastman-donates-fund-to.html | GIVES $100,000 MORE FOR PROFESSORSHIP; George Eastman Donates Fund to Defray Expenses of American at Oxford. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/mrs-arthur-iselin-to-be-hostess.html | Mrs. Arthur Iselin to Be Hostess. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/seek-water-conference-attorneys-general-of-great-lakes-states-plan.html | SEEK WATER CONFERENCE.; Attorneys General of Great Lakes States Plan Parley on Diversion. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/norways-merchant-marine-grows.html | Norway's Merchant Marine Grows. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/players-of-the-game-richard-j-glendoncolumbias-young-crew-coach.html | Players of the Game; Richard J. Glendon...Columbia's Young Crew Coach About Thirty-one Years Old. Assistant at Early Age. Understands Rigging. Often Swims the Hudson. Fine Record at Columbia. Lives With Crew Members. | True | By Robert F. Kelley. All Rights Reserved.underwood & Underwood Photo. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/sports-of-the-times-another-hero-acclaimed-echoes-from-the-track.html | Sports of the Times; Another Hero Acclaimed Echoes From the Track Meet. Westward Go the Laurels. | True | By John Kieran. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/cooperative-enforcement.html | COOPERATIVE ENFORCEMENT. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/boy-burglars-set-eight-jersey-fires-five-of-band-admit-starting.html | BOY BURGLARS SET EIGHT JERSEY FIRES; Five of Band Admit Starting $100,000 Blazes and Three More Being Sought. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/doyle-will-testify-on-1000000-fees-must-tell-federal-grand-jury.html | DOYLE WILL TESTIFY ON $1,000,000 FEES; Must Tell Federal Grand Jury Today Whether He Split Funds Received in Permit Cases. WILL BE HEARD ALL DAY Senator Knight Denies Knowing of Move to Ask Governor for Inquiry Into City. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/city-to-see-zeppelin-as-she-flies-tonight-on-homeward-trip.html | CITY TO SEE ZEPPELIN AS SHE FLIES TONIGHT ON HOMEWARD TRIP; Dirigible Is Expected Here at Midnight, With Lakehurst Departure Set for 11 P.M.REFUELING IS COMPLETEDHydrogen to Be Put in Gravel Bag Today in Ample Time forStart of 5,500-Mile Flight.60,000 VIEW THE AIRSHIPSteady Stream of Visitors, Arriving by Plane, Train, Bus and Auto,Flies Through the Hangar. Throng at Field Early. Throngs Press to See Ship. CITY SEES ZEPPELIN IN FLIGHT TONIGHT Refueling Is Completed. Dr. Eckner Invites Two. Auto Shipment Canceled. Defends Skipping Havana. Expected Home June 5. | True | From a Staff Correspondent of The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/john-pond-editor-dies-charlottetown-newspaper-man-was-also-lighting.html | JOHN POND, EDITOR, DIES; Charlottetown Newspaper Man Was Also Lighting Expert. | True | | C1B73380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/heilmann-excels-as-reds-win-two-collects-six-hits-including-pair-of.html | HEILMANN EXCELS AS REDS WIN TWO; Collects Six Hits, Including Pair of Home Runs, in Double Victory Over Cards. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/chicago-gangsters-raid-hotel-kill-3-machine-guns-spray-death-on.html | CHICAGO GANGSTERS RAID HOTEL, KILL 3; Machine Guns Spray Death on Dinner Party--Two Others Wounded--A Woman Dying. SIGNAL FOR RENEWED WAR George Druggan, Leader, and Companion Are Mysteriously Dropped at Hospital. End of Gang Truces Is Seen. Pellar Chatted With Druggan. CHICAGO GANGSTERS RAID HOTEL, KILL 3 "Moranites'" Actions Suspicious. Bartender Tells of the Shooting. Blood Offered for Transfusion. Appraise the Gang Situation. Three Others Are Shot Down. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/arabic-characters-now-barred-from-use-as-offense-in-turkey.html | Arabic Characters Now Barred From Use as Offense in Turkey | True | Wireless to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/cardinal-dedicates-1000000-church-hayes-blesses-the-new-edifice-of.html | CARDINAL DEDICATES $1,000,000 CHURCH; Hayes Blesses the New Edifice of Parish of the Incarnation in St. Nicholas Avenue. BRINGS POPE'S BENEDICTION Mgr. J.F. Delany, the Pastor, Acts as Archpriest at Solemn Mass, With Many Priests Present. Cardinal Lauds Pastor. Sees Desires Attained. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/four-tackle-snags-in-young-plan-loan-hope-to-have-the-final-accords.html | FOUR TACKLE SNAGS IN YOUNG PLAN LOAN; Hope to Have the Final Accords Signed Saturday, at Paris, Bond Issue by June 11. HUGENBERG URGES ACTION Nationalist Would Have Reich Tax All Imports, Letting Others Bear Part of Reparation Burden. | True | Special Cable to THE NEW YORK TIMES. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/twelve-ocean-liners-to-arrive-here-today-seven-are-coming-from.html | TWELVE OCEAN LINERS TO ARRIVE HERE TODAY; Seven Are Coming From Europe and Five From Southern Ports --One to Sail. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/silk-futures-trade-increased.html | Silk Futures Trade Increased. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/2-policemen-slain-by-detroit-gunmen-trio-in-parked-coupe-open-fire.html | 2 POLICEMEN SLAIN BY DETROIT GUNMEN; Trio in Parked Coupe Open Fire as Officers, Seeking Hit-andRun Driver, Approach.KILLERS THEN DRIVE OFFShooting in Detroit Suburb Used inLiquor Traffic Is Laid to RumRunners--Three Men Held. | True | Special to The New York Times. | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/horder-triumphs-over-martinetti-australian-rider-captures-two-of.html | HORDER TRIUMPHS OVER MARTINETTI; Australian Rider Captures Two of Three Heats in Contest at N.Y. Velodrome. 25-MILE RACE TO DEULBERG F. Spencer and Georgetti Trail German Star in MotorPaced Event. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/auto-crash-kills-insurance-broker-ha-crosby-dies-near-home-at.html | AUTO CRASH KILLS INSURANCE BROKER; H.A. Crosby Dies Near Home at Armonk as Car Overturns While Driving Alone. FIVE OTHER FATALITIES Policeman's Car Hits Another, InJuring 6--He Is Suspended FromForce for Intoxication. Two Dead in Jersey Crash. Six Hurt in Police Car Crash. | True | | C1B73380 |
| 1930-06-02 | 1930-06-02 | https://www.nytimes.com/1930/06/02/archives/funds-for-argentine-bonds.html | Funds for Argentine Bonds. | True | | C1B73380 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/kashdan-chess-victor-defeats-charles-jaffe-in-first-of-eightgame.html | KASHDAN CHESS VICTOR; Defeats Charles Jaffe in First of Eight-Game Series. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/bronx-asks-through-stop-committee-planned-for-survey-to-aid.html | BRONX ASKS THROUGH STOP; Committee Planned for Survey to Aid Dispatch of Mail There. | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/fraternity-clubs-facing-a-padlock-proceedings-to-be-brought-to.html | FRATERNITY CLUBS FACING A PADLOCK; Proceedings to Be Brought to Close Part of the Building, Prosecutor Announces. DEFENDANTS LOSE RULING Commissioner Refuses to Dismiss Complaints Against Employes --Agents Tell of Raid. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/dry-raid-will-get-high-court-hearing-supreme-court-agrees-to-review.html | DRY RAID WILL GET HIGH COURT HEARING; Supreme Court Agrees to Review Charge That Go-BartPapers Were Seized.FOURTH AMENDMENT CITED Briefs for Company, Gowen and Bartels Contend That Arrests Made Were Unconstitutional. | True | Special to The New York Times.Times Wide World Photo. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/montreal-exchange-closd-today.html | Montreal Exchange Closed Today. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/sports-of-the-times-a-frightful-vision-beware-the-brooklynite-the.html | Sports of the Times; A Frightful Vision. Beware the Brooklynite. The Big Barrage. Down and Out. | True | By John Kieran. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/el-rossiters-are-hosts-give-a-dinner-in-st-regis-roof-gardenothers.html | E.L. ROSSITERS ARE HOSTS.; Give a Dinner in St. Regis Roof Garden--Others Entertain. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/seize-200-gunmen-in-chicago-raids-police-hope-to-rid-city-of-alien.html | SEIZE 200 GUNMEN IN CHICAGO RAIDS; Police Hope to Rid City of Alien Gangsters Through Deportation. CAPONE FOLLOWERS IN LOT Connection Is Seen Between Fox Lake Slayings and Warfare Among Sicilians. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/deny-kidnapping-flier-corbett-and-three-others-plead-not-guilty-in.html | DENY KIDNAPPING FLIER.; Corbett and Three Others Plead Not Guilty in Quinn Case. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/westchester-total-put-at-510000.html | Westchester Total Put at 510,000. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/mrs-tn-rhinelander-widow-of-lawyer-dies-suddenly-after-an-operation.html | MRS. T.N. RHINELANDER.; Widow of Lawyer Dies Suddenly After an Operation. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/principal-resources-and-liabilities-of-reporting-member-banks-in-each.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on May 28. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/herbert-h-winslow-dramatist-dies-at-64-prolific-author-of-plays-and.html | HERBERT H. WINSLOW DRAMATIST, DIES AT 64; Prolific Author of Plays and Vaudeville Sketches Succumbs From a Clot on Brain. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/frances-williams-to-wed-on-june-27-her-marriage-to-john-s-rogers-jr.html | FRANCES WILLIAMS TO WED ON JUNE 27; Her Marriage to John S. Rogers Jr. to Take Place in Church of the Incarnation. RECEPTION AT COLONY CLUB Fiancee's Father Is Operating Manager of the International Mercantile Marine Company. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/girl-flier-in-british-honors-list-howard-a-peer-eddington-a-knight.html | Girl Flier in British Honors List; Howard a Peer, Eddington a Knight; Amy Johnson Rewarded for Australian Flight, Noel Buxton Elevated to Peerage, Baronetcy for Rolls-Royce Head, Simon Gets India Honor--Prince of Wales Holds Levee GIRL FLIER HONORED IN BIRTHDAY LIST | True | Special Cable to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/to-ask-cuban-budget-cut-committee-will-recommend-today-reductions.html | TO ASK CUBAN BUDGET CUT.; Committee Will Recommend Today Reductions of $9,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/neal-leading-chicago-jockeys.html | Neal Leading Chicago Jockeys. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/reports-decline-in-assets-bank-of-montreal-has-822599648-against.html | REPORTS DECLINE IN ASSETS; Bank of Montreal Has $822,599,648, Against $915,705,653 Year Ago. | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/prices-unchanged-on-floor-coverings-mills-open-fall-lines-at-spring.html | PRICES UNCHANGED ON FLOOR COVERINGS; Mills Open Fall Lines at Spring Levels for All Types That Are Most Popular. NEW SHEEN RUGS OFFERED Concerns Introduce Numbers to Sell Retail Around $100--Buyers to Delay Orders. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/lamont-makes-plea-for-young-plan-loan-asks-american-public-to-give.html | LAMONT MAKES PLEA FOR YOUNG PLAN LOAN; Asks American Public to Give Financial Support to German Reparations Settlement. STAMP HONORED AT DINNER Tells Political Science Academy World Finance Should be "Demilitarized." $85,000,000 Loan to Be Sold Here. LAMONT MAKES PLEA FOR GERMAN LOAN Lamont Assails McFadden. Calls Settlement Just. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/one-word-delays-ending-steel-row-clarification-of-greens-ruling.html | ONE WORD DELAYS ENDING STEEL ROW; Clarification of Green's Ruling Awaited by Trade Board Before Signing Contract. HIS INTERPRETATION ASKED Whether Use of Term "Conditions" Means "Rules" Is Question--Reply Expected by Thursday. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/sonnelli-scores-sunvir-is-second-captures-feature-at-thorncliffe-by.html | SONNELLI SCORES; SUNVIR IS SECOND; Captures Feature at Thorncliffe by Two Lengths With Scared o' Nothin' Third. TRIUMPHS IN FAST TIME Sprints Seven Furlongs in 1:26 2-5, Only Two-Fifths of a Second From Track Record. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/italians-establish-two-flight-marks-maddalena-and-cecconi-cover.html | ITALIANS ESTABLISH TWO FLIGHT MARKS; Maddalena and Cecconi Cover 8,350 Kilometers in Closed Circuit in 67 Hours. ATLANTIC ATTEMPT NEXT Hero of Nobile Relief Expedition Will Try to Reach New York Later This Year. Sleeps Only Six Hours. Former Records. Attempt Balloon Record. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/committees-report-favors-philippine-bill-senate-gets-recommendation.html | COMMITTEE'S REPORT FAVORS PHILIPPINE BILL; Senate Gets Recommendation That the Independence Measure Be Passed. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/shirley-dahl-to-wed-roscoe-ails.html | Shirley Dahl to Wed Roscoe Ails. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/lands-at-france-field-panama.html | Lands at France Field, Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/two-ships-outbound-seven-are-due-today-berengaria-and-resolute.html | TWO SHIPS OUTBOUND, SEVEN ARE DUE TODAY; Berengaria and Resolute Sailing --Majestic, Ile de France, Augustus on Incoming List. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/bail-for-30cent-theft-woman-accused-of-taking-flower-at-cemetery.html | BAIL FOR 30-CENT "THEFT."; Woman, Accused of Taking Flower at Cemetery, Gives $500 Bond. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/dewar-left-25000000-british-exchequer-gets-10000000-nephew-chief.html | DEWAR LEFT $25,000,000.; British Exchequer Gets $10,000,000 --Nephew Chief Beneficiary. | True | Wireless to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/play-to-be-made-operetta-agnes-morgan-to-aid-in-transforming-a.html | PLAY TO BE MADE OPERETTA; Agnes Morgan to Aid in Transforming "A Roamin' Gentleman." | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/war-mothers-visit-missions-in-france-women-find-french-children.html | WAR MOTHERS VISIT MISSIONS IN FRANCE; Women Find French Children Being Cared For There by Americans. ILL MEMBERS RECOVERING New Contingent of 110 Arrives in New York on Way to Visit Graves of Their Sons. Two Who Were Ill Recovering. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/warners-back-two-shows-broadway-to-have-musical-productions-by.html | WARNERS BACK TWO SHOWS; Broadway to Have Musical Productions by Connolly & Swanstrom. | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/edge-praises-art-school-attends-opening-of-louvre-course-of-new.html | EDGE PRAISES ART SCHOOL.; Attends Opening of Louvre Course of New University. | True | Special Cable to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/approves-5-marks-of-us-swimmers-federation-accepts-worlds-records.html | APPROVES 5 MARKS OF U.S. SWIMMERS; Federation Accepts World's Records of Laufer, Kojac, Misses Osipowich, McKim. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/italians-at-paris-tomb-volunteer-veterans-offer-wreath-to-unknown.html | ITALIANS AT PARIS TOMB.; Volunteer Veterans Offer Wreath to Unknown Soldier. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/black-bear-crushes-her-keeper-to-death-cubs-of-500pound-animal-in.html | BLACK BEAR CRUSHES HER KEEPER TO DEATH; Cubs of 500-Pound Animal in Watertown (N.Y.) Zoo Had Recently Been Removed. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/harry-s-connellys-have-a-son.html | Harry S. Connelly's Have a Son. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/both-houses-overwhelm-presidents-veto-of-bill-on-spanish-war.html | BOTH HOUSES OVERWHELM PRESIDENT'S VETO OF BILL ON SPANISH WAR PENSIONS; REBUFF TO THE EXECUTIVE Senate Votes 61 to 18, House 298 to 14 to Pass Measure. LATTER RUSHES ACTION Objection in Message to Pensions Due to "Vicious Habits"Assailed and Defended.REGULARS JOIN DEMOCRATSMeasure Liberalizes Paymentsto Veterans--Cost Placed at$11,000,000 Annually. 28 Republican Senators Shift. House's Speed a Surprise. PASS PENSION BILL OVER HOOVER'S VETO The President's Objections. Norbeck Votes to Sustain. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/moine-121-wins-at-belmont-park-beats-clean-play-another-121-shot-in.html | MOINE, 12-1, WINS AT BELMONT PARK; Beats Clean Play, Another 12-1 Shot, in Raceland Handicap -- Stormy Dawn Third. 5 OF 6 FAVORITES BEATEN Novena, in First, Race, Only One to Score--Polygamous Finishes Eighth in Bluepoint. Chicatic Left at Post. Host Wins From Nicotine. | True | By Bryan Field. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/clarkson-gives-76-degrees.html | Clarkson Gives 76 Degrees. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/procter-said-to-seek-kirk-cincinnati-soap-concern-reported-in-deal.html | PROCTER SAID TO SEEK KIRK; Cincinnati Soap Concern Reported in Deal for Chicago Company. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/jewish-guardians-see-delinquency-decline.html | JEWISH GUARDIANS SEE DELINQUENCY DECLINE | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/frederick-bartlett-aided-violin-prodigy-gave-first-money-for.html | FREDERICK BARTLETT AIDED VIOLIN PRODIGY; Gave First Money for Training of Ricci, Father Says in Guardianship Suit. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/australians-score-in-english-cricket-visiting-team-repulses.html | AUSTRALIANS SCORE IN ENGLISH CRICKET; Visiting Team Repulses Hampshire by an Innings and Eight Runs--Other Results. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/vigilante-bands-besiege-each-other-meantime-robbers-who-had-seized.html | VIGILANTE BANDS BESIEGE EACH OTHER; Meantime Robbers Who Had Seized $3,000 From Bank Made Their Escape. ONE OF POSSE WOUNDED He Lies in Michigan Farm Yard While Friends Exchange Volleys, Each Thinking Others Robbers. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/nichelson-defeats-kingsport-by-head-gets-up-in-final-strides-to-win.html | NICHELSON DEFEAT'S KINGSPORT BY HEAD; Gets Up in Final Strides to Win Feature at Fairmount Park --Governor Seth Third. | True | Special to The New York Times. | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/olaya-is-honored-on-visit-to-capital-hoover-exchanges-calls-when.html | OLAYA IS HONORED ON VISIT TO CAPITAL; Hoover Exchanges Calls When Colombia's President-Elect Returns to Washington. HE DINES AT WHITE HOUSE Ex-Minister Will Be Ranking Guest Until His Departure for Chicago on Thursday. Hoover and Olaya Talk Informally. Guests at White House Dinner. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/w-cameron-forbes-for-envoy-to-japan-bostonian-selected-by-president.html | W. CAMERON FORBES FOR ENVOY TO JAPAN; Bostonian Selected by President Hoover to Succeed W.R. Castle Jr. FORBES WAS IN PHILIPPINES Served There as Vice Governor and Governor General Under Roosevelt and Taft. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/sales-divisions-for-mohawk-mills.html | Sales Divisions for Mohawk Mills. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/coakley-15-years-at-columbia-receives-500-gift-in-gold.html | Coakley, 15 Years at Columbia, Receives $500 Gift in Gold | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/38850000-new-securities-to-be-offered-to-public-today.html | $38,850,000 New Securities To Be Offered to Public Today | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/changes-in-listings.html | CHANGES IN LISTINGS. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/sports-managers-named-directors-of-lacrosse-and-tennis-at-rutgers.html | SPORTS MANAGERS NAMED.; Directors of Lacrosse and Tennis at Rutgers Announced. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/trading-on-counter-is-quiet-and-narrow-bank-trust-and-insurance.html | TRADING ON COUNTER IS QUIET AND NARROW; Bank, Trust and Insurance Issues Fail to Hold Early Gains-- Industrials Firm. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/200-radio-makers-show-new-models-but-number-of-exhibitors-at.html | 200 RADIO MAKERS SHOW NEW MODELS; But Number of Exhibitors at Atlantic City Show Is 90 Fewer Than Year Ago. 25,000 AT CONVENTION Most Changes in Sets Show Only Refinements in Earlier Types-- Several Leaders Fail to Exhibit. | True | From a Staff Correspondent of The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/asserts-ohio-faces-new-prison-riots-cox-in-report-on-fire-demands.html | ASSERTS OHIO FACES NEW PRISON RIOTS; Cox in Report on Fire Demands Ousting of Columbus Warden and an Impartial Inquiry. FINDS REFORMS BLOCKED Lays Blame for 322 Deaths Upon State Politicians--Extols Heroism of Convicts in Blaze. Urges an Outside Inquiry. Prison Officials Criticized. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/austrian-archduke-buried-rainer-kari-laid-to-rest-in-vienna-with.html | AUSTRIAN ARCHDUKE BURIED; Rainer Kari Laid to Rest in Vienna With Hapsburg Forbears. | True | Wireless to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/columbia-college-has-own-exercises-first-separate-commencement-is.html | COLUMBIA COLLEGE HAS OWN EXERCISES; First Separate Commencement Is Held, 352 Students Receiving Their Degrees. BUTLER PRAISES NEW PLAN Dean Hawkes and Class Speakers Suggest It Be Made Permanent-- 39 Elected to Phi Beta Kappa. Praises Living With Ideas. Phi Beta Kapps Elections. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/india-leader-misquoted-rezmie-said-national-congress-had.html | INDIA LEADER MISQUOTED.; Rezmie Said National Congress Had Dissociated Itself From Ghose. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/prices-down-nearly-1-further-in-may-duns-index-number-makes-fall.html | PRICES DOWN NEARLY 1% FURTHER IN MAY; Dun's Index Number Makes Fall Since October 8 %--Still Above 1921. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/license-by-zenith-radio-grants-use-of-automatic-and-remote-control.html | LICENSE BY ZENITH RADIO.; Grants Use of Automatic and Remote Control to Utah Company. | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/picks-london-and-rome-envoys.html | Picks London and Rome Envoys. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/cardinals-lose-96-when-phillies-rally-in-late-innings-phils-late.html | Cardinals Lose, 9-6, When Phillies Rally in Late Innings; PHILS' LATE RALLY CHECKS CARDINALS Victors Take Lead With Three Runs in Seventh, Driving Hallahan Out of Box. TALLY TWO MORE IN EIGHTH Whitney Collects Two Doubles and Two Singles-- Hafey Connects for Home Run. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/lord-derbys-colt-is-out-of-classic-caerleon-scratched-from.html | LORD DERBY'S COLT IS OUT OF CLASSIC; Caerleon Scratched From Tomorrow's Epsom Derby--His Owner Lauds Belmont Park. FIELD IS REDUCED TO 19 The Scout II, U.S. Entry, Gains Favor--Steve Donoghue to Ride Sea Rover. Says Diolite Will Stay Course. Belmont Park Is Praised. Hour's Broadcast Planned. | True | Wireless to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/underground-phone-cable-to-albany.html | Underground Phone Cable to Albany | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/clears-taxi-man-of-theft-broker-who-missed-7000-ring-gets-it-back.html | CLEARS TAXI MAN OF THEFT.; Broker Who Missed $7,000 Ring Gets It Back After Police Hunt. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/adds-to-greens-farms-holdings.html | Adds to Greens Farms Holdings. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/court-defers-hearing-on-taxicab-contracts-yellow-corporation.html | COURT DEFERS HEARING ON TAXICAB CONTRACTS; Yellow Corporation Injunction Against General Motors to Be Argued June 11. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/plan-for-reservoir-adopted-by-herrick-landscape-architects-project.html | PLAN FOR RESERVOIR ADOPTED BY HERRICK; Landscape Architects' Project for Play Area Approved With Minor Changes. COST TO EXCEED ESTIMATE Two Recreation Spaces Are Enlarged and Route of Walk Altered in Design. REPORT ON FILL IS DENIED Contractor Was Not Ordered to Stop Dumping Earth on Site, Says Park Commissioner. Meadow Is Chief Feature. Plan Adopted Last Winter. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/charges-vause-lost-aged-widows-funds-tuttle-asserts-much-of-63000.html | CHARGES VAUSE LOST AGED WIDOWS' FUNDS; Tuttle Asserts Much of $63,000 of Which Judge Was Trustee Has Vanished. SENDS CASE TO BROWER Prosecutor Says Some of Money Was Deposited in Bank Under a Fictitious Name. MAIL FRAUD TRIAL PUT OFF To Begin on Monday-- Grand Jury Starts New Brooklyn Inquiry Today. New Grand Jury Inquiry Today. Loans Were Paid, Tuttle Says. Fictitious Name Used, He Charges. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/says-men-graduates-are-now-adolescent-dr-vincent-tells-goucher.html | SAYS MEN GRADUATES ARE NOW 'ADOLESCENT'; Dr. Vincent Tells Goucher Women Athletic Contests Have Paralyzed Their Minds. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/weiner-is-wva-captain-brooklyn-student-is-elected-to-lead-baseball.html | WEINER IS W.VA. CAPTAIN.; Brooklyn Student Is Elected to Lead Baseball Team. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/building-owners-vote-to-merge-with-board-group-also-adopts.html | BUILDING OWNERS VOTE TO MERGE WITH BOARD; Group Also Adopts Recommendation to Standardize Definition of a Rentable Square Foot. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/lithuanians-attack-polish-patrol.html | Lithuanians Attack Polish Patrol. | True | Special Cable to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/visit-marine-midland-unit.html | Visit Marine Midland Unit. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/japanese-prince-lands-in-france.html | Japanese Prince Lands in France. | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/palestine-arabs-plan-semitic-union.html | Palestine Arabs Plan Semitic Union. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/rebel-force-battles-brazilian-soldiers-state-authorities-prepare-to.html | REBEL FORCE BATTLES BRAZILIAN SOLDIERS; State Authorities Prepare to Use Bombing Planes in Parahyba Clash. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/vasquez-aide-slain-in-santo-domingo-exofficial-is-reported-beheaded.html | VASQUEZ AIDE SLAIN IN SANTO DOMINGO; Ex-Official Is Reported Beheaded, With Wife Also Killed--Vice President Goes to Scene. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/pessimists-and-optimists.html | PESSIMISTS AND OPTIMISTS | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/big-lake-cargoes-of-canadian-wheat.html | Big Lake Cargoes of Canadian Wheat | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/river-victim-left-2500-anna-urbas-slain-by-gangsters-had-furniture.html | RIVER VICTIM LEFT $2,500.; Anna Urbas, Slain by Gangsters, Had Furniture and Insurance. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/to-fix-constitution-for-polish-orthodox-president-asks-metropolitan.html | TO FIX CONSTITUTION FOR POLISH ORTHODOX; President Asks Metropolitan to Call Conference to Decide Agenda for Assembly. | True | Special Cable to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/stitches-in-time.html | STITCHES IN TIME. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/youths-from-three-states-named-for-citizens-military-training-camps.html | Youths From Three States Named for Citizens Military Training Camps; 2,584 YOUTHS PICKED FOR TRAINING CAMPS First Group of Successful Candidates to Begin Month's Course in Plattsburg July 2.THREE STATES ON LIST Contingent From Pennsylvania, New York and Delaware Is One of Largest Ever Accepted. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/mrs-pardue-leads-in-golf-at-tulsa-returns-an-83-to-win-medal-in.html | MRS. PARDUE LEADS IN GOLF AT TULSA; Returns an 83 to Win Medal in Field of 186 in Trans-Mississippi Tourney. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/rubino-wins-two-cue-matches.html | Rubino Wins Two Cue Matches. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/act-to-combat-duce-seen-yugoslavian-minister-of-war-is-named-envoy.html | ACT TO COMBAT DUCE SEEN; Yugoslavian Minister of War is Named Envoy to Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/robins-now-face-western-invaders-league-leaders-to-play-fourteen.html | ROBINS NOW FACE WESTERN INVADERS; League Leaders to Play Fourteen Games, Starting Today, With Chief Rivals.PIRATES WILL LEAD ATTACK Pittsburgh to Be Followed by Cubs at Ebbets Field--Wright Expects to Rejoin Mates. Much Depends on Showing. Twisted Ankle in Boston. | True | By Roscoe McGowen. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/williams-twelve-elects-dunn.html | Williams Twelve Elects Dunn. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/sues-for-800000-willed-to-harvard-cousin-of-stuart-wyeth-says-he-is.html | SUES FOR $800,000 WILLED TO HARVARD; Cousin of Stuart Wyeth Says He Is Rightful Owner of Bronx Real Estate. CALLS INSTRUMENT INVALID Also Asserts Document of May 8, 1919, Was Not Last Testament --Bank Is Co-Defendant. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/warns-arms-exports-to-china-need-permit-state-department-notifies.html | WARNS ARMS EXPORTS TO CHINA NEED PERMIT; State Department Notifies Shippers They Must Conform to Presidential Proclamation of 1922. | True | Special to The New York Times. | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/kennecott-copper-reduces-dividend-directors-vote-to-lower-the.html | KENNECOTT COPPER REDUCES DIVIDEND; Directors Vote to Lower the Payments From Annual Basis of $5 to $3. CUTS BY TWO SUBSIDIARIES Utah Copper Distribution Down From $3 to $1.50 and Nevada Consolidated $8 From $16. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/carvings-gave-clue-to-hittite-temple-chicago-expedition-uncovered.html | CARVINGS GAVE CLUE TO HITTITE TEMPLE; Chicago Expedition Uncovered Doorway of Huge Stones After Two Days' Digging. | True | Wireless to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/judge-wheat-approved-senate-judiciary-committee-also-favors.html | JUDGE WHEAT APPROVED; Senate Judiciary Committee Also Favors Schneider Nomination. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/juniata-hears-fletcher-exenvoy-in-commencement-speech-advocates.html | JUNIATA HEARS FLETCHER; Ex-Envoy, in Commencement Speech, Advocates Legislative Reform. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/applies-transfer-tax-to-certain-mergers-revenue-bureau-counsel.html | APPLIES TRANSFER TAX TO CERTAIN MERGERS; Revenue Bureau Counsel Denies Plea of New York Concern in Consolidation. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/court-upholds-senators-freedom-of-speech-barring-a-slander-suit.html | Court Upholds Senator's Freedom of Speech Barring a Slander Suit Against Couzens | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/municipal-loans-offerings-of-near-bond-issues-to-the-public-and-to.html | MUNICIPAL LOANS; Offerings of Near Bond Issues to the Public and to Invest ment Bankers. State of Mississippi. Brisbane, Australia. King County, Wash. Louisville, Ky. Issues for Future Award. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/3-killed-in-mexico-in-attack-on-mine-american-foreman-camp.html | 3 KILLED IN MEXICO IN ATTACK ON MINE; American Foreman, Camp Policeman and Raider Lose Lives— Discharged Workers Blamed. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/abell-shows-bank-funds-treasurer-reports-only-300000-deposited-in.html | ABELL SHOWS BANK FUNDS; Treasurer Reports Only $300,000 Deposited in Morris County. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/hall-wins-match-at-hartford-net-begins-defense-of-new-england-title.html | HALL WINS MATCH AT HARTFORD NET; Begins Defense of New England Title by Beating Ryan of Yale, 6-1, 2-6, 6-4. SMITH LOSES IN UPSET Waterbury Star Bows to Shaw, 6-8, 6-4, 6-1—Miss Deridder Eliminates Mrs. Brainard. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/finns-launch-submarine-first-undersea-craft-arouses-national.html | FINNS LAUNCH SUBMARINE; First Undersea Craft Arouses National Enthusiasm. | True | Wireless to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/printers-reelect-howard-typographical-union-president-has-a.html | PRINTERS RE-ELECT HOWARD; Typographical Union President Has a Plurality of 10,020. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/pilot-files-in-bankruptcy.html | Pilot Files in Bankruptcy. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/money.html | MONEY. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/women-wets-to-meet-here.html | Women Wets to Meet Here. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/navy-rejects-flight-bid-adams-declines-eckeners-offer-to-take-two.html | NAVY REJECTS FLIGHT BID.; Adams Declines Eckener's Offer to Take Two Men on Trip. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/reds-seen-checking-lenin-deification-delay-in-completion-of-tomb.html | REDS SEEN CHECKING LENIN DEIFICATION; Delay in Completion of Tomb Causes View that Apotheosis Has Gone Too Far. | True | By Walter Duranty. Wireless To the New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/threehour-sail-taken-by-yankee-crew-shows-proficiency-in-handling.html | THREE-HOUR SAIL TAKEN BY YANKEE; Crew Shows Proficiency in Handling Canvas During Spin onMassachusetts Bay. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/cubans-to-cut-tobacco-output.html | Cubans to Cut Tobacco Output. | True | Special Cable to THE NEW YORK TIMES. | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/jersey-city-drops-final-to-orioles-baltimore-hammers-grant-for-20.html | JERSEY CITY DROPS FINAL TO ORIOLES; Baltimore Hammers Grant for 20 Hits, Including Home Run by Gill and 5 Doubles. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/charles-s-hand-to-get-17500-city-job-today-mayor-announces-he-will.html | CHARLES S. HAND TO GET $17,500 CITY JOB TODAY; Mayor Announces He Will Appoint His Secretary Lay Member of Sanitation Board. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/title-drive-is-over-in-big-ten-sports-purdue-and-wisconsin-each.html | TITLE DRIVE IS OVER IN BIG TEN SPORTS; Purdue and Wisconsin, Each With Two Championships, Set Pace for Year. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/plainfield-total-is-34405.html | Plainfield Total Is 34,405. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/world-drive-opens-on-white-slavers-argentine-group-is-assured-of.html | WORLD DRIVE OPENS ON WHITE SLAVERS; Argentine Group Is Assured of Cooperation of Societies in Twenty-seven Countries. CENTRE OF TRAFFIC FOUND Buenos Aires Vice Organization Masqueraded as Sick Benefit and Burial Association. | True | Special Cable to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/pays-victorias-creditors-bankruptcy-aide-settles-as-best-he-can-for.html | PAYS VICTORIA'S CREDITORS; Bankruptcy Aide Settles as Best He Can for Ex-Kaiser's Late Sister. | True | Special Cable to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/to-build-on-west-end-av-blocks.html | To Build on West End Av. Blocks. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/rubber.html | RUBBER. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/tennis-play-postponed-brooklyn-junior-and-boys-tourneys-to-open.html | TENNIS PLAY POSTPONED; Brooklyn Junior and Boys' Tourneys to Open Thursday. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/industry-paid-22-of-years-charity-survey-of-national-bureau-finds.html | INDUSTRY PAID 22% OF YEAR'S CHARITY; Survey of National Bureau Finds 33,977 Corporations Gave $12,054,000. COMMUNITY CHESTS AIDED Cravath, Approving Report, Asserts It Indicates Business Recognizes Value of Welfare Work. Committee of Sponsors. Now Part of Business Cost. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/queens-shows-gain-of-613170-since-1920-population-is-officially-put.html | QUEENS SHOWS GAIN OF 613,170 SINCE 1920; Population Is Officially Put at 1,082,212, a Rise of 130 Per Cent in 10 Years. IS FASTEST GROWING AREA Bronx, With 80 to 90 Per Cent, Is Next--Census Returns Are In for 41 of 62 City Districts. Queens Growing Most Rapidly. Other Large Gains. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/many-doubt-soviet-can-fill-rail-plans-strained-roads-face-program.html | MANY DOUBT SOVIET CAN FILL RAIL PLANS; Strained Roads Face Program Calling for 2,805,000,000-Ton Freight Gain in Year. REDOUBLED EFFORT URGED Foreigners in Moscow Sure Aim Cannot Be Achieved, but Izvestia Says It Must Be Done. | True | By Walter Duranty. Wireless To the New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/hailstorm-injures-spanish-crops.html | Hailstorm Injures Spanish Crops. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/standard-oil-sells-tide-water-stock-new-jersey-company-disposes-of.html | STANDARD OIL SELLS TIDE WATER STOCK; New Jersey Company Disposes of 20 Per Cent Interest for $21,000,000. SHARES AGGREGATE 120,000 Group of Tide Water Executives, Purchaser of the Securities, Form Holding Concern. | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/irish-finances-comparison-between-northern-and-free-state-affairs.html | IRISH FINANCES.; Comparison Between Northern and Free State Affairs Is Disputed. | True | W.H. WEBB. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/b-a-shops-resume-work.html | B. & A. Shops Resume Work. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/britain-approves-dam-at-lake-tsana-outlet-american-firms-project-is.html | BRITAIN APPROVES DAM AT LAKE TSANA OUTLET; American Firm's Project Is Not a Violation of 1903 Agreement, Henderson Tells Commons. | True | Wireless to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/to-challenge-tardieu-on-our-customs-men-deputy-will-interpellate.html | TO CHALLENGE TARDIEU ON OUR CUSTOMS MEN; Deputy Will Interpellate French Government Today--Delay in Debate Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/varsity-and-alumni-tie-baseball-game-at-west-virginia-ends-in-1111.html | VARSITY AND ALUMNI TIE.; Baseball Game at West Virginia Ends in 11-11 Deadlock. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/kaplan-victor-over-medill.html | Kaplan Victor Over Medill. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/promises-statement-on-channel-tunnel-premier-tell-commons-he-will.html | PROMISES STATEMENT ON CHANNEL TUNNEL; Premier Tell Commons He Will Put Project to Free Vote if Step Is Desired. | True | Wireless to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/few-of-committee-to-hear-cannon-lobby-body-will-lack-caraway-borah.html | FEW OF COMMITTEE TO HEAR CANNON; Lobby Body Will Lack Caraway, Borah and Robinson at the Examination Today. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/fine-goods-volume-held-up.html | Fine Goods Volume Held Up. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/college-heads-say-drinking-is-reduced-majority-of-257-answering-the.html | COLLEGE HEADS SAY DRINKING IS REDUCED; Majority of 257 Answering the W.C.T.U., Report Temperance Gains Under Dry Laws. HIBBEN BLAMES ELDERS Lays Youths' Habits to Outside Environment-- Angell Refers to Yost and Stagg, Hibben Blames Older Generation. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/davis-cup-players-will-sail-tonight-four-team-members-and-two.html | DAVIS CUP PLAYERS WILL SAIL TONIGHT; Four Team Member's and Two Substitutes to Compete at Wimbledon First. TILDEN'S SERVICES SOUGHT U.S. Champion's Addition to Team Will Be Taken Up After Contingent Reaches London. Likely to Sound Out Tilden. Tilden's Services Valuable. | True | By Allison Danzig. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/on-museum-mission-to-argentina.html | On Museum Mission to Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/thomas-scores-cox-report-denies-charges-and-calls-prison-society.html | THOMAS SCORES COX REPORT.; Denies Charges and Calls Prison Society "Bunch of Troublemakers." | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/davisbrown-ticket-expended-362547-exceeded-the-338000-outlay-of-the.html | DAVIS-BROWN TICKET EXPENDED $362,547; Exceeded the $338,000 Outlay of the Grundy Campaign in Pennsylvania Primary. A MILLION TOTAL EXPECTED Grundy Put In $291,000--W. A. Bonitz Gave $96,750 for the Vare Candidates. Was Davis's Chief Backer. DAVIS-BROWN TICKET EXPENDED $362,547 Contributions by Vare and Mellons. Vauclain Explains Contributions. Tells of Grundy's Expenditure. Bonitz Willing to Testify. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/attack-trial-plan-for-liquor-cases-three-drys-of-house-committee.html | ATTACK TRIAL PLAN FOR LIQUOR CASES; Three Drys of House Committee and Two Others Sign Minority Report Assailing Procedure. DECLARE BILL IMPRACTICAL It Would Cause Confusion, Loss of Time and Endanger Administration of Justice, They Say. Call Plan Uncertain. Question Category of Offense. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/trotsky-photographed-as-angler.html | Trotsky Photographed as Angler. | True | Wireless to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/unger-stays-with-nurse-pennsylvania-judge-postpones-habeas-corpus.html | UNGER STAYS WITH NURSE; Pennsylvania Judge Postpones Habeas Corpus Hearing to June 13. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/gen-hm-lord-dies-exchief-of-budget-man-called-worlds-greatest.html | GEN. H.M. LORD DIES; EX-CHIEF OF BUDGET; Man Called World's Greatest Paymaster Victim of a Nervous Breakdown. SERVED THREE PRESIDENTS Passed on Bills Amounting to 24 Billions for War Department-- Had Remarkable Memory. In Important Post During War. Honored by Roosevelt and Wilson Economy Almost a Passion. A Teacher, Then an Editor. Joins the Army. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/juilliard-school-awards-diplomas-83-graduates-and-19-postgraduates.html | JUILLIARD SCHOOL AWARDS DIPLOMAS; 83 Graduates and 19 Postgraduates Receive Certificates-- Jeanette Epstein Receives High Honors. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/holds-buying-power-vital-chatham-phenix-review-says-it-has-dropped.html | HOLDS BUYING POWER VITAL; Chatham Phenix Review Says It Has Dropped Less Than Output. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/mary-e-simpson-engaged-to-marry-vincennes-ind-girls-betrothal-to.html | MARY E. SIMPSON ENGAGED TO MARRY; Vincennes (Ind.) Girl's Betrothal to Cecil Earle Kite Announced by Her Parents. FIANCEE BARNARD GRADUATE Her Fiance Was Graduated From the Union Theological Seminary With This Year's Class. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/swedish-ministry-quits-after-defeat-lindmans-fall-over-grain-duty.html | SWEDISH MINISTRY QUITS AFTER DEFEAT; Lindman's Fall Over Grain Duty Marks First Cabinet Upset Since 1928. EKMAN SEEN AS PREMIER He Is Leader of People's Party-- Farm Depression Is Major Issue in Political Situation. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/boy-and-girl-killed-on-crossing.html | Boy and Girl Killed on Crossing. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/divinity-graduates-told-of-obstacles-ministers-own-failings-source.html | DIVINITY GRADUATES TOLD OF OBSTACLES; Minister's Own Failings Source of Greatest Perplexities, Yale Scholars Hear. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/easy-day-for-schmeling-road-work-and-golf-constitute-all-his.html | EASY DAY FOR SCHMELING.; Road Work and Golf Constitute All His Training. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/schoolboy-pitches-nohit-norun-game-abberback-far-rockaway-also-fans.html | SCHOOLBOY PITCHES NO-HIT, NO-RUN GAME; Abberback, Far Rockaway, Also Fans 14 as Team Blanks Bryant, 3-0, in P.S.A.L. CATHEDRAL PREP BEATEN Loses, 6-2, to St. Michael's in C.H. S.A.A. Clash--Tottersville Wins-- Other Games. Cathedral Prep Loses Lead. Tottersville Gains First Place. Brooklyn Prep Triumphs. Boro Hall Is Winner. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/new-cities-enter-1000012000-class-many-attain-census-ranking-by.html | NEW CITIES ENTER 10,000-12,000 CLASS; Many Attain Census Ranking by Increases Ranging From 50 to 710 Per Cent. FEW DECREASES IN GROUP Little Falls Drops 17 Per Cent, but Half a Dozen Other New York Communities Gain. | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/paul-bernard-thomas-head-of-a-department-of-cowardmccann-inc.html | PAUL BERNARD THOMAS.; Head of a Department of CowardMcCann, Inc., Publishers, Dies. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/sons-of-revolution-move-to-curb-reds-congress-at-asbury-park-sees.html | SONS OF REVOLUTION MOVE TO CURB REDS; Congress at Asbury Park Sees Threat of Communism--Plans Protest on Soviet Exhibit. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/bridge-approach-bids-in-lowest-is-277404-for-excavation-on-jersey.html | BRIDGE APPROACH BIDS IN.; Lowest Is $277,404 for Excavation on Jersey Side of River Span. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/joness-70-helps-beat-french-stars-he-and-johnston-triumph-over.html | JONESS 70 HELPS BEAT FRENCH STARS; He and Johnston Triumph Over Vagliano and Dellemagne, Champions of France. AMERICANS' MARGIN 1 UP Trail, 1 Down, at Ninth, Then Bobby Plays Stellar Golf to Cut Three Strokes From Par. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/40122-in-poughkeepsie-census-shows-city-gained-5122-or-146-per-cent.html | 40,122 IN POUGHKEEPSIE.; Census Shows City Gained 5,122, or 14.6 Per Cent. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/rules-for-bridge-board-attorney-general-ward-holds-niagara.html | RULES FOR BRIDGE BOARD.; Attorney General Ward Holds Niagara Commission Has Full Power. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/fire-sweeps-jamestown-plant.html | Fire Sweeps Jamestown Plant. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/utah-copper-cuts-miners-wages.html | Utah Copper Cuts Miners' Wages. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/produce-exchange-elects-hl-bodman-chosen-president-and-ac-field.html | PRODUCE EXCHANGE ELECTS; H.L. Bodman Chosen President and A.C. Field Vice President. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/keystone-power-merger-approved.html | Keystone Power Merger Approved. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/captain-is-named-for-navy-varsity-pieczentkowski-who-rows-at-7-to.html | CAPTAIN IS NAMED FOR NAVY VARSITY; Pieczentkowski, Who Rows at 7, to Act as Princeton and Poughkeepsie Regattas. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/no-colonial-service.html | NO COLONIAL SERVICE. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/hog-island-sale-complete-philadelphia-pays-450000-down-on-3000000.html | HOG ISLAND SALE COMPLETE; Philadelphia Pays $450,000 Down on $3,000,000 Purchase Price. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/fort-advocates-rigid-enforcement-declares-if-elected-senator-he.html | FORT ADVOCATES RIGID ENFORCEMENT; Declares if Elected Senator He Will Insist on Law Being Strictly Obeyed. ENDS PASSAIC COUNTY TOUR Frelinghuysen Denies He Will Quit Race--Asbury Park Banker, a Dry, Backs Morrow. To Stress World Court. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/naval-treaty-foes-demand-all-data-condensed-papers-sent-to-senate.html | NAVAL TREATY FOES DEMAND ALL DATA; Condensed Papers Sent to Senate Committee by Stimson Dissatisfy Johnson. GENEVA FILES CALLED FOR Secretary Stimson Is Expected to Refuse to Submit the Additional Documents Sought. Moses Seeks Geneva Papers. NAVAL TREATY FOES DEMAND ALL DATA Mrs. Yarnell Quits Navy League. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/to-fight-for-short-week-labor-group-also-will-seek-job-insurance-to.html | TO FIGHT FOR SHORT WEEK.; Labor Group Also Will Seek Job Insurance to Aid Idle. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/ten-eyck-shifts-crews-examinations-force-syracuse-coach-to-make.html | TEN EYCK SHIFTS CREWS; Examinations Force Syracuse Coach to Make Changes. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/sees-move-to-evade-prohibition-stand-curran-says-republicans-in-all.html | SEES MOVE TO EVADE PROHIBITION STAND; Curran Says Republicans in All Wet States Are Proposing Referenda. HE WANTS BINDING VOTE Declares New York Convention of Republicans Will Provide "Giant" Test for Nation. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/schmeling-obtains-new-boxing-mates-scarcity-of-sparring-partners.html | SCHMELING OBTAINS NEW BOXING MATES; Scarcity of Sparring Partners Brings Manager Jacobs Here -- Three Are Engaged. Sharkey Visits City. Nationwide Broadcast for Bout. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/cooperative-plan-ended-apartments-in-new-town-house-are-to-be.html | COOPERATIVE PLAN ENDED.; Apartments in New Town House Are to Be Leased. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/auto-drivers-increased-110000-here-in-year-late-renewals-indicate.html | Auto Drivers Increased 110,000 Here in Year; Late Renewals Indicate Total of 825,000 | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/nyu-retail-essay-prizes-three-winners-in-department-store-contest.html | N.Y.U. RETAIL ESSAY PRIZES; Three Winners in Department Store Contest Announced. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/union-doctor-attacks-compensation-bureau-dr-lewy-chief-state.html | UNION DOCTOR ATTACKS COMPENSATION BUREAU; Dr. Lewy, Chief State Examiner, Is Unfair to Workers, Curran Tells Building Men. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/disperse-korean-raiders-chinese-troops-halt-attempts-to-terrorize.html | DISPERSE KOREAN RAIDERS; Chinese Troops Halt Attempts to Terrorize Japanese Centres. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/criminals-on-bail-ban.html | CRIMINALS ON BAIL BAN. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/pine-appointed-crew-captain-for-penn-at-poughkeepsie.html | Pine Appointed Crew Captain For Penn at Poughkeepsie | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/7500-gems-vanish-in-prosecutors-home-hastings-reports-apartment-on.html | $7,500 GEMS VANISH IN PROSECUTOR'S HOME; Hastings Reports Apartment on Park Av. Was Robbed--No Clue to the Thief. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/back-all-american-canal-shipping-men-here-leave-today-for-convention.html | BACK ALL-AMERICAN CANAL; Shipping Men Here Leave Today for Convention in Albany. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/a-son-to-mrs-jacques-hebert.html | A Son to Mrs. Jacques Hebert. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/log-of-the-graf-zeppelin-on-transoceanic-flight.html | Log of the Graf Zeppelin On Trans-Oceanic Flight | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/wilkins-and-wife-are-making-belated-bridal-trip-on-airship.html | Wilkins and Wife Are Making Belated Bridal Trip on Airship | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/staten-island-prevails-has-margin-of-98-runs-in-cricket-match-with.html | STATEN ISLAND PREVAILS.; Has Margin of 98 Runs In Cricket Match With Berengaria Eleven. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/associated-offer-to-lockport-light.html | Associated Offer to Lockport Light. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/relieve-canadian-drought-showers-reduce-crop-damage-from-recent.html | RELIEVE CANADIAN DROUGHT; Showers Reduce Crop Damage From Recent Heavy Gales. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/high-court-clears-judgment-docket-justices-make-new-record-in.html | HIGH COURT CLEARS JUDGMENT DOCKET; Justices Make New Record in Disposing of Cases Before Taking Recess Until Oct. 6. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/reynolds-metal-gets-foll-unit.html | Reynolds Metal Gets Foll Unit. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Mr. Lamont on the German Loan. Copper Dividends Reduced. A New Low for Sterling. A.T. and T. Convertibles. Reasons for Optimism. California Crude Situation. Waiting for the Right Setting. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/cf-childs-in-new-post-heads-securities-corporation-opening-here-and.html | C.F. CHILDS IN NEW POST.; Heads Securities Corporation Opening Here and in Chicago. | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/crude-oil-output-drops-california-production-last-week-averaged.html | CRUDE OIL OUTPUT DROPS.; California Production Last Week Averaged 598,200 Barrels a Day. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/justice-is-accused-in-mcanliss-case-morschauser-awarded-child-to.html | JUSTICE IS ACCUSED IN M'CANLISS CASE; Morschauser Awarded Child to Father Through 'Subtle Influence,' Proskauer Says.SWAYED BY MACK, HE ADDS'Draw Your Own Conclusions,' ExJustice Replies to Appellate Bench's Request for Details. Result of Annulment Action. Charges Abuse of Discretion. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/bigots-are-assailed-by-justice-tompkins-cardinal-hayes-of-at.html | BIGOTS ARE ASSAILED BY JUSTICE TOMPKINS; Cardinal Hayes of at Marymount Commencement Deplores Immodesty of Women's Dress. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/el-tufts-gets-prison-term.html | E.L. Tufts Gets Prison Term. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/seize-liquor-on-tractor-agents-arrest-four-using-machine-to-cross.html | SEIZE LIQUOR ON TRACTOR.; Agents Arrest Four Using Machine to Cross Fire Island Dunes. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/seize-exsubchaser-loaded-with-whisky-coast-guards-take-craft-now.html | SEIZE EX-SUBCHASER LOADED WITH WHISKY; Coast Guards Take Craft, Now Believed of French Registry, Off Virginia Coast. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/mccarter-delays-inquiry-wants-to-consult-judge-on-ocean-county.html | McCARTER DELAYS INQUIRY.; Wants to Consult Judge on Ocean County Investigation. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/flushing-man-buys-in-manhasset.html | Flushing Man Buys in Manhasset. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/netter-elected-at-springfield.html | Netter Elected at Springfield. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/goodrich-loses-to-jerrell.html | Goodrich Loses to Jerrell. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/silver-bullion.html | SILVER BULLION. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/files-new-evidence-against-lazarus-washburn-sends-data-received.html | FILES NEW EVIDENCE AGAINST LAZARUS; Washburn Sends Data Received From Lawyer's Client in Celotex Case to Bar Association. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/tardieu-and-edge-confer-discuss-tariff-and-double-taxation-at.html | TARDIEU AND EDGE CONFER.; Discuss Tariff and Double Taxation at Renewal of Their Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/says-hostile-tribe-holds-spanish-fliers-father-of-burgaete-says.html | SAYS HOSTILE TRIBE HOLDS SPANISH FLIERS; Father of Burgaete Says Nunez and Ferrer Landed Near, but Not With His Son. | True | Special Cable to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/powells-436-still-high-new-haven-hitter-setting-eastern-league.html | POWELL'S .436 STILL HIGH.; New Haven Hitter Setting Eastern League--Walsh Has .407. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/21-boys-get-diplomas-at-pennington-today-alumni-reunion-and.html | 21 BOYS GET DIPLOMAS AT PENNINGTON TODAY; Alumni Reunion and Trustees Annual Meeting Will Follow Commencement Exercises. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/elliott-identifies-one-as-kidnapper-banker-at-trial-of-four-says.html | ELLIOTT IDENTIFIES ONE AS KIDNAPPER; Banker at Trial of Four Says Bongiorno Was in Auto With His Abductors. THREE WOMEN TESTIFY All Support Former Cashier's Story of Being Taken Captive on Passaic Street. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/chandless-on-stand-defies-lodi-inquiry-refuses-to-tell-about-state.html | CHANDLESS ON STAND DEFIES LODI INQUIRY; Refuses to Tell About State Loan, Holding It Would Expose Personal Affairs.READS TYPED STATEMENTAsserts Funds Deposited in OneMorris County Bank Are NearTotal of Bergen Deposits.HINTS AT POLITICAL PLOTSays Accusers Changed Testimony After Talk With John Borg--Abell Acts at Trenton. Clashes With Examiner. Denies Directing Witnesses. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/miss-townsend-beaten-loses-108-62-to-miss-page-in-sears-cup-trials.html | MISS TOWNSEND BEATEN.; Loses, 10-8, 6-2, to Miss Page in Sears Cup Trials. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/financing-is-hinted-for-ny-central-wall-street-hears-rights-will-be.html | FINANCING IS HINTED FOR N.Y. CENTRAL; Wall Street Hears Rights Will Be offered to Holders in New Stock Flotation. REPORT MEETS DENIALS Budget of $150,000,000 Outlined for Road, With Earnings Unlikely to Meet Outlays. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/kansas-bank-wrecker-is-sent-to-prison-for-16-to-223-years.html | Kansas Bank Wrecker Is Sent To Prison for 16 to 223 Years | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/writer-sues-hg-wells-toronto-woman-charges-outline-of-history.html | WRITER SUES H.G. WELLS; Toronto Woman Charges "Outline of History" Contains Plagiarisms. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/solutions-reached-on-young-plan-loan-group-of-four-in-paris-makes.html | SOLUTIONS REACHED ON YOUNG PLAN LOAN; Group of Four in Paris Makes Such Progress That Signing of Accord Is Due Saturday. FULL SESSION ON THURSDAY Formula Reached Guarantees Sum Secured by the Reich's Budget Equally With Annuity Share. Plenary Meeting Thursday. Method Not Revealed. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/utility-earnings-italoargentina-electric.html | UTILITY EARNINGS; Italo-Argentina Electric. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/grossmanyedlin-win-at-handball-beat-levinson-and-kronenshold-in.html | GROSSMAN-YEDLIN WIN AT HANDBALL; Beat Levinson and Kronenshold in State One-Wall Doubles Championship Play. TRIUMPH BY 21-11, 21-8 Schmoekler and Boyd Defeat Prescott and Collins, 2-8, 15-21, 21-10, in Another First-Round Match. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/league-votes-2000-prize-goes-to-players-if-same-team-wins-both.html | LEAGUE VOTES $2,000 PRIZE.; Goes to Players If Same Team Wins Both Halves of Eastern Race. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/munroe-new-york-elected-track-captain-at-harvard.html | Munroe, New York, Elected Track Captain at Harvard | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/new-mast-stepped-in-the-enterprise-168foot-duralumin-spar.html | NEW MAST STEPPED IN THE ENTERPRISE; 168-Foot Duralumin Spar Successfully Raised on America's Cup Yacht at Bristol.RESOLUTE IS HAULED OUTTo Be Scraped and Cleaned Today--Diver, Over Sides, Works onVanitie's Centreboard. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/zacaweista-wins-sixfurlong-race-three-ds-entry-defeats-ts-jordan-in.html | ZACAWEISTA WINS SIX-FURLONG RACE; Three D's Entry Defeats T.S. Jordan in Stadium Purse, Feature at Washington Park. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/new-corporations.html | NEW CORPORATIONS | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/j-borden-harriman-ill-had-nervous-breakdown-in-londonnow-on-way-to.html | J. BORDEN HARRIMAN ILL.; Had Nervous Break-Down in London--Now on Way to Recovery. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/sprint-stars-head-ncaa-track-field-simpson-tolan-and-bracey-to.html | SPRINT STARS HEAD N.C.A.A. TRACK FIELD; Simpson, Tolan and Bracey to Clash in Chicago on Friday and Saturday. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/st-lawrence-scores-triumphs-over-clarkson-tech-at-baseball-by-score.html | ST. LAWRENCE SCORES; Triumphs Over Clarkson Tech at Baseball by Score of 8-4. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/toscanini-delights-london-once-more-queens-hall-affords-chance-to.html | TOSCANINI DELIGHTS LONDON ONCE MORE; Queens Hall Affords Chance to Enjoy the Full Flavor of Philharmonic. AUDIENCE IS CARRIED AWAY Enthusiasm Not Equaled by That Aroused by Any Recent Brilliant Visitors in Music World. | True | By H.c. Colles. Special Cable To the New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/golfer-gets-ace-at-montclair.html | Golfer Gets Ace at Montclair. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/sharkey-has-day-of-rest-road-work-is-his-only-exercise-resumes.html | SHARKEY HAS DAY OF REST.; Road Work Is His Only Exercise-- Resumes Training Today. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/police-department.html | Police Department. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/airplane-strikes-tug-on-san-francisco-bay-woman-passenger-is.html | AIRPLANE STRIKES TUG ON SAN FRANCISCO BAY; Woman Passenger Is Seriously Injured, 7 Others Bruised in Oakland Accident. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/stock-deposit-date-extended-in-merger-atlas-utilities-makes-move-of.html | STOCK DEPOSIT DATE EXTENDED IN MERGER; Atlas Utilities Makes Move offer Objection by President of All America Corporation. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/refuse-to-lift-ban-on-mixed-wedlock-presbyterians-by-close-vote.html | REFUSE TO LIFT BAN ON MIXED WEDLOCK; Presbyterians, by Close Vote, Reject Removal of Restriction as to Catholics. DIVIDED IN WARM DEBATE Rest of Marriage Program Is Adopted, Providing Extended Research Into Its Problems. NAVAL TREATY SUPPORTED Denying Citizenship for Refusal to Bear Arms Protested--Proposal to Prohibit Tobacco Is Lost. Victory for Philadelphians. Inquiry Into Liquor Drinking. Senate Urged to Ratify Treaty. Capital Funds for Colleges. | True | From a Staff Correspondent of The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/french-industrialism.html | FRENCH INDUSTRIALISM. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/quintero-outpoints-herring.html | Quintero Outpoints Herring. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/tire-price-cuts-expected-five-per-cent-reduction-to-dealers-about.html | TIRE PRICE CUTS EXPECTED.; Five Per Cent Reduction to Dealers About June 20 Predicted. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/walker-whitesides-play-he-will-appear-in-birthdays-on-broadway-in.html | WALKER WHITESIDE'S PLAY.; He Will Appear in "Birthdays" on Broadway in September. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/canadian-pool-divides-1000000.html | Canadian Pool Divides $1,000,000. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/sells-dwelling-in-bedford.html | Sells Dwelling in Badford. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/broadway-cheers-zeppelin-on-way-loading-the-zeppelin-for-her-flight.html | BROADWAY CHEERS ZEPPELIN ON WAY; LOADING THE ZEPPELIN FOR HER FLIGHT HOME, AND HER PROBABLE COURSE. | True | Times Wide World Photo. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/a-daughter-to-mrs-cs-moore.html | A Daughter to Mrs. C.S. Moore. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/hourly-air-service-to-capital-planned-passenger-and-express-line-to.html | HOURLY AIR SERVICE TO CAPITAL PLANNED.; Passenger and Express Line to Make Ten Round Trips Daily, Beginning Aug. 15. | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/says-actress-tried-to-die-chauffeur-testifies-christine-norman-told.html | SAYS ACTRESS TRIED TO DIE; Chauffeur Testifies Christine Norman Told of One Suicide Attempt. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/business-world-orders-show-expected-pickup-karaghrusian-suggests.html | BUSINESS WORLD; Orders Show Expected Pickup Karaghrusian Suggests Rug Sale. Gain for Dry Goods Jobbers. Meet on Larger Dress Styling. Straw Hat Turnover Takes Spurt. June Promotions May Set Record Household Specialties Sought. Fall Buying to Be Concentrated. To Favor Mills Curbing Output. Gray Goods Trading Quiet. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/zeppelin-off-for-home-circles-over-new-york-fair-weather-on-course.html | ZEPPELIN, OFF FOR HOME, CIRCLES OVER NEW YORK; FAIR WEATHER ON COURSE; START MADE AT 10:12 P.M. Ship Slips Into a Starry Sky, Greets City and Heads Out to Sea. 22 PASSENGERS ABOARD Eckener Says Course Will Be Between High Winds of North and Calm of South. 50 HOURS FOR FIRST LAP Seven to Leave Dirigible When She Reaches Spain--$55,000 Mail Loaded Before Start. Drops Wreath on Way. ZEPPELIN DEPARTS; CIRCLES OVER CITY Ship to Seek the Westerlies. Lakehurst Astir Early. 1,400 Pounds of Ice Taken On. Harpham Talks of Future Service. Eckener Drives to Field. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/canadian-bank-stocks-return-107-to-131-analysis-for-five-years.html | CANADIAN BANK STOCKS RETURN 10.7 TO 13.1%; Analysis for Five Years Gives All Sources of Profit in Figuring Annual Yield. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/may-failures-fewest-since-last-december-months-total-of-2179.html | MAY FAILURES FEWEST SINCE LAST DECEMBER; Month's Total of 2,179, However, Is Reported as Still Above the Average. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/citys-may-31-tax-collections-set-a-record-berry-puts-total-at-more.html | City's May 31 Tax Collections Set a Record; Berry Puts Total at More Than $84,000,000 | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/the-players-revive-milestones-ably-bennett-and-knoblocks-play-of.html | THE PLAYERS REVIVE 'MILESTONES' ABLY; Bennett and Knoblock's Play of Man's Repetitious Stupidities Is Finely Acted at the Empire. OLD, BUT NOT CLASSIC The Little Father of the Wilderness" Given With Francis Wilson and Walter Hampden. | True | By J. Brooks Atkinson. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/accept-golf-invitation-manhattan-club-players-to-take-part-in.html | ACCEPT GOLF INVITATION.; Manhattan Club Players to Take Part in Westchester C.C. Event. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/holds-book-price-cut-affects-only-a-few-guinzburg-of-literary-guild.html | HOLDS BOOK PRICE CUT AFFECTS ONLY A FEW; Guinzburg of Literary Guild Says Only 'Popular' Publications Will Be Sold Cheaply. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/bars-liquor-equipment-suit-based-on-warehouse-smells.html | Bars Liquor Equipment Suit Based on Warehouse Smells | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/brock-and-schlee-to-seek-new-record-plan-san-diegotojacksonville.html | BROCK AND SCHLEE TO SEEK NEW RECORD; Plan San Diego-to-Jacksonville Flight and Return About June 10. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/3-gas-companies-acquired-by-ugi-adds-atlantic-city-peoples-of-new.html | 3 GAS COMPANIES ACQUIRED BY U.G.I.; Adds Atlantic City, Peoples of New Jersey and Wilmington (Del.) Organizations. STOCKS TO BE EXCHANGED C.H. Geist, Principal Owner of Concerns Sold, Will Be Elected a Director of U.G.I. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/jersey-using-road-signs-to-teach-history-to-tourists.html | Jersey Using Road Signs To Teach History to Tourists | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/a-london-newspaper-merger.html | A LONDON NEWSPAPER MERGER. | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/geneva-quotations.html | GENEVA QUOTATIONS. | | Special Cable to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/girls-form-a-ranch-party-barbara-wey-and-frances-chrystie-to.html | GIRLS FORM A RANCH PARTY.; Barbara Wey and Frances Chrystie to Chaperon the Group. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/to-reach-newport-on-morgan-yacht-lewis-cass-ledyards-have-had.html | TO REACH NEWPORT ON MORGAN YACHT; Lewis Cass Ledyards Have Had Summer Residence, Sunset Lodge, Opened in Readiness. EVELYN BURDEN ARRIVES Estate of John Nicholas Brown and His Mother Offered for Midsummer Fete of Emmanuel Church. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/irene-bordoni-wins-injunction.html | Irene Bordoni Wins Injunction. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/lead-in-eastern-title-golf-taken-by-mrs-stetson-mrs-stetsons-86.html | Lead in Eastern Title Golf Taken by Mrs. Stetson; MRS. STETSON'S 86 LEADS AT BROOKLINE Philadelphian's Steady Game Takes Honors in Opening of Eastern Title Tourney. MRS. ANDERSON IS SECOND Cherry Valley Entrant Falters on Incoming Nine and Returns 87 --96 Players in Field. Scoring Converges Sharply. Mrs. Anderson's Game Falters. | True | Special to The New York Times.Times Wide World Photo. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/mrs-bp-day-has-a-daughter.html | Mrs. B.P. Day Has a Daughter. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/cardinal-hayes-sees-182-girls-graduate-diplomas-awarded-at-college.html | CARDINAL HAYES SEES 182 GIRLS GRADUATE; Diplomas Awarded at College of New Rochelle--Class Honors Bestowed. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/enter-for-edison-award-five-youths-listed-so-far-in-1930.html | ENTER FOR EDISON AWARD.; Five Youths Listed So Far in 1930 Scholarship Contest. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/tr-dawley-jr-publicist-is-dead-correspondent-in-the-spanishamerican.html | T.R. DAWLEY JR., PUBLICIST, IS DEAD; Correspondent in the Spanish-American War Narrowly Avoided Firing Squads in Cuba. WAS FRIEND OF ROOSEVELT President Sent Him on Mission to Santo Domingo in 1904--Wrote Many Magazine Articles. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/negro-revue-at-garrick-bubble-along-in-name-and-content-suggests.html | NEGRO REVUE AT GARRICK.; "Bubble Along" in Name and Content Suggests Predecessors. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/manual-twelve-scores-defending-psal-champions-beat-erasmus-hall-6.html | MANUAL TWELVE SCORES.; Defending P.S.A.L. Champions Beat Erasmus Hall, 6 to 4. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/borrowings-from-federal-reserve-banks-show-increase-in-the-week-of.html | Borrowings From Federal Reserve Banks Show Increase in the Week of May 28 | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/briand-union-topic-for-geneva-groups-reconciling-plan-with-national.html | BRIAND UNION TOPIC FOR GENEVA GROUPS; Reconciling Plan With National Sovereignty Is Studied by European Cooperation Body. SACRIFICE SEEN AS NEEDED League's Economic Committee Also Begins Session--League Union Opens Conference Today. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/tuxedo-horse-show-boxes-30-applicants-rejected-as-record-number-of.html | TUXEDO HORSE SHOW BOXES; 30 Applicants Rejected as Record Number of Requests Are Filed. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/cotton-exchange-elects-pb-weld-chosen-president-and-ws-dowell-vice.html | COTTON EXCHANGE ELECTS; P.B. Weld Chosen President and W.S. Dowell Vice President. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/financial-notes-96141715.html | FINANCIAL NOTES. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/pickands-mather-in-deal-bethlehem-steel-reported-seeking-iron-ore.html | PICKANDS, MATHER IN DEAL; Bethlehem Steel Reported Seeking Iron Ore Concern. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/dr-john-r-wightman-emeritus-professor-of-oberlin-college-dies-in.html | DR. JOHN R. WIGHTMAN.; Emeritus Professor of Oberlin College Dies in Geneva. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/post-and-paddock.html | Post and Paddock. | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/cotton-industry-improves-analysis-by-textile-official-shows.html | COTTON INDUSTRY IMPROVES; Analysis by Textile Official Shows Progress Toward Improvement. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/rosen-to-play-at-toronto-nyu-lacrosse-star-accepts-bid-to-appear-on.html | ROSEN TO PLAY AT TORONTO; N.Y.U. Lacrosse Star Accepts Bid to Appear on American Team. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/kansas-city-gas-bonds-drawn.html | Kansas City Gas Bonds Drawn. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/british-prices-near-to-186777-average-april-index-number-reckoned.html | BRITISH PRICES NEAR TO 1867-77 AVERAGE; April Index Number Reckoned as 1% Above That of Earlier Period. FOODSTUFFS DECLINE 10.1% Comparison With Year Ago Also Shows Drop in Mineral and Textile Groups. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/shabouth-is-observed-in-synagogue-here-houses-of-worship-crowded.html | SHABOUTH IS OBSERVED IN SYNAGOGUE HERE; Houses of Worship Crowded for Confirmation Services—First Class in New Temple Emanu-El. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/new-brokerage-firms-formed.html | New Brokerage Firms Formed. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/review-of-the-day-in-realty-market-investing-syndicate-assembles-a.html | REVIEW OF THE DAY IN REALTY MARKET; Investing Syndicate Assembles a Block Front in Upper Park Avenue. APARTMENT FOR 2D AV. Nineteen-Story Project Planned for 49th St. Corner—West Side Leasing Is Active. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/german-miners-strike-mansfeld-copper-pits-shut-down-in-wage-cut.html | GERMAN MINERS STRIKE.; Mansfeld Copper Pits Shut Down in Wage Cut Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/dinner-for-georgia-bankers.html | Dinner for Georgia Bankers. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/belgian-net-play-gets-under-way-tilden-and-miss-jacobs-scratch.html | BELGIAN NET PLAY GETS UNDER WAY; Tilden and Miss Jacobs Scratch Their Entries—Mrs. Haylock Takes Opening Match. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/heavy-northern-gains-reported.html | Heavy Northern Gains Reported. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/sterling-at-1930-low-drop-of-532-sends-checks-to-485-1732.html | STERLING AT 1930 LOW; Drop of 5.32 Sends Checks to $4.85 17-32. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/new-dividend-by-motors-initial-quarterly-payment-on-5-preferred.html | NEW DIVIDEND BY MOTORS; Initial Quarterly Payment on $5 Preferred Stock Declared. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/central-china-drive-of-rebels-checked-nanking-forces-hold-off.html | CENTRAL CHINA DRIVE OF REBELS CHECKED; Nanking Forces Hold Off Threat to Changsha, but Yangtse Valley Menace Is Grave. NORTH CLAIMS BIG GAINS Whole Nanking Air Force in Honan Reported Taken—Drive on Tsinan, Shantung, Begun. CHANG ACTION EXPECTED Mukden Leader Believed Planning to End War by Showing Force but Without Taking Sides. | True | Special Cable to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/yancey-in-air-to-bid-byrd-ships-godspeed-goodwill-aviator-will-fly.html | YANCEY, IN AIR, TO BID BYRD SHIPS GODSPEED; Good-Will Aviator Will Fly Over Vessels Today as They Leave Colon for New York. | True | Special Cable to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/hd-savage-to-head-theatre-league-may-draw-a-25000-salary-would-be-a.html | H.D. SAVAGE TO HEAD THEATRE LEAGUE; May Draw a $25,000 Salary--Would Be Asked to Stop Ticket Speculation. IS BANKER AND ENGINEER Regulation of Ticket Sales Expected to Go Into Effect Early Next Month. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World Photo. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/financial-markets-stocks-slightly-lower-in-smallest-trading-since.html | FINANCIAL MARKETS; Stocks Slightly Lower, in Smallest Trading Since January— Money Unchanged, Silver Down. | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. McIntyre Porcupine Mines. First National Stores. Lee Rubber and Tire. Curtiss Aeroplane and Motor. Montgomery Ward & Co. Worth, Inc. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/cut-in-day-is-urged-for-rail-engineers-report-of-brotherhood.html | CUT IN DAY IS URGED FOR RAIL ENGINEERS; Report of Brotherhood Convention Asks a 16-Hour Maximum Working Day. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/56-runs-are-scored-for-baseball-record-springfield-ohio-beats-fort.html | 56 RUNS ARE SCORED FOR BASEBALL RECORD; Springfield, Ohio, Beats Fort Wayne, 38-18--Winning Club's Total New Mark. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/golf-dates-are-changed-10000-st-louis-open-now-set-for-sept-19-20.html | GOLF DATES ARE CHANGED; $10,000 St. Louis Open Now Set for Sept. 19, 20, 21. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/miss-helen-byram-weds-don-burdick-ceremony-in-chantry-of-st-thomass.html | MISS HELEN BYRAM WEDS DON BURDICK; Ceremony in Chantry of St. Thomas's Church Performed by Rev. Dr. Roelif H. Brooks. WILL LIVE IN SHANGHAI Bride Is Daughter of Chairman of the Chicago, Milwaukee, St. Paul & Pacific Railroad. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/high-court-annuls-order-on-rail-rates-decision-holds-resolution-by.html | HIGH COURT ANNULS ORDER ON RAIL RATES; Decision Holds Resolution by Congress for Farm Relief Could Not Lower Charges. RAILROAD'S APPEALED CASE They Contended That Reduction of Tariffs on Citrus Fruits From California Was Unlawful. Resolution Directed Rate Change. Terms Wording Hopeful Desire. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/listed-bonds-steady-in-active-trading-gains-shown-in-foreign-loans.html | LISTED BONDS STEADY IN ACTIVE TRADING; Gains Shown in Foreign Loans and Domestic Corporation Issues Are Stronger. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/city-lodger-has-3517-bank-book-found-under-bed-in-municipal-haven.html | CITY LODGER HAS $3,517.; Bank Book Found Under Bed in Municipal Haven for Needy. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/smiths-sons-initiated-at-tammany-rites-100-members-welcome-youths.html | SMITH'S SONS INITIATED AT TAMMANY RITES; 100 Members Welcome Youths as Former Governor Is Installed as Sachem. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/new-cruiser-plans-ready-navy-will-begin-construction-of-three.html | NEW CRUISER PLANS READY.; Navy Will Begin Construction of Three 10,000-Tonners in September | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/face-election-arrests-twentytwo-philadelphia-officers-and.html | FACE ELECTION ARRESTS.; Twenty-two Philadelphia Officers and Magistrates Accused in Primary | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/the-school-and-the-child.html | THE SCHOOL AND THE CHILD. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/promises-of-rain-ease-wheat-prices-drought-partly-broken-in-the.html | PROMISES OF RAIN EASE WHEAT PRICES; Drought Partly Broken in the Canadian Northwest, With More Moisture Forecast. OATS ARE HIGHER AT END Shorts Run Up Corn, Finding Oversold Market When Covering-- Rye Dull and Lower. Technical Position Weakened. Shorts Find Market Oversold. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/threeday-program-for-state-bankers-wide-variety-of-topics-arranged.html | THREE-DAY PROGRAM FOR STATE BANKERS; Wide Variety of Topics Arranged for Discussion at Quebec Meeting Next Week. GOLF TOURNAMENT LISTED Sight-Seeing Trips Will Include Excursion Up the Saguenay River. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/whirlwind-sails-2-hours-on-sound-cup-yacht-has-her-first-spin-in.html | WHIRLWIND SAILS 2 HOURS ON SOUND; Cup Yacht Has Her First Spin in Local Waters--To Be Hauled Out on Thursday. INTERCLUBS TO COMPETE Challenge Accepted for Series of Four Team Races Against Bermuda One Designs. | True | By James Robbins.morris Rosenfeld Photo. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/ponzi-leads-greenleaf-wins-first-two-blocks-of-match-111-to-53-and.html | PONZI LEADS GREENLEAF.; Wins First Two Blocks of Match, 111 to 53 and 92 to 75. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/heckscher-divorce-revealed-by-suit-former-wife-of-james-heckscher.html | HECKSCHER DIVORCE REVEALED BY SUIT; Former Wife of James Heckscher Asks $250,000 of Banker's Bride for Alienation.DECREE OBTAINED IN MARCHThree Weeks Later Financier Wed'His Secretary-- Reply to SuitHas Been Filed. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/markets-in-london-paris-and-berlin-prices-irregular-in-quiet.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular in Quiet Trading on the English Exchange.--Credit Easy.FRENCH BOURSE IS DULL Little Recovery From Month-End Liquidations-- German Boerse Trend Downward. London Closing Prices. Stocks Are Easy in Paris. Paris Closing Prices. Berlin Dull and Lower. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/gov-roosevelt-in-boston-he-and-mrs-roosevelt-arrive-for-wedding-of.html | GOV. ROOSEVELT IN BOSTON.; He and Mrs. Roosevelt Arrive for Wedding of Son Tomorrow. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/buffalo-beats-montreal-ripple-hits-home-run-in-ninth-with-man-on.html | BUFFALO BEATS MONTREAL.; Ripple Hits Home Run in Ninth With Man on Base. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/chicago-exchange-reelects-wood.html | Chicago Exchange Re-elects Wood. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/dog-racing-opens-tonight-nassau-kennel-club-to-launch-90day-meeting.html | DOG RACING OPENS TONIGHT; Nassau Kennel Club to Launch 90Day Meeting at Mineola. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/building-men-to-attend-dinner.html | Building Men to Attend Dinner. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/fight-site-picked-for-freight-centre-six-business-groups-criticize.html | FIGHT SITE PICKED FOR FREIGHT CENTRE; Six Business Groups Criticize Port Authority for 'Unfair and Arbitrary Methods.' BOARD ACTION DUE TODAY Commissioner Cullman Says 15th St. Location Was Chosen Only After Years of Study. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/bond-flotations-new-issues-of-corporations-to-be-offerad-to-the.html | BOND FLOTATIONS.; New Issues of Corporations to Be Offered to the Public by Bankers. Chicago, Rock Island & Pacific. London Terrace Apartments. Indian Refining Company. Southwestern Natural Gas. Signal Oil and Gas. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/sees-briand-plan-succeed-julesblois-historian-predicts-triumph-of.html | SEES BRIAND PLAN SUCCEED; Jules-Blois, Historian, Predicts Triumph of Federation Idea. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/to-get-tammany-post-thomas-j-murray-slated-for-leadership-of-21st.html | TO GET TAMMANY POST.; Thomas J. Murray Slated for Leadership of 21st A.D. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/financial-houses-unite-hoagland-allum-and-rh-gibson-co-each-take.html | FINANCIAL HOUSES UNITE.; Hoagland, Allum and R.H. Gibson & Co. Each Take Over a Firm. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/first-june-days-marriage-rush-keeps-city-license-clerks-busy.html | First June Day's Marriage Rush Keeps City License Clerks Busy | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/air-tribunal-speeds-justice-in-cyrenaica-vice-governor-solves.html | 'AIR TRIBUNAL' SPEEDS JUSTICE IN CYRENAICA; Vice Governor Solves Problems by Sending Court to Scenes of Trials in Planes. | True | Wireless to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/good-intentions-not-enough.html | GOOD INTENTIONS NOT ENOUGH | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/2-more-die-of-tuberculosis-serum.html | 2 More Die of Tuberculosis Serum. | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/sisto-and-gillespie-form-company.html | Sisto and Gillespie Form Company. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/ruth-hits-homer-as-yanks-beat-reds-bebe-shows-his-wares-before.html | RUTH HITS HOMER AS YANKS BEAT REDS; Bebe Shows His Wares Before 15,000 Fans in Exhibition at Cincinnati. | True | By John Drebinger. Special To The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/polar-flying-problems.html | POLAR FLYING PROBLEMS. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/ja-garfield-divorced-wife-gets-decree-at-reno-from-grandson-of.html | J.A. GARFIELD DIVORCED; Wife Gets Decree at Reno From Grandson of President. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/senate-democrats-urge-tariff-speed-dill-asks-immediate-vote-walsh.html | SENATE DEMOCRATS URGE TARIFF SPEED; Dill Asks Immediate Vote-- Walsh of Massachusetts Cites Unemployment. DEBATE MAY END IN WEEK Harrison Says Republicans, in Praising New Flexible Clause, Admit 'Inequalities' in Bill. Walsh Tells of Business Pressure. SENATE DEMOCRATS URGE TARIFF SPEED Cites Conditions in Bay State. Assails Republican Conferees. Shouse Replies to Republicans. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/fierro-at-san-antonio.html | FIERRO AT SAN ANTONIO. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/canadian-boxer-retains-title.html | Canadian Boxer Retains Title. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/sales-in-new-jersey-apartment-house-in-jersey-city-is-resoldunion.html | SALES IN NEW JERSEY.; Apartment House in Jersey City Is Resold--Union City Deal. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/realty-financing.html | REALTY FINANCING. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/jewel-tea-reported-in-deal.html | Jewel Tea Reported in Deal. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/penn-turned-back-by-columbia-nine-mclaughlins-double-in-tenth.html | PENN TURNED BACK BY COLUMBIA NINE; McLaughlin's Double in Tenth Scores Balquist With Winning Run of 4-3 Victory. MASTER'S STREAK BROKEN String, of Victories Ends at Fifteen --Wilkens Scatters, Twelve Hits of Red and Blue. 13 Penn Runners Stranded. Columbia Breaks Tie. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/admits-accusing-woman-falsely-law-clerk-says-he-brought-theft.html | ADMITS ACCUSING WOMAN FALSELY; Law Clerk Says He Brought Theft Charge So She Could Be Held as a Bail-Jumper. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/smith-stops-franklin-harlem-boxer-wins-in-second-of-freeport-arena.html | SMITH STOPS FRANKLIN.; Harlem Boxer Wins in Second of Freeport Arena Feature. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/paderewski-arranges-for-17th-tour-here-pianist-to-fulfill-next.html | PADEREWSKI ARRANGES FOR 17TH TOUR HERE; Pianist to Fulfill Next Season 75 Engagements Illness Interfered With. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/other-dividends-voted.html | OTHER DIVIDENDS VOTED. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/matsuyama-wins-at-182.html | Matsuyama Wins at 18.2. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/12-girl-graduates-of-goucher-engaged-one-who-received-degree.html | 12 GIRL GRADUATES OF GOUCHER ENGAGED; One Who Received Degree Yesterday Wed Secretly-- Another to Marry Today. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/david-a-boody-estate-valued-at-981259-property-of-late-exmayor-of.html | DAVID A. BOODY ESTATE VALUED AT $981,259; Property of Late Ex-Mayor of Brooklyn Goes to Children and Grandchildren. | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/white-is-executed-in-nevada-by-gas-gambler-steps-firmly-into-lethal.html | WHITE IS EXECUTED IN NEVADA BY GAS; Gambler Steps Firmly Into Lethal Chamber, Aids Guards and Smiles at Witnesses. DEATH COMES QUICKLY Heart Stops 9 Minutes After the Poison Is Dropped into Container of Wate | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/robinson-is-elected-at-harvard.html | Robinson Is Elected at Harvard. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/west-point-opens-horse-show-today-twelfth-annual-event-to-be-an.html | WEST POINT OPENS HORSE SHOW TODAY; Twelfth Annual Event to Be an Outdoor Affair for First Time in Its History. POLO FIELD WILL BE USED Cadet Exhibition Ride and Artillery Drill to Be Held in Hall in the | True | By Henry R. Ilsley. Special To the New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/takes-buenos-aires-post-today.html | Takes Buenos Aires Post Today. | True | Special Cable to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/ortiz-rubio-gives-silver-set-long-in-his-family-to-hoover.html | Ortiz Rubio Gives Silver Set, Long in His Family, to Hoover | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/colombian-plane-down-goodwill-fliers-forced-by-storm-to-land-at.html | COLOMBIAN PLANE DOWN.; Good-Will Fliers Forced by Storm to Land at Cayambe, Near Quito. | True | Special Cable to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/gorilla-jones-wins-decision.html | Gorilla Jones Wins Decision. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/mamaroneck-tennis-victor.html | Mamaroneck Tennis Victor. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/drops-plea-for-wheeling-nickel-plate-reported-planning-application.html | DROPS PLEA FOR WHEELING.; Nickel Plate Reported Planning Application in New Form. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/peggy-mosely-wed-to-attorney.html | Peggy Mosely Wed to Attorney. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/mr-rogerss-observations-on-the-news-of-the-day.html | Mr. Rogers's Observations On the News of the Day | True | WILL ROGERS. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/latest-callover-on-derby-shows-diolite-52-favorite.html | Latest Call-Over on Derby Shows Diolite 5-2 Favorite | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/442740-bank-stock-is-sold-by-receiver-block-of-journal-square.html | $442,740 BANK STOCK IS SOLD BY RECEIVER; Block of Journal Square National of Jersey City Auctioned as Bankshares Assets. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/ask-hoover-to-veto-the-tariff-measure-textile-converters-reverse.html | ASK HOOVER TO VETO THE TARIFF MEASURE; Textile Converters Reverse Past Policy in Directors' Letter to the President. SEE FOREIGN RETALIATION Bill if Passed Would Reduce Exports and Cause More Unemployment, They Assert. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/three-out-on-bail-in-gem-theft-case-woman-and-two-men-seized-in.html | THREE OUT ON BAIL IN GEM THEFT CASE; Woman and Two Men Seized in Hotel With $300,000 Loot Put Up $25,000 Bond Each. FIFTH AV. JEWELER HELD $2,000 Pearl Stud Sold to Mary Garden in 1911 Traced by Police--Others Identify Stolen Jewels. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/hands-cullum-medal-to-german-scientist-sackett-presents-american.html | HANDS CULLUM MEDAL TO GERMAN SCIENTIST; Sackett Presents American Award for Geographical Science to Dr. Hettner of Heidelberg. | True | Special Cable to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/4-harvard-crews-drill-on-thames-squad-starts-preparation-for-yale.html | 4 HARVARD CREWS DRILL ON THAMES; Squad Starts Preparation for Yale With Morning and Evening Sessions. NO CHANGES IN BOATINGS. Eli Eights, With Exception of Freshman Boat, Also Hold Two Workouts. Varsity Follows Course. Yale Practices Upstream. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/thompson-beaten-by-clines-63-61-suffers-unexpected-defeat-in-long.html | THOMPSON BEATEN BY CLINES, 6-3, 6-1; Suffers Unexpected Defeat in Long Island Public Courts Tennis Tourney. BURNS PUTS OUT MILESTEIN Scores 6-1, 6-3 Victory to Gain Quarter-Finals--Sprinzeer and Talmadge Also Advance. | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/white-plains-industrial-tract-opened-by-development-group.html | White Plains Industrial Tract Opened by Development Group | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/giants-and-reds-will-clash-today-cincinnati-will-lead-years-first.html | GIANTS AND REDS WILL CLASH TODAY; Cincinnati Will Lead Year's First Western Invasion of the Polo Grounds. | True | By William E. Brandt. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/purdue-five-to-play-temple.html | Purdue Five to Play Temple. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/hoffman-at-queensboro-will-box-rosenbloom-tonight-at-stadiums.html | HOFFMAN AT QUEENSBORO.; Will Box Rosenbloom Tonight at Stadium's Opening. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/bike-races-on-tonight-georgetti-and-other-stars-to-ride-at.html | BIKE RACES ON TONIGHT.; Georgetti and Other Stars to Ride at Velodrome Here. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/macdonald-defeats-tory-treaty-attack-in-a-heated-debate-commons.html | MACDONALD DEFEATS TORY TREATY ATTACK IN A HEATED DEBATE; Commons Rejects 282 to 201 Demand for Committee to Investigate It. CHURCHILL LEADS CRITICS He Bitterly Denounces Pact as One to Increase Our Navy at Expense of Britain's. PREMIER THANKS DIE-HARDS Says Their Opposition in All Countries Has Shown EssentialFairness of Agreement. Tory Consideration Recalled. MACDONALD DEFEATS TORY TREATY ATTACK War Prospect Discounted. More American Building Admitted. Security Not in Arms, Says Premier. Second Place Seen for Britain. Views It as Move Against Britain. | True | By Edwin L. James. Special Cable To the New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/house-seats-blanton-over-clancys-protest-longworth-decides-that.html | HOUSE SEATS BLANTON OVER CLANCY'S PROTEST; Longworth Decides That Texan's Campaign Statement Attacked Integrity of Legislators. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/marty-berg-wins-golf-tourney.html | Marty Berg Wins Golf Tourney. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/troops-seize-reds-in-northwest-india-catch-eight-leaders-in-net.html | TROOPS SEIZE REDS IN NORTHWEST INDIA; Catch Eight Leaders in Net Spread in Charsadda and Prang. Communist Centres. REVOLT TAKES GRAVE TURN Tax-Resisting Land Owners Evade Collectors--Serious Loss in Government Revenues Seen. GANDHI CAMPAIGN SPREADS Its Vastness Arouses Apprehension That Extensive Military Operations May Be Necessary. Gandhi Campaign Spreading. Moslems Loot Bazaar. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/dill-patent-measure-is-passed-by-senate-bill-to-prevent-recovery.html | DILL PATENT MEASURE IS PASSED BY SENATE; Bill to Prevent Recovery Where Anti-Trust Act Is Violated Now Goes to House. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/no-tar-and-feather-law-federal-government-cannot-prosecute.html | NO TAR AND FEATHER LAW; Federal Government Cannot Prosecute Louisiana Brothers. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/gorman-outboxes-packo-wins-main-bout-at-newark-velodrome-before.html | GORMAN OUTBOXES PACKO.; Wins Main Bout at Newark Velodrome Before 8,610 Fans. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/edward-hale-graves-retired-financier-dies-at-his-home-in-south.html | EDWARD HALE GRAVES.; Retired Financier Dies at His Home in South Orange, N.J. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/stock-marketed-by-bankers.html | Stock Marketed by Bankers. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/united-states-pipe-call-company-will-redeem-second-preferred-stock.html | UNITED STATES PIPE CALL.; Company Will Redeem Second Preferred Stock at $21 a Share. | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/election-of-senators-advocate-of-amendment-later-regretted-its.html | ELECTION OF SENATORS; Advocate of Amendment Later Regretted Its Adoption. AN ENGLISHMAN PROTESTS. Poor Rendition of Lincoln Speech. BROOKLYN'S MARINE PARK. Work Would Relieve Unemployment and the City Should Act. SWISS VIEW OF TARIFF. Ill-Will Toward Us Certain to Result if Bill Is Passed. Saluting the Flag. | True | CHARLES G. SPAULDING.MARTIN ARCHER-SHEE.EDWIN E. TAIBER.JOSEPH B. MILGRAM.CLARA GUTHRIE d'ARCIS.SAMUEL T. STEWART. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/city-of-shanghai-lends-to-needy.html | City of Shanghai Lends to Needy. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/columbia-university-will-hold-176th-annual-commencement-exercises.html | Columbia University Will Hold 176th Annual Commencement Exercises Today; AMONG THOSE TO BE HONORED BY COLUMBIA UNIVERSITY TODAY. 4,895 Degrees Are to Be Bestowed in Graduation Ceremonies at Columbia COLUMBIA CONFERS 4,895 DEGREES TODAY | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/roosevelt-sees-gain-for-democrats-in-fall-no-big-political-upset.html | ROOSEVELT SEES GAIN FOR DEMOCRATS IN FALL; No Big Political Upset Likely, People Are Disillusioned as to Business, He Says in Boston. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/fire-quelled-in-ship-flames-spoil-sugar-and-roast-peanuts-in-hold.html | FIRE QUELLED IN SHIP.; Flames Spoil Sugar and Roast Peanuts in Hold of Californian. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/elect-editor-head-of-mother-church-6000-christian-scientists-at.html | ELECT EDITOR HEAD OF MOTHER CHURCH; 6,000 Christian Scientists, at Boston Meeting, Name Duncan Sinclair as President. CRITICS OF FAITH FORGIVEN "Law of Loving Seeming Enemies" Is Invoked--Growth in the Past Year Disclosed. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/williams-defeats-grove-on-points-harlem-lightheavyweight-wins-at.html | WILLIAMS DEFEATS GROVE ON POINTS; Harlem Light-Heavyweight Wins at Dexter Park Despite Rally by Rival. GILLIS OUTPOINTS SARKO Belgian Triumphs in Semi-Final-- Giraldo Stopped in First by Marty Goldman. Williams Shakes His Opponent. Sarko Loses to Gillis. | True | By James P. Dawson. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/world-price-drop-hits-farm-market-wheat-chief-american-product.html | WORLD PRICE DROP HITS FARM MARKET; Wheat, Chief American Product, Affected by General Decline of Commodities. LOW STOCKS ROUSE HOPES Dwindling Supplies in Argentina and Europe Cited in Report of Agricultural Bureau. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/rumanias-politics-divides-jews-there-one-faction-attacks-the-maniu.html | RUMANIA'S POLITICS DIVIDES JEWS THERE; One Faction Attacks the Maniu Government as Anti-Semitic, Other Disputes Charge. NEITHER GROUP SATISFIED Those Allied With the Present Regime Are Disappointed With Its Weakness. EXCESSIVE LIBERTY SCORED Liberal Leader Thinks It Is Likely to Split Up Jewry and Curb Its Political Power. Student Strikes Broke Out. Criticizes Maniu Government. Failed to Get Funds. Teachers Forced Out. More Confident of Maniu. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/vatican-state-limits-salt-and-tobacco-sale-acts-to-prevent.html | VATICAN STATE LIMITS SALT AND TOBACCO SALE; Acts to Prevent Smuggling Into Italy of Products Under Government Monopoly. | True | Wireless to THE NEW YORK TIMES. | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/wide-shifts-made-in-cornell-crews-coach-wray-changes-boatings-for.html | WIDE SHIFTS MADE IN CORNELL CREWS; Coach Wray Changes Boatings for Varsity, Jayvee and Freshman Eights. CLARK AT 6 IN FIRST SHELL McManus Comes Up From Junior Varsity--Oarsmen Stage a Short Workout. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/daughter-to-mrs-jp-stabler.html | Daughter to Mrs. J.P. Stabler. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/author-fears-india-may-have-civil-war-mukerji-back-from-visit-sees.html | AUTHOR FEARS INDIA MAY HAVE CIVIL WAR; Mukerji, Back From Visit, Sees "No Statesmanship Great Enough to Prevent It." DEPLORES GANDHI'S ARREST He Says British Have Removed Only Restraining Influence That Can Control the Masses. Says We Cannot Know Truth. Marvels at New Youth. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/roberts-takes-seat-on-the-supreme-bench-new-justices-wife-and.html | ROBERTS TAKES SEAT ON THE SUPREME BENCH; New Justice's Wife and Daughter Are Present in Court When He Is Sworn In. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/middlesex-county-estimate.html | Middlesex County Estimate. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/cc-thurber-dies-at-post-in-athens-director-there-for-near-east.html | C.C. THURBER DIES AT POST IN ATHENS; Director There for Near East Relief Succumbs to a Paralytic Stroke. FUNERAL BY GOVERNMENT Suffered Hardships in Asia Minor During Massacres and Deportations of Greeks. With Red Cross During War. Thrown Into Prison and Flogged. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/good-crop-weather-dips-cotton-prices-field-work-is-reported-as.html | GOOD CROP WEATHER DIPS COTTON PRICES; Field Work Is Reported as Progressing Well, With Most of Planting Finished. MILL DEMAND STILL SLOW World's Visible Supply Is Put at 1,000,000 Bales Above Total of a Year Ago. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/lessees-abandon-the-little-theatre-poor-business-blamed-for-harlem.html | LESSEES ABANDON THE LITTLE THEATRE; Poor Business Blamed for Harlem Concern's Action—Lease Has Twelve Years to Run. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/bombay-group-votes-to-defy-picketing-ban-5000-women-posted-at-cloth.html | BOMBAY GROUP VOTES TO DEFY PICKETING BAN; 5,000 Women Posted at Cloth Shops to Set an Example to Rest of India. | True | Wireless to THE NEW YORK TIMES. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/ww-van-der-kieft-new-york-broker-dies-at-his-home-in-darien-conn.html | W.W. VAN DER KIEFT.; New York Broker Dies at His Home in Darien, Conn. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/gen-russell-returns-commissioner-to-haiti-hurries-to-washington.html | GEN. RUSSELL RETURNS; Commissioner to Haiti Hurries to Washington With Yearly Report. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/hunts-snell-smith-in-canfield-inquiry-federal-grand-jury-seeks-to.html | HUNTS SNELL SMITH IN CANFIELD INQUIRY; Federal Grand Jury Seeks to Question Man Who Said He Was Former Hoover Aide. ARREST IS THREATENED Witnesses Declare He Knows Story of Alleged Bribery in Obtaining Beer Permit. Call Smith an "Eyewitness." Got Permit a Month Later. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/yancey-at-panama-on-airplane-tour-he-and-two-companions-dodge-storm.html | YANCEY AT PANAMA ON AIRPLANE TOUR; He and Two Companions Dodge Storm on Way From Nicaraguan Capital. RADIOS STORY FROM AIR Tells of Wireless Conversation With Commercial Plane Pointing Out Sights En Route Earlier. Rainy Season an Interference. | True | By Captain Lewis A. Yancey. All Rights Reserved. Special Cable To the New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/al-simmons-in-hospital-dykes-also-left-in-philadelphia-as-team.html | AL SIMMONS IN HOSPITAL.; Dykes Also Left in Philadelphia as Team Starts West. | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/best-age-is-present-curtis-tells-class-vice-president-is.html | BEST AGE IS PRESENT, CURTIS TELLS CLASS; Vice President Is Commencement Speaker at Marshall--Gets Honorary Degree. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/loayza-defeats-abrams-gains-decision-in-tenround-bout-in-rensselaer.html | LOAYZA DEFEATS ABRAMS.; Gains Decision in Ten-Round Bout in Rensselaer. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/aboard-the-zeppelin.html | Aboard the Zeppelin. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/winchester-is-promoted-becomes-passenger-traffic-head-here-for.html | WINCHESTER IS PROMOTED; Becomes Passenger Traffic Head Here for United States Lines. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/farm-export-says-insect-pests-cost-us-1000000000-a-year.html | Farm Export Says Insect Pests Cost Us $1,000,000,000 a Year | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/taylor-to-box-kaiser-june-12.html | Taylor to Box Kaiser June 12. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/jump-in-holdings-by-electric-bond-232000000-added-to-investments-of.html | JUMP IN HOLDINGS BY ELECTRIC BOND; $232,000,000 Added to Investments of Year, Says Annual Report of Company. TOTAL IS $1,278,444,806 Purchases Made in Market Break to Increase List of Securitiesof Clients. $1.97 a Share on Common. Holdings in Five Companies. Large Budget Is Outlined. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/night-baseball-idea-spreads-springfield-ill-will-try-it.html | Night Baseball Idea Spreads; Springfield, Ill., Will Try It | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/two-high-up-on-ledge-saved-by-fire-ladder-patrolman-badly-burned.html | TWO, HIGH UP ON LEDGE, SAVED BY FIRE LADDER; Patrolman Badly Burned Trying to Reach Pair Trapped on 49th Street House. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/the-screen.html | THE SCREEN. | True | By Mordaunt Hall. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/old-concerns-merged-ls-watson-and-jh-williams-companies-of.html | OLD CONCERNS MERGED.; L.S. Watson and J.H. Williams Companies of Massachusetts Unite. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/mrs-esther-a-nash-wed-daughter-of-late-hd-auchincloss-married-to.html | MRS. ESTHER A. NASH WED.; Daughter of Late H.D. Auchincloss Married to Norman Biltz. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/brooklyn-gas-hearing-put-off.html | Brooklyn Gas Hearing Put Off. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/athletics-defeat-pirates-worlds-champions-hit-percy-jones-hard-to.html | ATHLETICS DEFEAT PIRATES; World's Champions Hit Percy Jones Hard to Win Exhibition. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/dickinson-supporter-of-tariff-is-far-ahead-of-gov-hammill-a-critic.html | Dickinson, Supporter of Tariff, Is Far Ahead Of Gov. Hammill, a Critic, in Iowa Primary | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/eckener-confers-with-backers-here-ce-mitchell-is-host-at-luncheon.html | ECKENER CONFERS WITH BACKERS HERE; C.E. Mitchell Is Host at Luncheon to Discuss Plans forTransoceanic Service.NO OFFICIAL ACTION TAKENGerman Says New Mobile Mooring Mast Solves the Problem ofLanding Dirigibles. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/investment-trusts-sterling-securities.html | INVESTMENT TRUSTS.; Sterling Securities. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/alexander-hamilton-in-front.html | Alexander Hamilton in Front. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/doyle-split-fees-but-fails-to-tell-who-shared-them-admits-to.html | DOYLE SPLIT FEES, BUT FAILS TO TELL WHO SHARED THEM; Admits to Federal Grand Jury Dividing Sums Received in 1929. SILENT ON EARLIER YEARS But Turtle Shows by TaxReturn Papers That PracticeWent Back as Far as 1922.BITTER FIGHT ON QUERIESCourt to Decide Later on DataRegarding Recipient of Payments and Amounts. Amended Tax Returns He Says. DOYLE SPLIT FEES BUT SHIELDS AIDES Refuses to Answer Questions. Rules on 1929 Fees. Mayor Not to Act Now. | True | | C1B74534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/hoover-names-naval-aide-captain-cr-train-of-the-utah-will-succeed.html | HOOVER NAMES NAVAL AIDE.; Captain C.R. Train of the Utah Will Succeed Captain Buchanan. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/automobile-output-shows-improved-trend-despite-slackening-due-to.html | Automobile Output Shows Improved Trend Despite Slackening Due to Week-End Holiday | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/fire-department.html | Fire Department. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/132-to-get-degrees-at-mt-st-vincent-cardinal-hayes-will-give.html | 132 TO GET DEGREES AT MT. ST. VINCENT; Cardinal Hayes Will Give Diplomas to Girls Today—Two on Faculty to Be Honored. McKEE TO BE THE SPEAKERDramatic Society of College Performs "She Stoops to Conquer"on the Campus. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/brooklyn-residence-sold.html | Brooklyn Residence Sold. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/new-chase-bank-opens-merged-institution-completes-the-arrangement.html | NEW CHASE BANK OPENS.; Merged Institution Completes the Arrangement of Departments. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/cutler-leads-with-cue-wins-first-two-blocks-of-threecushion-match.html | CUTLER LEADS WITH CUE.; Wins First Two Blocks of ThreeCushion Match With Ribas. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/31680-liquor-seized-on-american-ship-customs-men-find-3168-bottles.html | $31,680 LIQUOR SEIZED ON AMERICAN SHIP; Customs Men Find 3,168 Bottles on the Ambridge, Owned by the Shipping Board. | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/devoe-named-captain-of-yale-track-team-star-hurdler-elected-to-lead.html | DEVOE NAMED CAPTAIN OF YALE TRACK TEAM; Star Hurdler Elected to Lead Squad Next Year—Willis Brook Cup Winners Announced. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/shamrock-v-beats-five-rivals-winning-by-only-half-a-length.html | Shamrock V Beats Five Rivals, Winning by Only Half a Length | True | | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/readings-atttack-overcomes-bears-newark-beaten-in-hardhitting-game.html | READING'S ATTTACK OVERCOMES BEARS; Newark Beaten in Hard-Hitting Game Which Sees Seven Pitchers in Action. | True | Special to The New York Times. | C1B74534 |
| 1930-06-03 | 1930-06-03 | https://www.nytimes.com/1930/06/03/archives/cruises-to-nowhere-to-include-a-stop-plan-of-cunardanchor-lines.html | 'CRUISES TO NOWHERE?' TO INCLUDE A STOP; Plan of Cunard-Anchor Lines Changed and the Ships Will Call at Halifax. | True | | C1B74534 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/sussex-cricketers-lose-by-sixty-runs-bow-to-northamptonshire-team.html | SUSSEX CRICKETERS LOSE BY SIXTY RUNS; Bow to Northamptonshire Team -- Results of Other FirstClass Matches. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/swimming-is-called-ideal-sport-by-wynne-commissioner-declaring-it.html | SWIMMING IS CALLED IDEAL SPORT BY WYNNE; Commissioner, Declaring It Is a Health Builder, Gives Ten Hints for Bathers. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/collapse-of-silver.html | COLLAPSE OF SILVER. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/will-rogers-takes-notice-of-a-new-use-of-vacant-lots.html | Will Rogers Takes Notice Of a New Use of Vacant Lots | True | WILL ROGERS. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/asbury-park-to-hold-bridge-tournaments-four-national-championships.html | ASBURY PARK TO HOLD BRIDGE TOURNAMENTS; Four National Championships There July 14 to 19—Local Contests Scheduled Also. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/am-jackson-heads-class-at-annapolis-401-who-will-be-graduated-from.html | A.M. JACKSON HEADS CLASS AT ANNAPOLIS; 401 Who Will Be Graduated From Naval Academy Tomorrow Listed in Order of Merit.ATHLETIC PRIZES AWARDEDB.F. Swan Wins Sword for General Excellence--Trophy Cup Goesto C.W. Hughes. Six to Get Letters of Praise. List of Other Graduates. Randolph-Macon Graduates 133. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/26125000-new-securities-to-be-put-on-market-today.html | $26,125,000 New Securities To Be Put on Market Today | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/municipal-loans-offerings-of-new-bond-issues-to-the-public-and-to.html | MUNICIPAL LOANS; Offerings of New Bond Issues to the Public and to Investment Bankers. Hudson River Regulating District. State of Maryland. Multnomah County, Ore. Milwaukee, Wis. Columbia County, N.Y. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/finances-studied-by-german-cabinet-moldenhauers-fate-is-likely-to.html | FINANCES STUDIED BY GERMAN CABINET; Moldenhauer's Fate Is Likely to Be Decided at Night Meeting of Bruening Ministers. CUT IN PRICES IS SLATED Labor Leaders Willing to Accept Reduction in Wages if Their Purchasing Power Is Not Lessened. Labor Leaders for Pay Cut. Cut Would Hit 3,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/von-elm-double-victor-wins-in-two-rounds-of-french-open-amateur.html | VON ELM DOUBLE VICTOR; Wins in Two Rounds of French Open Amateur Golf. Royal Montreal Golf Club Wins. Miss Harman Is Victor on Links. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/police-rookie-kills-man-south-norwalk-officer-shoots-disturber-at.html | POLICE ROOKIE KILLS MAN.; South Norwalk Officer Shoots Disturber at Elks Club in Fight. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/urges-dry-law-repeal-cigar-leaf-tobacco-association-also-opposes.html | URGES DRY LAW REPEAL.; Cigar Leaf Tobacco Association Also Opposes Tariff Bill. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/social-workers-needed-family-welfare-head-says-there-is-acute.html | SOCIAL WORKERS NEEDED.; Family Welfare Head Says There Is Acute Shortage of Capable Aides. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/financial-markets-stocks-slightly-lowersilver-and-eastern-exchanges.html | FINANCIAL MARKETS; Stocks Slightly Lower--Silver and Eastern Exchanges Break Heavily. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/transforming-the-park-reservoir.html | TRANSFORMING THE PARK RESERVOIR. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/district-attorney-hosmer-very-ill.html | District Attorney Hosmer Very Ill. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/harvard-varsities-row-sixteen-miles-two-eights-drill-morning-and.html | HARVARD VARSITIES ROW SIXTEEN MILES; Two Eights Drill Morning and Evening--Yale Oarsmen Hold 2-Mile Workout. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/lincoln-gives-62-degrees-rosenwald-fund-donates-50000-to-new.html | LINCOLN GIVES 62 DEGREES; Rosenwald Fund Donates $50,000 to New Dormitory. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/forbes-not-taking-post-report-of-selection-as-ambassador-to-japan.html | FORBES NOT TAKING POST.; Report of Selection as Ambassador to Japan Called Mistaken "Tip." | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/gatti-denies-jeritza-will-quit-opera-here-metropolitans-head.html | GATTI DENIES JERITZA WILL QUIT OPERA HERE; Metropolitan's Head, Refuting Report, Says Singer's Contract Has 3 Years to Run. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/backs-royalties-system-rice-urges-action-to-prevent-payment-to.html | BACKS ROYALTIES SYSTEM.; Rice Urges Action to Prevent Payment to Authors by Fixed Sum. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/argentine-paper-hails-commercial-congress-meeting-at-sacramento-cal.html | ARGENTINE PAPER HAILS COMMERCIAL CONGRESS; Meeting at Sacramento, Cal., Is Seen as Forerunner of Better Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/stock-exchange-loses-defeated-on-diamond-by-sunrise-trail-team-10.html | STOCK EXCHANGE LOSES.; Defeated on Diamond by Sunrise Trail Team, 10 to 6. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/newtown-triumphs-and-ties-for-title-even-with-flushing-in-queens.html | NEWTOWN TRIUMPHS AND TIES FOR TITLE; Even With Flushing in Queens Race--St. Ann's Nine Wins --Other Results. St. Ann's Triumphs, 3 to 2. Manhattan Prep Wins, 3-2. N.Y. Cathedral Prep Victor. Mount Vernon Beats Concordia. Peekskill Captures Title. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/third-nohit-norun-game-pitched-by-krausse-schoolboy.html | Third No-Hit, No-Run Game Pitched by Krausse, Schoolboy | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/col-donovan-back-injured-on-liner-former-attorney-generals-aide.html | COL. DONOVAN BACK; INJURED ON LINER; Former Attorney General's Aide Fell During Game on Deck of Ile de France. WOUNDED LEG COLLAPSED Ray Long, With Masefield Book, Jascha Heifitz, C.A. Davila, Among Returning Notables. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/mt-vernon-bank-merger-combined-institution-will-have-resources-of.html | MT. VERNON BANK MERGER.; Combined Institution Will Have Resources of $30,000,000. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/the-black-king-coming-satirical-play-on-life-of-marcus-garvey-is-by.html | "THE BLACK KING" COMING.; Satirical Play on Life of Marcus Garvey Is by Donald Heywood. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/the-song-and-dance-man-george-m-cohan-postpones-revival-of-his-play.html | "THE SONG AND DANCE MAN"; George M. Cohan Postpones Revival of His Play Until June 16. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/lawyers-score-alfonso-one-at-spanish-bar-meeting-blames-him-for.html | LAWYERS SCORE ALFONSO.; One at Spanish Bar Meeting Blames Him for Dictatorship. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/sees-world-danger-in-trade-restriction-sir-george-paish-tells.html | SEES WORLD DANGER IN TRADE RESTRICTION; Sir George Paish Tells League Group Financial Situation Is Most Difficult Yet Seen. | True | Wireless to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/more-english-papers-barred-by-irish-censorship-board.html | More English Papers Barred By Irish Censorship Board | True | Wireless to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/major-general-devol-ends-life-with-gun-retired-army-officer-had.html | MAJOR GENERAL DEVOL ENDS LIFE WITH GUN; Retired Army Officer Had Been Ill for Several Months in California Home. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/marshall-praised-for-jewish-unity-aid-judge-rosalsky-at-memorial.html | MARSHALL PRAISED FOR JEWISH UNITY AID; Judge Rosalsky at Memorial Service Dwells on Efforts ofDeceased Leader. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/toscanini-gives-pictorial-program-directs-new-york-philharmonic-in.html | TOSCANINI GIVES PICTORIAL PROGRAM; Directs New York Philharmonic in Descriptive Music Before London Audience. MEN PLAY BRILLIANTLY Their Virtuosity Is Revealed in Moussorsky Work, Orchestrated by Ravel. | True | By A.c. Colles. Special Cable To the New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/59-degrees-given-at-drew-university-bishop-richardson-in-address.html | 59 DEGREES GIVEN AT DREW UNIVERSITY; Bishop Richardson, in Address, Says Christianity Is Still in Flourishing State. SEES LEAD OF CLERGY LOST Reports $1,500,000,000 Was Given to Churches and 36,500,000 Bibles Were Sold in 1929. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/commodity-prices-down-index-shows-average-is-off-1-for-may.html | COMMODITY PRICES DOWN.; Index Shows Average Is Off 1 % for May. Sanitation League Elects. HIDES SILK. BUSINESS NOTES. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/hebrew-union-school-awards-certificates-rabbi-schulman-urges-the.html | HEBREW UNION SCHOOL AWARDS CERTIFICATES; Rabbi Schulman Urges the Twenty Graduates to Regard Their Responsibility as Teachers. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/enterprise-returns-to-mooring-place-americas-cup-candidate-back-in.html | ENTERPRISE RETURNS TO MOORING PLACE.; America's Cup Candidate Back in Brenton's Cove After Trip to Bristol. | True | Special to The New York Times. | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/bryn-mawr-to-give-111-degrees-today-seniors-make-second-highest.html | BRYN MAWR TO GIVE 111 DEGREES TODAY; Seniors Make Second Highest Record in the History of Woman's College. MISS S.S. CORDON IS LEADER She Wins European Scholarship-- Dean Pound of Harvard Will Make Commencement Address. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/ford-gets-filling-station-marlboro-mass-council-gives-him-permit.html | FORD GETS FILLING STATION; Marlboro (Mass.) Council Gives Him Permit for One Near Wayside Inn. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/customs-advisers-back-on-two-liners-inspectors-who-traveled-on.html | CUSTOMS ADVISERS BACK ON TWO LINERS; Inspectors Who Traveled on Ships Aided Passengers in Declarations as Experiment. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/cards-upset-phils-end-losing-streak-staveoff-opponents-rally-in.html | CARDS UPSET PHILS, END LOSING STREAK; Stave-Off Opponents' Rally in Ninth to Triumph After Seven Straight Defeats. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/lucille-howe-weds-jm-jm-dougherty-jr-ceremony-in-lady-chapel-of-st.html | LUCILLE HOWE WEDS J.M. DOUGHERTY JR.; Ceremony in Lady Chapel of St. Patrick's Cathedral Performed by the Rev. J.J. Wynne. SISTER IS HONOR MATRON Bride Escorted by Her Brother-inLaw, Lieut. C.R. Smith--Wedding Breakfast at St. Regis. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/dwellings-and-dwellers.html | DWELLINGS AND DWELLERS. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/13-insane-convicts-escape-in-michigan-armed-with-knives-and-razors.html | 13 INSANE CONVICTS ESCAPE IN MICHIGAN; Armed With Knives and Razors They Force Way Out of State Hospital. 10 ARE STILL AT LIBERTY Posse of 150 Marksmen Guarding Swamp in Which Demented Criminals Are Hiding. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/pirates-lose-to-robins-in-ninth-giants-and-yankees-win-robins.html | Pirates Lose to Robins in Ninth; Giants and Yankees Win; ROBINS OVERCOME PIRATES IN NINTH Clark Doubles and Gilbert Singles to Break Deadlock-- 18,000 at Ebbets Field. HERMAN EXCELS IN ATTACK Helps Repel Invaders With Three Safeties, One a Homer-- Grantham Also Drives for Circuit. Gain First-Inning Lead. Hendrick Drops Long Fly. | True | By Roscoe McGowen. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/rise-in-radio-sales-shown-commerce-bureau-estimates-total-for.html | RISE IN RADIO SALES SHOWN; Commerce Bureau Estimates Total for Quarter at $144,500,000. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/says-government-lets-in-unfit-drugs-dr-hh-rusby-of-columbia-tells.html | SAYS GOVERNMENT LETS IN UNFIT DRUGS; Dr. H.H. Rusby of Columbia Tells Senators a Plot Exists to Admit Ergot. 'INFERIOR' RUSSIAN PRODUCT Dr. E.J. III of Newark Supports Charges About Medicine Used in Obstetrics. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/vause-is-cleared-in-financing-deal-kings-grand-jurys-decision-on.html | VAUSE IS CLEARED IN FINANCING DEAL; Kings Grand Jury's Decision on Operations of Capital Company Displeases Brower. ACTION ON ESTATE STARTS Surrogate Orders Judge to Show Why He Should Not Account for $63,000 Property. Jury Sits Six Hours. Collins Hearing Delayed. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/barnard-class-day-precedes-graduation-seventeen-seniors-are-elected.html | BARNARD CLASS DAY PRECEDES GRADUATION; Seventeen Seniors Are Elected to Phi Beta Kappa--Academic Awards Presented. | True | | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/gold-in-reichsbank-rises-for-the-week-increase-5276000-marks-with.html | GOLD IN REICHSBANK RISES FOR THE WEEK; Increase 5,276,000 Marks, With Gain of 8,166,000 in Foreign Exchange Reserve. TOTAL AT 2,591,135,000 Compares With Record of 2,729,345,000 on Jan. 7, 1929, and Low for Last Year at 1,764,327,000. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/tarangioli-defeats-shaw-in-three-sets-new-york-tennis-player-drops.html | TARANGIOLI DEFEATS SHAW IN THREE SETS; New York Tennis Player Drops First Set in New England Play at Hartford. Matsuyama Easily Wins. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/dollar-unquoted-on-paris-bourse.html | Dollar Unquoted on Paris Bourse. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/stocks-of-gasoline-at-refineries-fall-runs-of-crude-petroleum-also.html | STOCKS OF GASOLINE AT REFINERIES FALL; Runs of Crude Petroleum Also Decline in Week Ended on May 31. OUTPUT OF OIL IS HIGHER Daily Increase East of California Is Larger Than That of Whole Country. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/honors-frederick-brown-lincoln-memorial-university-gives-doctorate.html | HONORS FREDERICK BROWN.; Lincoln Memorial University Gives Doctorate of Humane Letters. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/role-for-ivor-barnard-english-actor-is-to-appear-in-a-play-by-kate.html | ROLE FOR IVOR BARNARD.; English Actor Is to Appear in a Play by Kate O'Brien. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/lawrence-leslie-ill-unable-to-take-spencer-tracys-role-in-the-last.html | LAWRENCE LESLIE ILL.; Unable to Take Spencer Tracy's Role in "The Last Mile." | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/tilden-criticized-by-belgian-official-failure-to-play-at-brussels.html | TILDEN CRITICIZED BY BELGIAN OFFICIAL; Failure to Play at Brussels Brings Censure of International Federation Head. Tilden Wins in Berlin. Amherst Wins Trophy of Trophies. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/mrs-moses-left-40000-to-charity-widow-of-emanuel-moses-in-will-gave.html | MRS. MOSES LEFT $40,000 TO CHARITY; Widow of Emanuel Moses, in Will, Gave $20,000 to Madison House Society. ETHICAL CULTURE BENEFITS Estate of More Than $1,000,000 Is Divided Among Children--J.S. Ward Will Filed. Widow Gets J.S. Ward Estate. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/miss-williams-takes-lead-in-eastern-title-golf-golf-lead-taken-by.html | Miss Williams TAkes Lead in Eastern Title Golf; GOLF LEAD TAKEN BY MISS WILLIAMS 18-Year-Old Pennsylvanian's 84 Gives Her 3-Stroke Margin at 173 in Eastern Play. MRS. ANDERSON IS NEXT Mrs. Stetson, First-Round Leader, Tied at 5th--Miss Singer and Mrs. Baker Near the Top. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/women-begin-drive-to-end-prohibition-national-association-votes-to.html | WOMEN BEGIN DRIVE TO END PROHIBITION; National Association Votes to Demand Definite Stand by All Candidates. WOULD AID TEMPERANCE Members Agree to Assist States in Plans for Liquor Control When Repeal Is Won. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/roosevelt-memorial-is-finally-approved-trustees-act-on-plans-for.html | ROOSEVELT MEMORIAL IS FINALLY APPROVED; Trustees Act on Plans for Wing of American Museum, Which Will Be Opened in 1932. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/northern-chinese-launch-offensive-nationalists-advance-to-meet.html | NORTHERN CHINESE LAUNCH OFFENSIVE; Nationalists Advance to Meet Attack in Northern Honan--400,000 Men Engaged. REBELS ON FOUR FRONTS Rush Reinforcements to North Shantung for Tsinan Drive--Changsha Is Threatened. Northerners to Attack Tsinan. Tokyo to Remain Neutral. | True | | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/named-master-of-hounds-fa-bonsal-jr-elected-by-the-green-spring.html | NAMED MASTER OF HOUNDS.; F.A. Bonsal Jr. Elected by the Green Spring Valley Hunt. A Daughter to Mrs. Samuel Bell. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/henry-brevoort-kane-is-dead-at-64-years-descendant-of-two-of-new.html | HENRY BREVOORT KANE IS DEAD AT 64 YEARS; Descendant of Two of New York's Oldest Families Succumbs at Home in Narragansett Pier. Rev. Brother Edouard de Marie. Mrs. William White. Military Honors for H.H. Winslow. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/elverson-millions-lost-suit-charges-dissipation-of-estate-of.html | ELVERSON MILLIONS LOST, SUIT CHARGES; "Dissipation" of Estate of Philadelphia Publisher Alleged in Suffolk Action. WOULD CHANGE EXECUTORS Legatee of Widow, Who Died Soon After Husband, Asks $1,600,000 Surcharge. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/19-will-run-today-in-english-derby-woodwards-the-scout-ii-and.html | 19 WILL RUN TODAY IN ENGLISH DERBY; Woodward's The Scout II and Macomber's Parthenon to Represent America. 500,000 TO SEE CLASSIC King George Is Expected-- Prince of Wales Buys Grand-Stand Box. DIOLITE STRONG FAVORITE Rustom Pasha, Second Choice, Called Mystery Horse--Trews to Carry Lord Astor's Silks. Lord Derby Without Entry. Field Smaller Than Usual. Diolite Cost 480 Guineas. Three Bricklayers May Win $600,000. DERBY ON THE RADIO TODAY WABC to Carry Description of Epsom Downs Classic. | True | Wireless to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/sb-thorne-dead-former-yale-star-financier-who-won-fame-at-football.html | S.B. THORNE DEAD; FORMER YALE STAR; Financier Who Won Fame at Football Is Victim of Blood Clot in Heart. HAD BEEN INJURED IN FALL Prominent Figure in Coal Industry and a Director in Several Corporations. His Famous Run on Gridiron. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/goldmanalexander-win-beat-schechterjoachim-team-in-state-handball.html | GOLDMAN-ALEXANDER WIN.; Beat Schechter-Joachim Team in State Handball Play. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/stockholders-for-action-seek-prosecution-of-officers-of-new-haven.html | STOCKHOLDERS FOR ACTION; Seek Prosecution of Officers of New Haven Mortgage Company. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/expedition-to-seek-an-arctic-air-route-british-scientists-will.html | EXPEDITION TO SEEK AN ARCTIC AIR ROUTE; British Scientists Will Start July 3 to Map Line From England to Canada.PLAN WINTER IN GREENLANDMeteorologists and Surveyors Prepare for Observations onPerpetual Ice-Cap. Tried by American Planes. Prince of Wales Heads Committee. | True | Wireless to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/dr-lane-joins-westchester-board.html | Dr. Lane Joins Westchester Board. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/quits-ohio-state-faculty-dr-meyer-formerly-of-missouri-resigns-from.html | QUITS OHIO STATE FACULTY.; Dr. Meyer, Formerly of Missouri, Resigns From Summer School. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/junior-dates-are-set-american-legion-world-series-at-memphis-aug28.html | JUNIOR DATES ARE SET.; American Legion World Series at Memphis Aug. 28, 29 and 30. Jackson Makes Hole in One. Mrs. L.C. Morse Loses on Golf Links | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/admitted-to-stock-exchange.html | Admitted to Stock Exchange. | True | | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/doyle-falsified-fee-realty-men-charge-say-3000-was-paid-but-he-told.html | DOYLE FALSIFIED FEE, REALTY MEN CHARGE; Say $3,000 Was Paid, but He Told Board, in Reply to Anonymous Letter, He Got $250. WALSH SITS AT A MEETING A Doyle Application Comes Up --Crain Calls for Records on Chairman's Apartment House. Revealed Anonymous Letter. DOYLE IS ACCUSED OF FALSIFYING FEE Report of Doyle's Instructions. Crain Calls for Deegan Records. Lists Twenty-six Checks. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/nabors-outpoints-scalza-triumphs-in-feature-bout-at-22d-engineers.html | NABORS OUTPOINTS SCALZA.; Triumphs In Feature Bout at 22d Engineers Armory. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/rains-cause-australian-floods.html | Rains Cause Australian Floods. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/claude-neon-forms-subsidiary.html | Claude Neon Forms Subsidiary. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/mrs-rhinelander-rejects-peace-offer-refuses-to-drop-separation-suit.html | MRS. RHINELANDER REJECTS PEACE OFFER; Refuses to Drop Separation Suit and Give Up Dower Rights for $100,000 Cash. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/misstep-is-first-with-leucite-next-le-mar-stock-farm-star-gallops.html | MISSTEP IS FIRST, WITH LEUCITE NEXT; Le Mar Stock Farm Star Gallops to Victory in Feature Race at Washington Park.MORSUN FINISHES THIRDFavorites Score, Don Alvaro and Pansy Walker Racing HomeFirst at Chicago Track. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/bishop-says-gandhi-is-not-real-leader-bt-badley-of-bombay-declares.html | BISHOP SAYS GANDHI IS NOT REAL LEADER; B.T. Badley of Bombay Declares Mahatma Is Not anApostle of Democracy.DENIES GENERAL UPRISING Asserts Agitation to Salt Tax IsFight Against All Taxes-- SeesPeace Under Home Rule. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/gets-connecticut-lodge-site.html | Gets Connecticut Lodge Site. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/rail-and-canal-company-elects.html | Rail and Canal Company Elects. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/to-view-historic-points-500-foreignborn-students-to-tour.html | TO VIEW HISTORIC POINTS.; 500 Foreign-Born Students to Tour Philadelphia Tomorrow. Doubles Tax on Talkies in English. MUSIC NOTES. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/two-homers-enable-athletics-to-win-successive-wallops-in-7th-by.html | TWO HOMERS ENABLE ATHLETICS TO WIN; Successive Wallops in 7th by Foxx and Miller Upset Coffman and Browns Lose. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/spearhead-is-first-in-toronto-feature-wins-prince-of-wales-plate.html | SPEARHEAD IS FIRST IN TORONTO FEATURE; Wins Prince of Wales Plate, Closing Day Feature at Thorncliffe Track. TETRARCHAL TAKES SECOND Trails Victory by Neck in Stirring Finish--Gowan, Third, Closely Follows Stable-Mate. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/ohio-state-track-team-picks-simpson-as-honorary-captain.html | Ohio State Track Team Picks Simpson as Honorary Captain | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/princeton-dean-honored-dr-trowbridge-decorated-by-norway-for-aid-in.html | PRINCETON DEAN HONORED.; Dr. Trowbridge Decorated by Norway for Aid in Polar Project. | True | Special to The New York Times. | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/chandless-faces-lodi-contempt-move-examiner-will-ask-court-to-make.html | CHANDLESS FACES LODI CONTEMPT MOVE; Examiner Will Ask Court to Make Senator Produce Personal Bank Records.WITNESS ASSAILS INQUIRYHe Asserts It Was a PoliticalScheme Started Just Beforethe Elections. DECRIES BORG INFLUENCE But Says He Believes CommissionerPrice Is Fair-- District JudgeQuestioned on Stand. Hints Political Influence. Will Ask Aid of Court. Says He Acted as Individual. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/in-reckless-mood.html | IN RECKLESS MOOD. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/heads-broadcasting-firm-jh-whitley-appointed-chairman-of-british.html | HEADS BROADCASTING FIRM.; J.H. Whitley Appointed Chairman of British Corporation. | True | Wireless to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/joe-aleshire-army-horse-wins-touchandgo-sweepstakes-at-west-point.html | Joe Aleshire, Army Horse, Wins Touch-and-Go Sweepstakes at West Point Show; ARMY ENTRY TAKES HORSE SHOW HONORS Joe Aleshire Captures Touchand-Go Sweepstakes in JumpOff at West Point.HOWARD'S GELDING SECONDMrs. Frank Sweeps Bulk of MoneyIn Other Features-- Erics Leadin Saddle Classes. Chamberlin Takes Third. Take Three Blues and Red. Second Blue for Lady Luck. | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/white-plains-values-up-realty-valuation-has-increased-540-in-ten.html | WHITE PLAINS VALUES UP.; Realty Valuation Has Increased 540% in Ten Years. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/poincare-back-in-senate-former-premier-apparently-in-good-health-as.html | POINCARE BACK IN SENATE.; Former Premier Apparently in Good Health as Parliament Reopens. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/hoover-deplores-pension-bill-vote-in-statement-he-reiterates-his.html | HOOVER DEPLORES PENSION BILL VOTE; In Statement He Reiterates His Opposition to Features of Spanish War Bill. CONGRESS ANIMOSITY SEEN Republican Leaders Say Personal Feeling Against thePresident Was Factor.SENATE THE MORE HOSTILEIn House, Fear of Political Reprisals by Veterans LargelyCaused Overriding of Veto. President States His Opinion. Political Effect a Prime Factor. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/william-b-putney-2d-new-york-business-man-resident-of-scarsdale.html | WILLIAM B. PUTNEY 2D.; New York Business Man, Resident of Scarsdale, Dies. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/the-business-world.html | THE BUSINESS WORLD. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/baltimore-repels-reading-hauser-hits-2-homers-and-double-drives-in.html | BALTIMORE REPELS READING; Hauser Hits 2 Homers and Double, Drives in Eight Runs. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/letters-read-in-will-suit-actress-wrote-she-disinherited-mother.html | LETTERS READ IN WILL SUIT.; Actress Wrote She Disinherited Mother Because of "Cruelty." | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/toronto-u-twelve-wins-turns-back-penn-state-lacrosse-team-by-9-to-5.html | TORONTO U. TWELVE WINS; Turns Back Penn State Lacrosse Team by 9 to 5. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/cant-stand-heat-hangs-himself.html | "Can't Stand Heat," Hangs Himself. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/fights-packers-appeal-government-opposes-modification-of-decree-in.html | FIGHTS PACKERS' APPEAL.; Government Opposes Modification of Decree in District Court. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/wheat-ends-higher-despite-big-sales-shorts-find-offerings-few.html | WHEAT ENDS HIGHER DESPITE BIG SALES; Shorts Find Offerings Few Toward Last--Crop FearsCaused by Dry Weather.GAIN IS RECORDED IN OATSShorts Push Up Corn, Aided byEarly Independent Strength-- Spreading Lifts Rye. Crop Not Doing So Well as Expected. Corn Prices Finish Higher. | True | Special to The New York Times. | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/bonitz-gave-as-a-duty-pittsburgh-man-saw-moral-obligation-to.html | BONITZ GAVE AS A "DUTY."; Pittsburgh Man Saw "Moral Obligation" to Contribute. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/arthos-4-to-1-beats-the-nile-in-woodcote-at-epsom-downs.html | Arthos, 4 to 1, Beats The Nile In Woodcote at Epsom Downs. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/repudiates-move-to-keep-de-bragga-gw-hertz-charges-nonmem-bers-of.html | REPUDIATES MOVE TO KEEP DE BRAGGA; G.W. Hertz Charges Non-Members of Committee Were Allowed to Vote on Resignation.HALL TOO SMALL, HE SAYSWrites Maier That Action by Meeting Does Not Represent Sentiment of County. Complains of Congestion. Denies Non-Members Voted. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/zeppelin-500-miles-west-of-the-azores-rushes-eastward-over-ocean-at.html | ZEPPELIN 500 MILES WEST OF THE AZORES; Rushes Eastward Over Ocean at 85 Miles an Hour, Flying at Altitude of 5,000 Feet. DUE AT SEVILLE TOMORROW Strong Northwest Wind Speeds Craft--Steamers Sight Her, Radio Stations in Touch. 500 Miles West of Azores. "Everything Is Fine." An Earlier Report. ZEPPELIN 900 MILES WEST OF THE AZORES | True | From a Special Correspondent. Copyright, 1930, in the United States and Canada, by the New York Times Company | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/sports-of-the-times-following-the-ambulances-a-hospital-report.html | Sports of the Times.; Following the Ambulances. A Hospital Report. Henri Cochet. Persistence Win. | True | By John Kieran. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/raleigh-negroes-hold-place-as-democrats-majority-of-those.html | RALEIGH NEGROES HOLD PLACE AS DEMOCRATS; Majority of Those Challenged as Republicans Win Point at Registration Hearing. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/dividend-announcements-other-dividend-action.html | DIVIDEND ANNOUNCEMENTS.; Other Dividend Action. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/davis-cup-players-sail-for-england-wear-and-other-tennis-officials.html | DAVIS CUP PLAYERS SAIL FOR ENGLAND; Wear and Other Tennis Officials Big Squad Adieu Before It Boards Berengaria. SIX NETMEN IN THE PARTY Lott, Doeg, Van Ryn, Allison, Bell and Mangin to Arrive in London June 10. Two Substitutes on Squad. Team Is Optimistic. | True | By Allison Danzig. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/prohibition-report-lists-21000-arrests-total-of-63000-for-1930.html | PROHIBITION REPORT LISTS 21,000 ARRESTS; Total of 63,000 for 1930 Indicated in Figures for FirstFour Months. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/weather-reports-drop-cotton-again-sale-contracts-come-from-houses.html | WEATHER REPORTS DROP COTTON AGAIN; Sale Contracts Come From Houses With Foreign Ties in Japan and India. PROFESSIONALS ARE ACTIVE Weak Outside Markets Have Influence, Besides Poor Demand From Mills. FINANCIAL NOTES. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/643-poems-in-world-contest-lost-in-the-fire-at-tyng-home.html | 643 Poems in World Contest Lost in the Fire at Tyng Home | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/united-gas-merger-declared-in-effect-new-corporation-files-charter.html | UNITED GAS MERGER DECLARED IN EFFECT; New Corporation Files Charter Amendment Increasing Its Authorized Capital. SHIFT OF STOCKS PUSHED Deal Links Big Properties In South to the Electric Power and Light Group. Scope of the Consolidation. 20,000,000 Shares of Common. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/dr-ashhurst-to-marry-prominent-philadelphia-surgeon-to-wed-anna.html | DR. ASHHURST TO MARRY.; Prominent Philadelphia Surgeon to Wed Anna Campbell, His Nurse. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/annex-to-william-st-building-is-planned-to-cost-900000.html | Annex to William St. Building Is Planned to Cost $900,000 | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/madrid-taxi-men-strike-but-law-compels-them-to-return-to-work.html | MADRID TAXI MEN STRIKE.; But Law Compels Them to Return to Work Within 24 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/mrs-esther-a-nash-wed-former-miss-auchincloss-of-this-city-bride-of.html | MRS. ESTHER A. NASH WED.; Former Miss Auchincloss of This City Bride of Norman Biltz. Collect Fund for Horses Today. |  | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/bans-rise-in-auto-duties-premier-says-belgium-cant-act-after.html | BANS RISE IN AUTO DUTIES.; Premier Says Belgium Can't Act After Proposing Tariff Truce. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/rosenwald-says-son-inspired-new-museum-chicago-philanthropist.html | ROSENWALD SAYS SON INSPIRED NEW MUSEUM; Chicago Philanthropist Relates Origin of Project to Which He Has Given $3,000,000. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/rumania-bars-phone-plan-rejects-itt-contract-for-loan-but-new-offer.html | RUMANIA BARS PHONE PLAN.; Rejects I.T.&T. Contract for Loan, but New Offer Is Made. | True | Wireless to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/students-hitchhike-in-planes-3-one-a-girl-fly-from-georgia.html | Students Hitch-Hike in Planes; 3, One a Girl, Fly From Georgia | True |  | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/todd-back-is-met-by-smith-and-raskob-shipowner-heard-in-london-that.html | TODD, BACK, IS MET BY SMITH AND RASKOB; Shipowner Heard in London That New Cunarder Would Beat Bremen. | True |  | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/british-guns-shell-rebel-tribe-in-india-42-planes-in-attack-intense.html | BRITISH GUNS SHELL REBEL TRIBE IN INDIA; 42 PLANES IN ATTACK; Intense Bombardment on Caves to Oust Chieftain Warring on the Border Towns. POLICE TRAPPED IN AMBUSH Truck Driver Killed and Body Burned, Second Wounded in Assault Near Shakbadar. SNIPERS FIRE INTO FORT Hidden Riflemen Attack Matta Post, Manned by Infantry and Armored Car Forces. Snipers Ambush Police. Heavy Howitzers Used. BRITISH GUNS SHELL REBEL TRIBE IN INDIA |  | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/15000000-for-subways-board-approves-contracts-and-votes-500000-for.html | $15,000,000 FOR SUBWAYS; Board Approves Contracts and Votes $500,000 for Tubes. | True |  | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/two-negroes-guilty-in-sing-sing-slaying-one-convict-charges-frameup.html | TWO NEGROES GUILTY IN SING SING SLAYING; One Convict Charges Frame-Up by Prison 'Politician'; Other He Did Not Know Victim. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/asks-ship-board-for-012-wilkins-plea-for-submarine-is-made-as-navy.html | ASKS SHIP BOARD FOR 0-12.; Wilkins's Plea for Submarine Is Made as Navy Advised. | True |  | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/wells-heads-centennial-legion.html | Wells Heads Centennial Legion. | True |  | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/bo-sets-40hour-week-shopmen-to-be-put-on-reduced-basis-under-budget.html | B.&O. SETS 40-HOUR WEEK.; Shopmen to Be Put on Reduced Basis Under Budget. | True |  | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/ekman-called-as-premier-leader-of-swedish-peoples-party-agrees-to.html | EKMAN CALLED AS PREMIER.; Leader of Swedish People's Party Agrees to Try to Form a Ministry. | True |  | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/backs-porto-rican-government.html | Backs Porto Rican Government. | True | Wireless to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/the-proper-persons.html | "THE PROPER PERSONS." | True |  | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/to-honor-mayors-niece-democratic-junior-league-to-give-luncheon-for.html | TO HONOR MAYOR'S NIECE.; Democratic Junior League to Give Luncheon for Rosemary Walker. | True |  | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/hails-europes-gains-in-street-cleaning-dr-soper-at-stuttgart.html | HAILS EUROPE'S GAINS IN STREET CLEANING; Dr. Soper, at Stuttgart Congress, Says Revolution Has Been Effected Since War. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/new-incorporations.html | NEW INCORPORATIONS | True |  | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/county-lawyers-seek-to-pass-on-justices-association-adopts.html | COUNTY LAWYERS SEEK TO PASS ON JUSTICES; Association Adopts Resolution Asking All Parties to Submit Candidates for Scrutiny. | True |  | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/gem-gang-seizure-explained-by-crain-he-says-police-acted-on-tips-of.html | GEM GANG SEIZURE EXPLAINED BY CRAIN; He Says Police Acted on Tips of Insurance Men to Trap Five in Hotel Room. $25,000 MYSTERY CLEARED Prosecutor Reveals Surety Company Put It Up to Recover One Lot—Indictments Due Today. Clears Up Money Mystery. Won't Act Against Scaffa. Girl Seized in Chicago. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/kemmerer-to-study-colombias-finances-four-experts-will-aid-american.html | KEMMERER TO STUDY COLOMBIA'S FINANCES; Four Experts Will Aid American Economist in Survey This Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/alienists-to-examine-mrs-gj-patterson-court-hears-testimony-on-writ.html | ALIENISTS TO EXAMINE MRS. G.J. PATTERSON; Court Hears Testimony on Writ Seeking Release of Coal Man's Wife From Asylum. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/germany-seeks-to-fix-blame-for-postwar-mark-inflation.html | Germany Seeks to Fix Blame For Post-War Mark Inflation | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/british-order-for-irving-airchute.html | British Order for Irving Air-Chute. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/pinchot-expended-99000-in-campaign-exgovernor-declares-sum-is.html | PINCHOT EXPENDED $99,000 IN CAMPAIGN; Ex-Governor Declares Sum Is Inside 10 Cents Per Vote Placed as Limit in 1926. PRIMARY FORCES REALIGNED Grundy Now Favors Brown for State Chairman, Although Martin Supported Him. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/troops-in-india-foil-worli-prison-break-several-soldiers-badly-hurt.html | TROOPS IN INDIA FOIL WORLI PRISON BREAK; Several Soldiers Badly Hurt In Hail of Stones After Inmates Rush Barbed Wire Fence. WOMEN CAUSE OF TROUBLE Their Removal for Obstructing Repair of Enclosure a Sign for Mass Attack on Police. Disorders at Dharasana. Karachi Boycotts Parade. Two Leaders Get Long Terms. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/modifies-jones-law-for-petty-offenders-house-passes-stobbs-bill-to.html | MODIFIES JONES LAW FOR PETTY OFFENDERS; House Passes Stobbs Bill to Ease Penalty for "Casual" Sale of Gallon of Liquor. JURY TRIAL WAIVER VOTED Defining Act in Law Enforcement Body's Program AlsoPassed Under Fire of Wets. Home Brew Move Is Defeated. MODIFIES DRY LAW FOR PETTY OFFENSES For Distinction Between Drinks. Hearings on Sheppard Bill. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/recorded-mortgages-auction-results-leases-recorded.html | RECORDED MORTGAGES; AUCTION RESULTS. LEASES RECORDED. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/dr-edgar-horace-farr-prominent-eye-ear-and-throat-specialist-dies.html | DR. EDGAR HORACE FARR; Prominent Eye, Ear and Throat Specialist Dies Suddenly. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/high-court-upholds-law-on-dwellings-appeals-tribunal-rules-only-the.html | HIGH COURT UPHOLDS LAW ON DWELLINGS; Appeals Tribunal Rules Only the Owner or Architect May File Plans for Multiple Houses. CITY WINS PARKWAY SUIT New York Central Loses Fight to Block Bronx Drive Elevation Project. Girl Loses Cornell Slander Plea. Eight-Hour Law Ruling Upheld. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/england-and-the-debt-it-is-felt-we-might-have-done-more-to-ease-the.html | ENGLAND AND THE DEBT.; It Is Felt We Might Have Done More to Ease the Burden. | True | W. DAVID WILLS. | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/allair-mail-to-link-brazil-with-europe-jean-mermoz-will-inaugurate.html | ALL-AIR MAIL TO LINK BRAZIL WITH EUROPE; Jean Mermoz Will Inaugurate Service Next Week for French Aeropostale. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/ousts-officials-in-antisemitic-riots.html | Ousts Officials in Anti-Semitic Riots | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/mercury-here-climbs-25-degrees-in-day-to-87-heat-kills-col-ts.html | Mercury Here Climbs 25 Degrees in Day to 87; Heat Kills Col. T.S. Williams, Overcomes 3 | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/moscow-reds-open-party-conference-battles-of-grand-communist.html | MOSCOW REDS OPEN PARTY CONFERENCE; Battles of Grand Communist Convention to Be Waged in Advance at District Session. KULAK'S DOOM REASSERTED But Kremlin Rejects "Liquidation" of New Urban Bourgeois-- Stalin's Critics in 3 Groups. The Kremlin Policy, "Full Speed Ahead." | True | By Walter Duranty. Wireless To the New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/silver-congress-called-representatives-of-all-producing-countries.html | SILVER CONGRESS CALLED; Representatives of All Producing Countries Invited to Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/holds-dry-law-alterable-f-scott-mcbrides-brother-talks-in.html | HOLDS DRY LAW ALTERABLE; F. Scott McBride's Brother Talks in Pennsylvania of Change. Portugal to Cut Visa Fees. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/mt-st-vincent-alumnae-dance.html | Mt. St. Vincent Alumnae Dance. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/cites-mussolini-speeches-lawyer-at-croat-trial-says-they-show-need.html | CITES MUSSOLINI SPEECHES; Lawyer at Croat Trial Says They Show Need of United Yugoslavia. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/citys-population-estimated-at-6395063-by-census-expert-an-increase.html | City's Population Estimated at 6,395,063 By Census Expert, an Increase of 775,015 | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/new-york-financier-defends-unit-banks-gw-davison-tells-house.html | NEW YORK FINANCIER DEFENDS UNIT BANKS; G.W. Davison Tells House Committee That When One of aChain Goes, 'All Go.' | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/rayon-rebate-for-buyers-textile-interests-suggest-clause-adjusting.html | RAYON REBATE FOR BUYERS; Textile Interests Suggest Clause Adjusting Yardage Prices. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/2551435063-backs-enlarged-chase-bank-resources-reported-on-first.html | $2,551,435,063 BACKS ENLARGED CHASE BANK; Resources Reported on First Day of Operation of Merger-- Deposits Are $1,916,236,313. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/mmahon-concern-ends-sale-of-stock-agrees-to-permanent-injunction.html | M'MAHON CONCERN ENDS SALE OF STOCK; Agrees to Permanent Injunction After Disposing of More Than $250,000. ACTION BY JUSTICE CROPSEY President of New York Finance Corporation Associated With Judge Vause in Other Company. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/attack-big-clothiers-retailers-charge-wholesalers-are-selling-in.html | ATTACK BIG CLOTHIERS; Retailers Charge Wholesalers Are Selling in Their Field. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/byrds-ships-sail-in-rain-for-home-admiral-puts-to-sea-in-bark-at.html | BYRD'S SHIPS SAIL IN RAIN FOR HOME; Admiral Puts to Sea in Bark at Colon Flying Flag Torn by Antarctic Gales. GLAD THAT ALL SURVIVED He Hails Return With "No One Left on Desolate Barrier" as "Best Part of Expedition." Byrd Glad to Bring All Home. Same Colors Flying at Stern. BYRD'S SHIPS SAIL IN RAIN FOR HOME Train Held for Byrd. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/american-aids-uruguay-dr-burlingame-in-montevideo-to-plan-big.html | AMERICAN AIDS URUGUAY; Dr. Burlingame in Montevideo to Plan Big Hospital Centre. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/silver-at-lowest-mark-falls-to-35c-an-ounce-here-and-to-16-516d-in.html | SILVER AT LOWEST MARK; Falls to 35c an Ounce Here and to 16 5-16d in London. | True | | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/president-of-brazil-to-be-honored-here-plans-completed-for-citys.html | PRESIDENT OF BRAZIL TO BE HONORED HERE; Plans Completed for City's Reception of Dr. Prestes, on Way to Visit Hoover. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/treasury-expects-surplus-by-june-30-figures-for-may-show-the.html | TREASURY EXPECTS SURPLUS BY JUNE 30; Figures for May Show the Department Is $42,000,000 Behind Mark a Year Ago.PUBLIC DEBT IS REDUCED Now Stands at $16,399,460,459, aCut of $767,664,000 DuringtheYear. Customs Receipts Lower. Public Debt Operations Smaller. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/heflin-assails-smith-senators-6500-word-attack-follows-lines-of.html | HEFLIN ASSAILS SMITH.; Senator's 6,500 Word Attack Follows Lines of Others. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/pick-english-team-for-wightman-play-officials-name-misses-fry.html | PICK ENGLISH TEAM FOR WIGHTMAN PLAY; Officials Name Misses Fry, Harvey and Mulford, Mrs. Watson and Mrs. Godfree.MISS NUTHALL IS ABSENT Only One of 1929 Combination Is Selected to Oppose U.S.Squad June 13-14. Departure From 1929 Squad. An Experienced Combination. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/canzoneri-glick-to-meet-tonight-matched-in-feature-tenround-bout-of.html | CANZONERI, GLICK TO MEET TONIGHT; Matched in Feature Ten-Round Bout of Outdoor Card at Ebbets Field. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/cubs-hard-hitting-crushes-braves-teachout-recruit-lefthander-holds.html | CUBS HARD HITTING CRUSHES BRAVES; Teachout, Recruit Left-Hander, Holds Losing Team to Seven Safeties. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/21-boys-graduated-at-pennington-school-diplomas-and-special-awards.html | 21 BOYS GRADUATED AT PENNINGTON SCHOOL; Diplomas and Special Awards Presented at Annual Exercises --Alumni Reunion Held. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/dies-pumping-up-a-tire-ce-kaltenbach-44-of-cranford-was-silk.html | DIES PUMPING UP A TIRE.; C.E. Kaltenbach, 44, of Cranford, Was Silk Manufacturer. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/garden-bouts-drew-net-of-2274062-schmelingpaulino-with-378902.html | GARDEN BOUTS DREW NET OF $2,274,062; Schmeling-Paulino With $378,902 Topped List in Receiptsin Eleven Months.SUCCESSFUL YEAR SHOWNSharkey-Loughran and ChocolateSinger Contests Among Leading Gate Attractions. Syracuse Varsity Rows as Unit. Gross Knocks Out Herman in 2d. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/briton-asks-parley-on-our-tariff-wall-head-of-commerce-boards-sees.html | BRITON ASKS PARLEY ON OUR TARIFF WALL.; Head of Commerce Boards Sees Comparison With Arms Pact in Fostering Peace. DINNER FOR VIRGINIANS Guests Assail Protective Policy, Saying American Industry Has Outgrown Need. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/bond-trading-quiet-on-stock-exchange-domestic-prices-are-slightly.html | BOND TRADING QUIET ON STOCK EXCHANGE; Domestic Prices Are Slightly Higher, While Foreign Loans Show Little Change. RAIL GROUP FAIRLY ACTIVE Industrial Securities Continue Irregular--Range Narrow inGovernment Issues. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/leaseholds-listed-harper-bros-get-space-in-new-east-33d-street.html | LEASEHOLDS LISTED.; Harper & Bros. Get Space in New East 33d Street Building. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/hoovers-police-dog-lives-up-to-his-title-pat-insists-on-patrolling.html | HOOVER'S POLICE DOG LIVES UP TO HIS TITLE; 'Pat' Insists on Patrolling the White House Grounds With the Officers. | True | | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/itt-net-income-17732159-in-1929-corporations-report-shows-an.html | I.T.&T. NET INCOME $17,732,159 IN 1929; Corporation's Report Shows an Increase of $3,135,822 Over the Previous Year. EQUAL TO $3.03 A SHARE Net Earnings $27,431,038 and Operating Revenues and Sales Profit $89,291,336. Property Account Up 42 Per Cent. Rotary Phone Operations. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/rains-halt-war-mothers-gold-star-group-in-paris-unable-to-continue.html | RAINS HALT WAR MOTHERS.; Gold Star Group in Paris Unable to Continue Cemetery Visits. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/hw-ward-alimony-set-broker-must-pay-85-weekly-pending-separation.html | H.W. WARD ALIMONY SET.; Broker Must Pay $85 Weekly Pending Separation Suit. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/lillian-f-harding-to-wed-on-june-20-new-york-girls-marriage-to.html | LILLIAN F. HARDING TO WED ON JUNE 20; New York Girl's Marriage to Winthrop Trowbridge to Take Place at Her Parents' Home. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/riccis-testimony-amuses-his-sons-ruggiero-9-violin-prodigy-and.html | RICCI'S TESTIMONY AMUSES HIS SONS; Ruggiero, 9, Violin Prodigy, and Giorgio, 8, Laugh as Parent Seeks Their Custody. FEARS FOR BOY'S HEALTH Bandmaster Declares Child's "Life Comes Before Art"--Aid Society Represented. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/24-are-graduated-by-marine-academy-cadets-of-state-course-now-are.html | 24 ARE GRADUATED BY MARINE ACADEMY; Cadets of State Course Now Are Eligible for Examination for Merchant Service. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/to-pass-stock-dividend-goldman-sachs-trading-will-not-pay-usual-one.html | TO PASS STOCK DIVIDEND; Goldman Sachs Trading Will Not Pay Usual One on July 1. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/death-rate-cut-in-week-wynne-reports-low-record-also-for-diseases.html | DEATH RATE CUT IN WEEK.; Wynne Reports Low Record Also for Diseases and Accidents. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/liner-at-sea-to-get-pictures-by-radio-facsimile-device-installed-on.html | LINER AT SEA TO GET PICTURES BY RADIO; Facsimile Device Installed on the America to Pick Up Stock Tables, Letters or Checks. STRIPS FLASHED AS UNITS Elimination of Dot and Dash Method to Speed Transmission Declares Delegate at Radio Show. | True | From s Staff Correspondent of The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/50-held-as-white-slavers-argentine-arrests-follow-investigation-on.html | 50 HELD AS WHITE SLAVERS.; Argentine Arrests Follow Investigation on International Gang. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/archduke-fights-gem-theft-charge-court-reserves-decision-on.html | ARCHDUKE FIGHTS GEM THEFT CHARGE; Court Reserves Decision on Indicted Nobleman's Motion toInspect Minutes of Jury. LEOPOLD RECEIVED $20,000 But Says Napoleon Necklace NeverWas in His Possession--Asserts There Is No Proof of His Guilt. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/state-closes-2-ohio-banks-the-middletown-and-leipsic-institutions.html | STATE CLOSES 2 OHIO BANKS; The Middletown and Leipsic Institutions Have Frozen Assets. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/miss-cushing-to-wed-j-roosevelt-today-thousands-of-gifts-from.html | MISS CUSHING TO WED J. ROOSEVELT TODAY; Thousands of Gifts From Notables for Bride of Governor's Son. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/moves-to-protect-bonds-committee-asks-deposit-of-issues-sold.html | MOVES TO PROTECT BONDS.; Committee Asks Deposit of Issues Sold Through F.H. Smith Company | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/schmeling-punishes-four-sparring-mates-boxes-six-rounds-at-endicott.html | SCHMELING PUNISHES FOUR SPARRING MATES; Boxes Six Rounds at Endicott Camp--2,000 Witness the Sessions. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/hoover-presents-collier-air-trophy-national-advisory-committee-for.html | HOOVER PRESENTS COLLIER AIR TROPHY; National Advisory Committee for Aeronautics Gets It for Developing Cowling Device. PLANE SPEED INCREASED President, in Ceremony at White House, Praises Advancement in Transportation. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/mrs-pardue-gains-in-title-golf-play-medalist-in-transmississippi.html | MRS. PARDUE GAINS IN TITLE GOLF PLAY; Medalist in Trans-Mississippi Tourney Defeats Mrs. Snyder by 5 and 4. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/harvard-arranges-commencement-week-exercises-will-begin-on-june-15.html | HARVARD ARRANGES COMMENCEMENT WEEK; Exercises Will Begin on June 15 With Baccalaureate Sermon by President Lowell. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/dr-butler-assails-the-insulated-life-speaking-at-columbias-176th.html | DR. BUTLER ASSAILS THE 'INSULATED LIFE'; Speaking at Columbia's 176th Commencement, He Condemns Bars to Intellectual Force. 30,000 ATTEND EXERCISES 15 Honorary Degrees and Five Alumni Medals Awarded at Outdoor Ceremony. GRADUATE FUND A RECORD $160,000 Total Reported at Annual Luncheon—$35,000 Class Gifts Are Also Announced. THE PRESIDENT'S ADDRESS. Calls Insulated Life Selfish. Recommends Three Books. University Medals Awarded. DOCTOR OF LETTERS. | True | Times Wide World Photo. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/greece-honors-thurber-premier-and-other-officials-deliver-eulogies.html | GREECE HONORS THURBER.; Premier and Other Officials Deliver Eulogies at Athens Funeral. | True | Wireless to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/the-old-mill-stream.html | THE OLD MILL STREAM. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/three-boys-in-canoe-missing-4-days-at-sea-started-across-sheepshead.html | THREE BOYS IN CANOE MISSING 4 DAYS AT SEA; Started Across Sheepshead Bay Friday Morning--Coast Guards and Police in Search. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/investment-trusts-chatham-phenix-allied-international-utilities.html | INVESTMENT TRUSTS.; Chatham Phenix Allied. International Utilities. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/prentiss-gilbert-for-geneva-post-state-department-official-is.html | PRENTISS GILBERT FOR GENEVA POST; State Department Official Is Appointed as Diplomatic Representative There.INTEREST IN LEAGUE GROWSDecision Assigning Seasoned Man tolts Headquarters ReflectsThis Fact. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/convict-studies-law-in-prison-then-wins-reduction-in-term.html | Convict Studies Law in Prison, Then Wins Reduction in Term. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/conway-indicted-with-3-as-perjurer-atlantic-city-official-freed-in.html | CONWAY INDICTED WITH 3 AS PERJURER; Atlantic City Official, Freed in Extortion Case, Faces New Conspiracy Charge. RUFFU ON TRIAL TODAY Mayor to Be Prosecuted on Charge He Profited by City Insurance Contracts. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/rockefeller-lends-soninlaw-1000000-milton-borrows-to-finance-his.html | ROCKEFELLER LENDS SON-IN-LAW $1,000,000; Milton Borrows to Finance His Cooperative Club Apartment at 1 Beckman Place. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/the-geneva-school-all-its-courses-do-not-coincide-with-the-league.html | THE GENEVA SCHOOL.; All Its Courses Do Not Coincide With the League Sessions. | True | MARTHA BOTSFORD. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/mccarter-to-act-today.html | McCarter to Act Today. | True | Special to The New York Times. | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/republicans-back-state-dry-control-new-york-county-advisory.html | REPUBLICANS BACK STATE DRY CONTROL; New York County Advisory Subcommittee Said to FavorSuch a Program.SAXE EXPECTS APPROVALSeveral Seeking, Re-election to Congress Face Fight as Up-StateWets Map Campaign. Up-State Wets Nip Fight. Wet to Oppose Parker. Wadsworth Forces Busy. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/transamerica-seeks-bank-negotiations-on-for-control-of-first.html | TRANSAMERICA SEEKS BANK.; Negotiations On for Control of First National of Portland, Ore. Land Bank Reorganization Waits. | | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/social-leader-sentenced-denver-woman-gets-30-days-in-jail-for.html | SOCIAL LEADER SENTENCED.; Denver Woman Gets 30 Days in Jail for possession of Alcohol. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/pygmy-not-vanishing-mrs-akeley-finds-explorers-first-wife-back-in.html | PYGMY NOT VANISHING, MRS. AKELEY FINDS; Explorer's First Wife, Back in Paris From Africa, Says She Saw Many an Jungle. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/lehman-corporation-on-3-dividend-basis-directors-vote-initial.html | LEHMAN CORPORATION ON $3 DIVIDEND BASIS; Directors Vote Initial Quarterly of 75 Cents--Plan for Other Distributions. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/more-japanese-in-cuba-our-state-department-said-to-seek-total.html | MORE JAPANESE IN CUBA.; Our State Department Said to Seek Total Coming Under New Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/nine-win-colgate-prizes-senior-class-president-heads-list-of.html | NINE WIN COLGATE PRIZES.; Senior Class President Heads List of Academic Awards. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/changes-in-corporations-harold-sweet-becomes-member-of.html | CHANGES IN CORPORATIONS.; Harold Sweet Becomes Member of Firm of Greene & Bock. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/minister-in-court-in-extortion-case-rev-hw-hunter-contends-at.html | MINISTER IN COURT IN EXTORTION CASE; Rev. H.W. Hunter Contends at Hearing Broker Owed $75,000 in Stock Transactions. ASSERTS DEAL COST PULPIT W.E. Willard's Counsel Charge the Pastor Used Threat of Opening Auto Theft Case in Asking Money. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/steel-ingot-output-sharply-curtailed-plants-of-united-states-steel.html | STEEL INGOT OUTPUT SHARPLY CURTAILED; Plants of United States Steel Corporation on 75% and Independents on 67.5% Basis. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/plans-bolivian-exhibit-dr-echagu-to-show-20000-specimens-of.html | PLANS BOLIVIAN EXHIBIT.; Dr. Echagu to Show 20,000 Specimens of Tertiary Mammals. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/close-check-urged-on-new-magistrates-grand-jurors-group-calls-for.html | CLOSE CHECK URGED ON NEW MAGISTRATES; Grand Jurors' Group Calls for Advance Publicity on All Appointments to Bench. WOULD RESTRICT POLITICS Civil Service for Clerks and Bail Bond Bureau Also Suggested In Association's Report. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/russians-flee-to-turkey-with-40-georgians-300-of-them-push-toward.html | RUSSIANS FLEE TO TURKEY.; With 40 Georgians, 300 of Them Push Toward Istanbul. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/rev-ej-dukes-dead-leader-in-opium-fight-british-clergyman-84-was.html | REV. E.J. DUKES DEAD; LEADER IN OPIUM FIGHT; British Clergyman, 84, Was Active Head of Society for Suppression of Opium Trade. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/bank-syndicate-head-is-held-for-perjury-thomas-whose-group-bought.html | BANK SYNDICATE HEAD IS HELD FOR PERJURY; Thomas, Whose Group Bought Bankshares Corporation in New Jersey, Gives $15,000 Bail. | True | | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/pearl-street-loft-resold-by-brown-5story-building-near-maiden-lane.html | PEARL STREET LOFT RESOLD BY BROWN; 5-Story Building Near Maiden Lane Is Added to the Reardon Holdings. OTHER DOWNTOWN DEALS Properties in Fulton and Elizabeth Streets Change Hands--Yorkville Holding Sold. Queens Realty Sold and Leased. Nassau Development Parcels Sold. REALTY FINANCING. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/30day-rate-reported-cut-by-reserve-bank-quotation-of-2-38-made-on.html | 30-DAY RATE REPORTED CUT BY RESERVE BANK; Quotation of 2 3/8% Made on Short Bankers' Bills, According to Dealers. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/world-trade-up-for-standard-oil-new-jersey-company-reports-gain-in.html | WORLD TRADE UP FOR STANDARD OIL; New Jersey Company Reports Gain in Business in 1930, but Not in Profits. STOCK DIVIDEND IS DENIED Additional Financing Not Contemplated Either, It is Said at Annual Meeting. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/parmelee-newark-stops-jersey-city-holds-home-club-to-ten-scattered.html | PARMELEE, NEWARK, STOPS JERSEY CITY; Holds Home Club to Ten Scattered Safeties in Opening Game of the Series. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/jean-eagels-writ-denied-court-regrets-having-to-permit-publication.html | JEAN EAGELS WRIT DENIED; Court Regrets Having to Permit Publication of "Biography." "Mystery Moon" at Royale June 23. Warns Against Old Russian Bonds | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/general-jadwin-home-lauds-harbor-here-engineer-returning-from-world.html | GENERAL JADWIN HOME, LAUDS HARBOR HERE; Engineer, Returning From world Tour, Reiterates Opposition to City's Plan to Lengthen Piers. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/town-hall-to-expand-library-and-conference-halls-are-planned-in.html | TOWN HALL TO EXPAND.; Library and Conference Halls Are Planned in Five-Story Addition. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/approval-is-likely-for-freight-depot-board-appears-committed-to-the.html | APPROVAL IS LIKELY FOR FREIGHT DEPOT; Board Appears Committed to the West Side Project of Port Authority. MILLER SUBMITS REPORT Walker Complains of Broad Powers Exercised by Sponsors, but Is Reluctant to Defeat Plan. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/wins-a-medal-for-music-master-william-masellos-captures-first-gold.html | WINS A MEDAL FOR MUSIC; Master William Masellos Captures First Gold Trophy. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/edward-hines-seriously-ill.html | Edward Hines Seriously Ill. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/press-articles-cause-mail-case-mistrial-court-decides-accounts-of.html | PRESS ARTICLES CAUSE MAIL CASE MISTRIAL; Court Decides Accounts of Arthur Montgomery's Record Prejudiced Jury. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/82-get-medical-degrees-homeopathic-college-also-honors-five-in.html | 82 GET MEDICAL DEGREES; Homeopathic College Also Honors Five in Practice for 50 Years. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/riverdale-fights-albany-road-levies-400-property-owners-in-area-of.html | RIVERDALE FIGHTS ALBANY ROAD LEVIES; 400 Property Owners in Area of Bronx Organize to Combat Double Assessments. HIGH COST OF RED TAPE "Closing" a Highway and "Opening" It as a Street Costly to Neighbors--City and State Join In. Two Commissions Were Named. City Finds Awards Excessive. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/liquor-ship-fined-13376-master-of-american-freighter-penalized-for.html | LIQUOR SHIP FINED $13,376.; Master of American Freighter Penalized for $23,000 Contraband. | True | | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/miss-starr-to-wed-dr-om-schmidt-her-betrothal-to-new-york-surgeon-a.html | MISS STARR TO WED DR. O.M. SCHMIDT; Her Betrothal to New York Surgeon Announced by Mr. and Mrs. Howard W. Starr. SHE IS IN JUNIOR LEAGUE Her Fiance a Graduate of McGill University--Their Wedding to Take Place in November. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/3-shot-as-police-battle-holdup-men-two-gunmen-and-a-patrolman.html | 3 SHOT AS POLICE BATTLE HOLD-UP MEN; Two Gunmen and a Patrolman Wounded in Running Fight in the Bronx. SEQUEL TO STORE ROBBERY Druggist Identifies Prisoners, Who, He Says, Rifled Cash Box and Took Narcotics. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/police-chief-slain-seeking-road-house-renter-of-former-resort-fires.html | POLICE CHIEF SLAIN SEEKING ROAD HOUSE; Renter of Former Resort Fires on Absecon Official Believing Him to Be a Robber.HE IS HELD FOR MURDERTwo Women and Man, With VictimWhen He Tried to Enter House,Seized as Witnesses. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/the-farmers-best-friend.html | THE FARMER'S BEST FRIEND. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/bank-fails-in-rumania.html | Bank Fails in Rumania. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/several-proposed-to-succeed-davis-chairman-johnson-of-home.html | SEVERAL PROPOSED TO SUCCEED DAVIS; Chairman Johnson of Home Immigration Committee and A.F. ofL. Leaders Talked for Cabinet. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/new-french-flotilla-leader-reaches-a-speed-of-30-knots.html | New French Flotilla Leader Reaches a Speed of 30 Knots | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/predicts-democratic-gain-governor-roosevelt-says-party-will-add-to.html | PREDICTS DEMOCRATIC GAIN; Governor Roosevelt Says Party Will Add to Strength in Congress. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/accused-of-1700-theft-prisoner-said-to-have-used-money-given-for.html | ACCUSED OF $1,700 THEFT.; Prisoner Said to Have Used Money Given for Margin Account. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/westchester-items-corner-property-in-ossining-is-transferred-by.html | WESTCHESTER ITEMS.; Corner Property in Ossining Is Transferred by Doctor. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/dean-weigle-speaks-at-upsala-graduation-decries-use-of-profanity.html | DEAN WEIGLE SPEAKS AT UPSALA GRADUATION; Decries Use of Profanity and Slang--Forty-nine Students Receive Diplomas. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/volpi-heads-group-of-world-utilities-american-bankers-identified.html | VOLPI HEADS GROUP OF WORLD UTILITIES; American Bankers Identified With New Company to Develop Electrical Business. INITIAL CAPITAL $1,250,000 British and International Utilities, Ltd., Linked With Adriatica With $45,000,000 Total. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/sweet-briar-graduates-81-holds-commencement-in-open-all-for-the.html | SWEET BRIAR GRADUATES 81; Holds Commencement in Open All for the First Time. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/sales-in-new-jersey-buildings-in-west-new-york-and-north-bergen.html | SALES IN NEW JERSEY.; Buildings in West New York and North Bergen Exchanged. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/parts-of-whites-plane-found-floating-in-sea-patched-cloth-picked-up.html | PARTS OF WHITE'S PLANE FOUND FLOATING IN SEA; Patched Cloth Picked Up Near Mattituck, L.I., Identified-- No Trace of Missing Flier. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/changes-in-banks-allowed-by-state-petitions-approved-or-taken-under.html | CHANGES IN BANKS ALLOWED BY STATE; Petitions Approved or Taken Under Advisement in theLast Week. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/toronto-breaks-even-takes-first-game-from-rochester-then-loses.html | TORONTO BREAKS EVEN.; Takes First Game From Rochester, Then Loses Second. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/two-women-die-by-gas-in-the-same-building-one-a-cook-leaves-note-in.html | TWO WOMEN DIE BY GAS IN THE SAME BUILDING; One, a Cook, Leaves Note in 45th St. Apartment Saying She Is 'Tired of Life.' | True | | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/macdonald-creates-new-cabinet-posts-portfolio-of-the-dominions-and.html | MACDONALD CREATES NEW CABINET POSTS; Portfolio of the Dominions and Colonies Separated, Thomas Taking the Former. PASSFIELD GETS THE OTHER Former Lord Privy Seal to Be in Charge of Preparations for Imperial Conference. HARTSHORN MAY GET JOB Premier Indicates Thomas Will Go On Combating Unemployment In New Committee. Committee on Unemployment. MacDonald Explains Move. | True | Wireless to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/hoover-turns-down-watson-and-moses-on-delaying-treaty-he-rejects.html | HOOVER TURNS DOWN WATSON AND MOSES ON DELAYING TREATY; He Rejects Plan for Special Session in November, Insisting on One in July. THIS IS HIS FINAL WORD But He Still Calls for Action at This Session--Puts Responsibility on Senate. IGNORES QUORUM THREAT Opponents of Pact Are Expected to Gain Many Votes for anImmediate Adjournment. HOOVER TURNS DOWN TREATY DELAY PLAN Johnson Seeks All Treaty Documents Asserts Nations Made Concessions. American Stand Saved Situation. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/broadway-deal-recorded-transfer-filed-involving-tall-building-near.html | BROADWAY DEAL RECORDED.; Transfer Filed Involving Tall Building Near Times Square. Decorator Rents Great Neck House. Jersey City Permits $1,913,814. Acquires Brooklyn Residence. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/graymar-leaves-new-york-state.html | Graymar Leaves New York State. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/moroccan-sultan-on-trip-19yearold-ruler-at-marseilles-for-2month.html | MOROCCAN SULTAN ON TRIP; 19-Year-Old Ruler at Marseilles for 2-Month Holiday in France. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/danes-greet-our-envoy-press-is-unanimous-in-approval-of-ralph-h.html | DANES GREET OUR ENVOY.; Press Is Unanimous in Approval of Ralph H. Booth. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/two-tie-with-88-in-womens-golf-mrs-thomson-and-mrs-rodney-lead.html | TWO TIE WITH 88 IN WOMEN'S GOLF; Mrs. Thomson and Mrs. Rodney Lead Field in One-Day Play at Sleepy Hollow. LOW NET TO MRS. BUSHEL Captures First Handicap Prize With 89-11-78--116 Tee Off in Met. Tourney. Mrs. Blum Takes Second Net. Mrs. Rodney Out in 43. | True | By Lincoln A. Werden. Special To the New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/new-ferry-line-urged-staten-island-application-laid-over-for-ten.html | NEW FERRY LINE URGED.; Staten Island Application Laid Over for Ten Days. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/marcus-bischoff-shirt-manufacturer-dies-at-the-age-of-59-years.html | MARCUS BISCHOFF.; Shirt Manufacturer Dies at the Age of 59 Years. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/to-improve-oil-refining-technicians-of-standard-of-new-jersey-meet.html | TO IMPROVE OIL REFINING.; Technicians of Standard of New Jersey Meet in Elizabeth. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/georgetti-captures-motorpaced-event-conquers-strong-field-in-20mile.html | GEORGETTI CAPTURES MOTOR-PACED EVENT; Conquers Strong Field in 20-Mile Race at New York Velodrome --Martinetti Wins. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/markets-closed-in-canada.html | Markets Closed in Canada. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/dickinsons-lead-tops-75000-in-iowa-polls-representative-receives-55.html | DICKINSON'S LEAD TOPS 75,000 IN IOWA POLLS; Representative Receives 55 Per Cent of Vote in Republican Senatorial Primary. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/cox-again-assails-ohio-prison-warden-penal-society-official-in.html | COX AGAIN ASSAILS OHIO PRISON WARDEN; Penal Society Official in Address Here Also Attacks Policies of New York Officials. | True | | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/senate-chiefs-set-day-for-tariff-vote-section-covering-new-flexible.html | SENATE CHIEFS SET DAY FOR TARIFF VOTE; Section Covering New Flexible Clause to Be acted On at 3 P.M. Friday. REST OF BILL NEXT WEEK Points to Order Threatened on Rates, Morris and Simmons Urge Speed in Pocedure. HARRISON RAPS CONFEREES Recessions Were All for Increased Duties, He Says, Calling Measure Tragedy for Hoover. Norris Criticize's Procedure. Few Hear Harrison Speak. Iowa Primary and Protests. Tariff Foes Assailed in House. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/fire-department.html | Fire Department. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/says-britain-plans-more-big-airships.html | SAYS BRITAIN PLANS MORE BIG AIRSHIPS | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/us-revolver-title-annexed-by-winnipeg-policemans-472.html | U.S. Revolver Title Annexed By Winnipeg Policeman's 472 | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/opposes-new-dominican-loans.html | Opposes New Dominican Loans. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/gets-rockefeller-post-prof-dh-stevens-is-named-director-of-college.html | GETS ROCKEFELLER POST.; Prof. D.H. Stevens Is Named Director of College Education Study. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/tatham-counsel-seek-to-study-seized-data-court-orders-tuttle-aide.html | TATHAM COUNSEL SEEK TO STUDY SEIZED DATA; Court Orders Tuttle Aide to Show Cause Why Examination in Dry Case Should Not Be Allowed. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/buried-by-wreckage-after-blast-man-dies-police-work-hours-to-free.html | BURIED BY WRECKAGE AFTER BLAST, MAN DIES; Police Work Hours to Free Him After Boiler Explodes in Brooklyn Plant. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/naval-parity-plea-defended-by-grandi-italys-demand-from-france-is.html | NAVAL PARITY PLEA DEFENDED BY GRANDI; Italy's Demand From France Is Necessary for European Peace, He Asserts. SAYS PARIS BALKS ACCORD Foreign Minister Tells Senate of Refusal of Suggestion for Special Negotiations. Says France Rejected Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/big-increase-looms-in-idle-teachers-with-3446-unemployed-on.html | BIG INCREASE LOOMS IN IDLE TEACHERS; With 3,446 Unemployed on Eligible List, 3,300 More Will Take Examinations Here. BOARD TO SEEK REMEDY Officials Study Plan to Lengthen Leaves and to Give Coaching jobs to Substitutes. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/saratoga-bill-signed-president-approves-survey-by-the-government-of.html | SARATOGA BILL SIGNED.; President Approves Survey by the Government of the Battlefield. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/postal-savings-up-10-in-nine-months-in-february-alone-the-gain-was.html | POSTAL SAVINGS UP 10% IN NINE MONTHS; In February Alone the Gain Was $2,840,717 in Total of $167,901,652. BROWN URGES RAISING LIMIT Postmaster General Declares It Should Be $5,000 to Bring Dormant Money to Life. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/newport-colonists-arrive-for-season-among-them-mrs-ep-grosvenor-mrs.html | NEWPORT COLONISTS ARRIVE FOR SEASON; Among Them Mrs. E.P. Grosvenor, Mrs. T.S. Tailer, Admiral and Mrs. L. Hunt.MANY MORE ARE EXPECTED Those Due Soon Include the Misses Wetmore, Dr. and Mrs. A.H.Rice and Mrs. W.H. Force. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/league-to-hear-mastick-republicans-of-italian-birth-to-convene-in.html | LEAGUE TO HEAR MASTICK.; Republicans of Italian Birth to Convene in Utica June 14. | True | | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/loans-to-brokers-show-sharp-drop-borrowings-of-member-firms-of.html | LOANS TO BROKERS SHOW SHARP DROP; Borrowings of Member Firms of Stock Exchange Put at $4,747,831,912 on May 29. SHRINKAGE IS $315,299,447 Wall Street Surprised at Size of Decline, Having Based Estimates on Reserve Report. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/prince-of-wales-takes-salute-for-ill-king-on-65th-birthday-hoover.html | Prince of Wales Takes Salute for Ill King On 65th Birthday; Hoover Sends Greetings | True | Wireless to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/vernon-hugh-hughes-architect-who-fought-on-italian-front-dies-of.html | VERNON HUGH HUGHES; Architect Who Fought on Italian Front Dies of Meningitis. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/edison-co-gives-diplomas-4172-certificates-are-also-given-for.html | EDISON CO. GIVES DIPLOMAS; 4,172 Certificates Are Also Given for Educational Courses Here. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/summaries-of-west-point-horse-show.html | Summaries of West Point Horse Show | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. steel Operations Restricted. Brokers' Borrowings Shrink. A Cut in Bill Buying Rate. More British Gold to Germany. Gasoline Prices. Steel Executives to Testify. The Trust Inquiry. Power Output and Industry. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/paris-prices-fall-sharply.html | Paris Prices Fall Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/bronx-properties-sold-vacant-plot-on-concourse-sold-for-tenstory.html | BRONX PROPERTIES SOLD.; Vacant Plot on Concourse Sold for Ten-Story Flat. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. United Light and Power. Niagara Hudson Power. Empire Public Service. Chester Water Service. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/dr-wilsons-utterances.html | Dr. Wilson's Utterances. | True | CHARLES P. McCLELLAND. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/freight-lines-back-quarantine-bill-but-passenger-ship-companies.html | FREIGHT LINES BACK QUARANTINE BILL; But Passenger Ship Companies Oppose 24-Hour Service at Hearing. SEE TOURISTS DISTURBED All, However, Favor Proposal in the Copeland Measure to Lower Cost of Fumigating Vessels. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/dewar-wont-stop-work-heir-to-the-sportsmandistillers-5000000-to.html | DEWAR WON'T STOP WORK.; Heir to the Sportsman-Distiller's $5,000,000 to Keep Busy. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/indians-beat-red-sox-ferrell-scores-eighth-victory-as-winners.html | INDIANS BEAT RED SOX.; Ferrell Scores Eighth Victory as Winners Collect 17 Hits. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/mayor-still-for-buses-on-boroughwide-basis-rebuffing-rockaway.html | MAYOR STILL FOR BUSES ON BOROUGH-WIDE BASIS; Rebuffing Rockaway Petitioners, He Says Franchises Must Cover Good and Bad Routes. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/gangsters-shoot-3-police-seeking-clue-victims-of-brownsville.html | GANGSTERS SHOOT 3; POLICE SEEKING CLUE; Victims of Brownsville Gunfire Say: "Our Friends Will Take Care of It." | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/tall-building-to-rise-on-3d-av-and-44th-st-jadis-silverson-to-erect.html | TALL BUILDING TO RISE ON 3D AV. AND 44TH ST.; Jadis & Silverson to Erect 40Story Offices Costing About$5,500,000. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/grover-alexander-released-by-phils-veteran-pitcher-43-began-major.html | GROVER ALEXANDER RELEASED BY PHILS; Veteran Pitcher, 43, Began Major League Career in 1911With That Club. | True | Times Wide World Photo. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/mgr-ca-cassidy-dies-of-pneumonia-dean-of-the-roman-catholic-clergy.html | MGR. C.A. CASSIDY DIES OF PNEUMONIA; Dean of the Roman Catholic Clergy on Staten Island Is Stricken at 64. IN ONE CHURCH 28 YEARS Rector of St. Peter's, New Brighton, Which Developed Rapidly During His Pastorate. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/one-chaste-man-at-barbizon.html | "One Chaste Man" at Barbizon. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/rosenbloom-wins-defeats-hoffman-harlem-boxer-takes-each-of-the-10.html | ROSENBLOOM WINS; DEFEATS HOFFMAN; Harlem Boxer Takes Each of the 10 Rounds in Main Bout at the Queensboro. GALLAGHER STOPS RIVAL Knocks Out Ruggierello in Eighth-- Olin and Garvay Also Win Their Matches. Vote Unanimous Decision. Thames in English Football League. | True | By James P. Dawson | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/nickolas-muray-married-member-of-olympic-fencing-team-weds-miss.html | NICKOLAS MURAY MARRIED.; Member of Olympic Fencing Team Weds Miss Monica O'Shea. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/sixtytwo-get-degrees-at-hollins.html | Sixty-two Get Degrees at Hollins. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/gas-properties-sold.html | Gas Properties Sold. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/senators-overcome-tigers-with-7-in-2d-liska-relieved-in-seventh-by.html | SENATORS OVERCOME TIGERS WITH 7 IN 2D; Liska Relieved in Seventh by Braxton as Detroit Rallies-- Whitehill Hit Hard. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/street-cleaners-kin-aided-by-bill-aldermanic-measure-increases.html | STREET CLEANERS' KIN AIDED BY BILL; Aldermanic Measure Increases Pensions to Widows, Children and Dependents. OFFERED BY T.G. RYAN Schroeder Reports Inquiry Into $2,000,000 Annual Payments Reveals No Abuses. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/presbyterians-aim-at-winning-cities-large-american-centres.html | PRESBYTERIANS AIM AT WINNING CITIES; Large American Centres Constitute "New Frontier," Convention Declares. FOUNDATION PLANNED HERE Corporation Will Accept and Administer Gifts "to Turn Gold Into Kingdom of God." Contributions Decline. Church "Indecision" Blamed. Delegate Leaps From Windows. | True | From a Staff Correspondent of The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/175-trusts-make-reports-washburn-expects-75-more-to-answer.html | 175 TRUSTS MAKE REPORTS.; Washburn Expects 75 More to Answer Inquiries Soon. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/rail-engineers-fight-consolidation-moves-brotherhood-endorses.html | RAIL ENGINEERS FIGHT CONSOLIDATION MOVES; Brotherhood Endorses Couzens's Senate Resolution-- Loss of Employment and Homes Feared. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/mount-st-vincent-gives-132-diplomas-cardinal-hayes-tells-class.html | MOUNT ST. VINCENT GIVES 132 DIPLOMAS; Cardinal Hayes Tells Class Church Will Be Harsh to Those Who Dress Immodestly. McKEE WARNS OF LAXITY Four Class Prizes and Cardinal Farley Award Are Given to Outstanding Students. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/corbett-predicts-victory-for-sharkey-former-champion-favors-him-by.html | CORBETT PREDICTS VICTORY FOR SHARKEY; Former Champion Favors Him by Knockout After Viewing 8Round Workout. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/greek-stockholders-riot-ten-hurt-at-bank-meeting-by-inkwells-and.html | GREEK STOCKHOLDERS RIOT; Ten Hurt at Bank Meeting by Inkwells and Chairs. Advertising Women Elect. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/cannon-refuses-to-tell-senators-of-war-on-smith-warned-of.html | CANNON REFUSES TO TELL SENATORS OF WAR ON SMITH; WARNED OF CONSEQUENCES; TEST IS LIKELY TODAY Walsh Challenges Bishop and Will Put Case Up to Committee. SENATE POWER QUESTIONED Witness Accuses Lobby Inquiry of Persecution in Personal Affairs. CARAWAY BACKS HIS STAND Committee Chairman at Home in Arkansas Upholds Dry Churchman. Persecution, Says the Bishop. Questioned on Church Loan. CANNON DEFIES SENATE INQUIRY Points to Other Organizations. Explains Committee's Stand. Challenges Committee's Power. Says Dry Work Brings No Pay. Tells of the Board's Income. Denies Seeking Appointments. Drys Voluntary Witnesses. Caraway Backs the Bishop. | | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/tammany-protege-mandrews-is-named-secretary-to-mayor-tighter.html | TAMMANY PROTEGE, M'ANDREWS, IS NAMED SECRETARY TO MAYOR; Tighter Organization Grip on City Seen in Appointment of Curry's Friend. LACK OF GUIDING HAND FELT Former Magistrate Expected to Shape City Hall Policies in Walker's Absence. ADDS TO CURRYS PRESTIGE Charles S. Hand Is Placed on Sanitation board as Mayor Praises Both Appointees. THE MAYOR SWEARS IN A NEW SECRETARY. | | Times Wide World Photo.Times Wide World Photo. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/zelide-first-home-in-fashion-stakes-holds-off-sunny-lassies-closing.html | ZELIDE FIRST HOME IN FASHION STAKES; Holds Off Sunny Lassie's Closing Rush to Win by Half.Length at Belmont Park.BABA KENNY TAKES THIRD Finite Annexes Hempstead Purse,Beating The Heathen by Half Length--Osmund Next to Last. Whitney Juveniles Promising. Osmund Falters Under Weight. Post and Paddock. | True | By Bryan Field. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/demands-morrow-meet-all-issues-frelinghuysen-charges-evasion-on.html | DEMANDS MORROW MEET ALL ISSUES; Frelinghuysen Charges Evasion on League, World Court, the Tariff and "Ripper" Bills. HE INVADES CUMBERLAND Speaks to 1,000 Textile Workers-- Ambassador In Trenton Tonight-- Fort to Tour Morris County. Hits at Morrow's Actions. Where Aspirants Will Talk. Pleads for Dry Victory. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/presley-m-taylor-to-wed.html | Presley M. Taylor to Wed. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/car-loadings-gain-in-week-ended-may-24-but-increase-is-less-than.html | Car Loadings Gain in Week Ended May 24, But Increase Is Less Than Normal Rise | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/walker-cold-to-plea-on-whitestone-line-effort-to-put-estimate-board.html | WALKER COLD TO PLEA ON WHITESTONE LINE; Effort to Put Estimate Board on Record as Favoring Gift by Long Island Road Fails. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/halts-veterans-pensions-bay-state-commissioner-opens-fraud-inquiry.html | HALTS VETERANS PENSIONS; Bay State Commissioner Opens Fraud Inquiry at Everett. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/high-court-upholds-berg-and-levin-plea-affirms-exoneration-of-two.html | HIGH COURT UPHOLDS BERG AND LEVIN PLEA; Affirms Exoneration of Two Named by Harvey in Queens Bribery Charge. | | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/hunt-california-woman-hoboken-police-told-she-took-66000-bonds-from.html | HUNT CALIFORNIA WOMAN.; Hoboken Police Told She Took $60,000 Bonds From Father. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/montreal-wins-2-games-conquers-buffalo-to-take-second-place-in.html | MONTREAL WINS 2 GAMES; Conquers Buffalo to Take Second Place in League Race. | True | Special to The New York Times. | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/morschauser-is-silent-justice-refuses-to-comment-on-proskauers.html | MORSCHAUSER IS SILENT.; Justice Refuses to Comment on Proskauer's Charge of "Influence." | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/col-ts-williams-dies-suddenly-expresident-of-brooklyn-rapid-transit.html | COL. T. S. WILLIAMS DIES SUDDENLY; Ex-President of Brooklyn Rapid Transit Collapses From Heat Exhaustion at 67. WITH SYSTEM 28 YEARS He Began His Career as Reporter and Became Private Secretary to Govs. Hill and Flower. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/rules-for-observation-races-of-americas-cup-yachts-issued-cup.html | Rules for Observation Races of America's Cup Yachts Issued; CUP YACHTS' RULES FOR RACES ISSUED Instructions for Observation Series Off Newport Revealed by N.Y.Y.C. Committee. TO NOTE WORK OF CREWS Brushes to Be Held Daily, Except Sunday, in Pairs--Whirlwind Has Six-Hour Sail on Sound. Anchored Buoy at Start. Races to Be Held Daily. Whirlwind Out on Sound. Princeton Honors Schwarzenbach. | True | By James Robbins. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/giants-rout-reds-with-early-drive-knock-out-benton-at-the-polo.html | GIANTS ROUT REDS WITH EARLY DRIVE; Knock Out Benton at the Polo Grounds, Scoring Eight Runs in First Three Frames. CRITZ, HOGAN HIT HOMERS Hubbell Strong in Pinches After Shaky Start--Lindstrom, Ott Return--Cuccinello Honored. Ex-Yankees With Reds. Kolp Takes Over Duties. | True | By William E. Brandt. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/william-bolitho-dies-at-avignon-journalist-whose-surname-was-ryall.html | WILLIAM BOLITHO DIES AT AVIGNON; Journalist, Whose Surname Was Ryall, Recently a Columnist on the World. PLANNED TO PRODUCE PLAY While Fighting as British Officer in France Was Buried With Fifteen Others by Mine Explosion. Sole Survior of Sixteen at Front. A Picturesque Writer. Some of His Books. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/penn-ac-eight-may-enter-grand-challenge-cup-race.html | Penn A.C. Eight May Enter Grand Challenge Cup Race | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/to-sign-20000000-bonds-detroit-mayor-here-with-officials-on.html | TO SIGN $20,000,000 BONDS; Detroit Mayor Here With Officials on Financing Project. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/princetonpmc-to-open-polo-play-clash-on-tigers-field-june-13-in.html | PRINCETON-P.M.C. TO OPEN POLO PLAY; Clash on Tigers' Field June 13 in College Tourney--Cadets to Oppose Harvard. BRITISH PONIES DUE AUG. 12 Players Expected to Follow Later, According to U.S. Association --Opening Date Uncertain. | True | By Robert F. Kelley. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/mexico-invalidates-morelos-divorce-laws-many-americans-obtained.html | Mexico Invalidates Morelos Divorce Laws; Many Americans Obtained Decrees There | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/entries-owners-riders-and-probable-odds-for-the-historic-derby-at.html | Entries, Owners, Riders and Probable Odds For the Historic Derby at Epsom Downs Today | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/bay-ridge-section-scores-130-gain-census-gives-ninth-brooklyn.html | BAY RIDGE SECTION SCORES 130% GAIN; Census Gives Ninth Brooklyn District 216,091 Residents Against 92,754 in 1920. TENTH MANHATTAN LOSES 11,672 Idle Found in Two Divisions Embracing Bowery-- Elizabeth Has Population of 114,511. Elizabeth Gains 19.6 Per Cent. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/soviet-railroad-program-freight-tonnage-set-for-next-year-is.html | SOVIET RAILROAD PROGRAM.; Freight Tonnage Set for Next Year Is 320,000,000, Not 3,020,000,000. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/state-doctors-elect-dr-wd-johnson-named-to-head-medical-society.html | STATE DOCTORS ELECT.; Dr. W.D. Johnson Named to Head Medical Society Next Year. | | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/girl-to-return-by-sea-miss-johnson-will-sail-for-england-last-of.html | GIRL TO RETURN BY SEA.; Miss Johnson Will Sail for England Last of This Month. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/snell-smith-back-ready-to-testify-warrant-issued-for-canfield-case.html | SNELL SMITH BACK READY TO TESTIFY; Warrant Issued for Canfield Case Witness, but He Says It Was Needless. RETURNS WHEN NOTIFIED But His Counsel Says Smith Knows Nothing About Beer Permits or a Disappearing $10,000. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/bethlen-to-visit-london-democratization-of-hungarian-politics-said.html | BETHLEN TO VISIT LONDON.; Democratization of Hungarian Politics Said to Be an Issue. | | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/cambridge-student-murders-explorer-dr-wollaston-everest-climber.html | CAMBRIDGE STUDENT MURDERS EXPLORER; Dr. Wollaston, Everest Climber, Shot on Youth's Return From Mysterious Absence. FRESHMAN THEN ENDS LIFE Detective Also Wounded at Talk In Tutor's Room--He Is Expected to Recover. Detective's Call a Mystery. Police Found Potts in London. Honored for His Explorations. | | Wireless to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/berengaria-departs-with-1700-for-europe-carries-largest-passenger.html | BERENGARIA DEPARTS WITH 1,700 FOR EUROPE; Carries Largest Passenger List of Any Vessel This Year Except Europa Last Week. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/to-represent-princeton-ha-smith-to-sail-saturday-for-brussels.html | TO REPRESENT PRINCETON.; H.A. Smith to Sail Saturday for Brussels Building Dedication. | | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/baccalaureates.html | BACCALAUREATES. | | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/german-official-will-witness-bout-dr-schwartz-consuls-aide-here-is.html | GERMAN OFFICIAL WILL WITNESS BOUT; Dr. Schwartz, Consul's Aide Here, Is Designated to Attend Sharkey-Schmeling Match. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/ptomaine-affects-scores-in-sudden-hot-spell-restaurants-reported-to.html | Ptomaine Affects Scores in Sudden Hot Spell; Restaurants Reported to Health Department | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/get-thin-fad-gone-candy-makers-say-advertising-deters-women-from.html | 'GET THIN FAD GONE, CANDY MAKERS SAY; Advertising Deters Women From Excessive Dieting, Chicago Convention Is Told. BROCK ASSAILS TARIFF Senator Declares Business Decline Is Due to Threats to Our Export Trade. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/plans-flight-to-hungary-magyar-to-confer-with-backers-on-purchase.html | PLANS FLIGHT TO HUNGARY; Magyar to Confer With Backers on Purchase of Plane Today. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/money.html | MONEY. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/colombian-flier-at-quito-ecuadoreans-welcome-him-after-forced.html | COLOMBIAN FLIER AT QUITO.; Ecuadoreans Welcome Him After Forced Landing Near Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/elliott-under-fire-on-kidnapping-tale-banker-is-crossexamined-by.html | ELLIOTT UNDER FIRE ON KIDNAPPING TALE; Banker Is Cross-Examined by Weinberger at Trial of Four for Abduction Conspiracy. DENIES MISUSING FUNDS Retorts Angrily to Ex-Employe's Charge He Vanished Voluntarily to Hide Improper Loans. | | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/12000000-issue-on-way-commonwealth-edison-of-chicago-contemplates.html | $12,000,000 ISSUE ON WAY.; Commonwealth Edison of Chicago Contemplates Financing. Auto Sales Still Gain in Illinois. Winton Votes Sale to Motors. | True | | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/navy-june-week-role-taken-by-brideelect-kissing-custom-is.html | NAVY JUNE WEEK ROLE TAKEN BY BRIDE-ELECT; Kissing Custom Is Eliminated as Girl Gives Colors to First Company's Captain. Pugsley Chosen College Trustee. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/hearing-on-hudson-bridge-today.html | Hearing on Hudson Bridge Today. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/discrimination-seen-in-extra-rail-fares-commerce-board-is-told.html | DISCRIMINATION SEEN IN EXTRA RAIL FARES; Commerce Board Is Told Chicago Suffers Because Rate Here From St. Louis Is Lower. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/ask-pension-bill-changes-two-senators-seek-60-monthly-for-disabled.html | ASK PENSION BILL CHANGES; Two Senators Seek $60 Monthly for Disabled World War Veterans. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/sail-of-four-hours-taken-by-yankee-18knot-westerly-breeze-sends-her.html | SAIL OF FOUR HOURS TAKEN BY YANKEE; 18-Knot Westerly Breeze Sends Her Along at Lively Clip on Massachusetts Bay. DESIGNER PAINE IS ABOARD Manager Lawrence, Hovey and Hunt Also on Afterdeck--Cup Boat Crew Adds to Training. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/cambridge-honors-envoy-dawes-and-einstein-barrie-and-galsworthy.html | CAMBRIDGE HONORS ENVOY.; Dawes and Einstein, Barrie and Galsworthy Will Get Degrees. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/new-minister-expected-washington-thinks-venezuela-will-appoint-dr.html | NEW MINISTER EXPECTED.; Washington Thinks Venezuela Will Appoint Dr. Arcaya. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/four-ships-sail-today-for-foreign-ports-they-are-the-new-york.html | FOUR SHIPS SAIL TODAY FOR FOREIGN PORTS; They Are the New York, America, Zacapa and Carabobo--The Pan-America Is Expected. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/corl-vice-president-of-ugi.html | Corl Vice President of U.G.I. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/west-point-ranks-graduating-cadets-maj-gen-smith-superintendent.html | WEST POINT RANKS GRADUATING CADETS; Maj. Gen. Smith, Superintendent, Discloses Final Standing of the 241 in the Class Of6OAN WINS FIRST PLACEPaul F. Young of Alliance HeadsSeven With Distinguished Rating of 92% or Higher. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/ludwig-schiff-75-dead-banker-brother-of-late-jacob-schiff-stricken.html | LUDWIG SCHIFF, 75, DEAD.; Banker, Brother of Late Jacob Schiff, Stricken in Frankfort. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/league-discusses-palestine-rioting-dr-shiels-says-british-are.html | LEAGUE DISCUSSES PALESTINE RIOTING; Dr. Shiels Says British Are Determined to Reconcile Conflicting Elements. LAUDS JEWISH ENTERPRISE He Says Ban on Immigration Is Temporary--Mandate Group Seeks Further Data. Explains Immigration Ban. Praises Jewish Aspirations. White Paper Criticized. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/ponzi-increases-lead-scores-twice-over-greenleaf-in-pocket-billiard.html | PONZI INCREASES LEAD.; Scores Twice Over Greenleaf In Pocket Billiard Play. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/new-zealand-wins-128-inflicts-first-defeat-on-touring-british-rugby.html | NEW ZEALAND WINS, 12-8.; Inflicts First Defeat on Touring British Rugby Team. English Test Team Elects Chapman | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/widow-says-official-was-taker-of-bribes-she-sues-in-berlin-for.html | WIDOW SAYS OFFICIAL WAS TAKER OF BRIBES; She Sues in Berlin for Money Placed in Banks Under Another's Name. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/transit-board-gets-irt-elevated-plea-company-asks-public-hearing-so.html | TRANSIT BOARD GETS I.R.T. ELEVATED PLEA; Company Asks Public Hearing So It Can Protest Razing 6th Av. Structure at This Time. PETITION CITES 19 REASONS City to Notify Commission on Friday That It Desires Concurrent Jurisdiction. SUBWAY PROGRAM PUSHED Transportation Body Orders PlansDrawn on Alternative Basis-- Ready to Dig in Six Months. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/bolt-kills-four-czech-youths.html | Bolt Kills Four Czech Youths. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/belmont-broadcast-set-weaf-network-to-describe-running-of-saturdays.html | BELMONT BROADCAST SET.; WEAF Network to Describe Running of Saturday's Feature. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/paris-paper-insists-our-agents-depart-suggests-that-france-ask-us.html | PARIS PAPER INSISTS OUR AGENTS DEPART; Suggests That France Ask Us in a Friendly Manner to End "Customs Occupation." DEPUTY SEES GRAVE ISSUE Pomaret, Interpellator, Calls It "Financial Colonization" and "American Imperialism" | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/tool-concern-changes-hands.html | Tool Concern Changes Hands. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/new-stock-issue-electric-bond-and-share.html | NEW STOCK ISSUE.; Electric Bond and Share. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/justice-roberts-assigned-new-member-will-act-in-third-circuit-in.html | JUSTICE ROBERTS ASSIGNED.; New Member Will Act in Third Circuit in High Court Recess. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/police-department.html | Police Department. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/mrs-owen-wins-primary-has-safe-margin-over-florida-wet-for-return.html | MRS. OWEN WINS PRIMARY.; Has Safe Margin Over Florida Wet for Return to House. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/miss-perkins-defends-compensation-bureau-replying-to-charges-of.html | MISS PERKINS DEFENDS COMPENSATION BUREAU.; Replying to Charges of Trades Union, She Says No Prejudice Exists Against Labor. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/ask-patriots-to-mass-against-communism-sons-of-revolution-hear.html | ASK PATRIOTS TO MASS AGAINST COMMUNISM; Sons of Revolution Hear Proposal for Demonstration in 1932-- Thank Eickmer for Wreath. | True | Special to The New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/general-gets-post-in-the-polish-cabinet-sktadkowski-replaces.html | GENERAL GETS POST IN THE POLISH CABINET; Skladkowski Replaces Liberal as Minister of Interior--Sejm Marshal Scores Regime. | True | Wireless to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/radio-hookup-june-18-will-link-3-countries-san-francisco-and-berlin.html | RADIO HOOK-UP JUNE 18 WILL LINK 3 COUNTRIES; San Francisco and Berlin Power Congresses, Edison Here and Marconi in London Included. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/release-of-fliers-likely-spain-expects-two-held-for-ransom-in.html | RELEASE OF FLIERS LIKELY.; Spain Expects Two Held for Ransom in Sahara to Be Freed This Week. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/land-strip-5-inches-by-25-feet-is-sold-by-church-for-50.html | Land Strip, 5 Inches by 25 Feet, Is Sold by Church for $50 | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/for-mrs-brookss-divorce-master-reports-to-florida-court-in-suit.html | FOR MRS. BROOKS'S DIVORCE; Master Reports to Florida Court in Suit Against New York Clubman. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/claude-neon-loses-suit-action-to-restrain-federal-electric-stock.html | CLAUDE NEON LOSES SUIT.; Action to Restrain Federal Electric Stock Sale Is Dismissed. | True | | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/mrs-hoover-quits-wheelchair-used-since-fall-60-days-ago.html | Mrs. Hoover Quits Wheel-Chair Used Since Fall 60 Days Ago | True | Special to The New York Times. | C1B73596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange--Credit Still Easy in Lombard Street. FRENCH STOCKS DECLINE Heavy Selling Sends Nearly All Issues Downward--German Boerse Is Depressed. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/ruth-drivers-homer-as-yanks-triumph-babes-no-17-one-of-19-hits.html | RUTH DRIVERS HOMER AS YANKS TRIUMPH; Babe's No. 17 One of 19 Hits Which Shawkeymen Collect Against the White Sox. LYONS SHELLED FROM BOX Pipgras Goes Route for Victors-- Lazzeri, Chapman, Combs Bat Hard --Reynolds Losers' Star. Opens With a Triple. Hargrave Carried Off Field. | True | By John Drebinger. Special To the New York Times. | C1B73596 |
| 1930-06-04 | 1930-06-04 | https://www.nytimes.com/1930/06/04/archives/weather-bad-in-spain-ahead-of-zeppelin-heavy-rains-extend-100-miles.html | WEATHER BAD IN SPAIN AHEAD OF ZEPPELIN; Heavy Rains Extend 100 Miles From Shore, Toward the Azores, on the Dirigible's Route. | True | Special Cable to THE NEW YORK TIMES. | C1B73596 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/california-crews-depart-for-east-twenty-members-of-varsity-and.html | CALIFORNIA CREWS DEPART FOR EAST; Twenty Members of Varsity and Freshman Squads in Party-- Two Regattas Listed. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/sharkey-scores-with-a-left-jab-pummels-grosso-cavalier-and-king.html | SHARKEY SCORES WITH A LEFT JAB; Pummels Grosso, Cavalier and King Solomon in Accurate Fashion During 5 Rounds. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/kilmarnock-eleven-wins.html | Kilmarnock Eleven Wins. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/realty-man-named-as-elliott-plotter-statement-kuller-wanted-to-give.html | REALTY MAN NAMED AS ELLIOTT PLOTTER; Statement Kuller Wanted to Give Banker Good 'Scare' Read at Kidnapping Trail of Four. STORY IS REPUDIATED Fellow Defendant Will Testify He Accused Passaic Man Under Police Duress, Attorneys Say. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/canzoneri-wins-outpoints-glick-exfeatherweight-champion-gains.html | CANZONERI WINS; OUTPOINTS GLICK; Ex-Featherweight Champion Gains Impressive Verdict in Ebbets Field Bout. NEBO CONQUERS TERRIS But Loser's Showing Draws Cheers of 8,000 Fans--Wolff Stops Lawson in the First. Glick Warned by Referee. Good Showing by Terris. | True | By James P. Dawson | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/cooperatives-sold-ab-roosevelt-takes-suite-in-1-beekman-place.html | COOPERATIVES SOLD.; A.B. Roosevelt Takes Suite in 1 Beekman Place. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/schmeling-statue-at-museum-here-bronze-of-german-puglist-in-ring.html | SCHMELING STATUE AT MUSEUM HERE; Bronze of German Puglist, in Ring Pose, on Display at Modern Galleries. GIFT OF BERLIN CITIZEN Work by Rudolf Belling Hailed as Example of Athletic Type of Sculpture. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/economic-revival-sought-in-germany-capital-and-labor-continue-talk.html | ECONOMIC REVIVAL SOUGHT IN GERMANY; Capital and Labor Continue Talk in Effort to Find Way to Cut Prices and Wages. CABINET UNABLE TO GUIDE Government Adjourns Long Night Discussion of Crisis Without Reaching Decision. | True | Special Cable to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/film-actress-wins-second-decree.html | Film Actress Wins Second Decree. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/columbia-oarsmen-to-depart-today-will-leave-this-morning-for-krum.html | COLUMBIA OARSMEN TO DEPART TODAY; Will Leave This Morning for Krum Elbow to Prepare for Poughkeepsie Races. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/new-stock-issue-hydroelectric-securities.html | NEW STOCK ISSUE.; Hydro-Electric Securities. | True | | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/14hour-train-run-to-chicago-planned-pennsylvania-railroad-to-have.html | 14-HOUR TRAIN RUN TO CHICAGO PLANNED; Pennsylvania Railroad to Have Electric Flyers in Service in 6 Years, Say Officials. 90-MILE SPEED INTENDED Company Is Pressing Electrification Plans in Pittsburgh Area to Meet Expected Freight Rise. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/dr-j-ivan-dufur-dies-founded-osteopathic-hospital-for-mental.html | DR. J. IVAN DUFUR DIES; Founded Osteopathic Hospital for Mental Diseases at Ambler, Pa. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/atkinson-reelected-in-chicago.html | Atkinson Re-elected In Chicago. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/missouri-honors-graves-university-gives-degree-to-new-york.html | MISSOURI HONORS GRAVES; University Gives Degree to New York Commissioner of Education. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/miss-parker-wins-with-ra-jones-jr-score-76-in-mixed-foursome.html | MISS PARKER WINS WITH R.A. JONES JR.; Score 76 in Mixed Foursome, Selective Drive Play at Siwanoy Club. TITLE TOURNEY ON TODAY Competition Held as a Preliminary to Westchester Amateur Golf Championship. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/missions-of-coast-league-hope-to-acquire-alexander.html | Missions of Coast League Hope to Acquire Alexander | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/permits-convention-beer-milwaukee-board-favors-pleas-for-lure-to.html | PERMITS CONVENTION BEER.; Milwaukee Board Favors Plea for Lure to Spanish War Veterans. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/guard-review-saturday-governor-mayor-and-officials-to-see-14000-in.html | GUARD REVIEW SATURDAY; Governor, Mayor and Officials to See 14,000 in Parade. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/snowflake-victor-at-belmont-park-wins-coaching-club-american-oaks.html | SNOWFLAKE VICTOR AT BELMONT PARK; Wins Coaching Club American Oaks by Half Length and Gains Purse of $19,600. FIRST FIVE FAVORITES LOSE Up Beaten a Head by Aknahton in Beechwood Purse--Limbus, 15-1, Annexes the Sun Briar. Early Pace Is Slow. Dusternall Next to Last. | True | By Bryan Field. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/dr-george-king-tennis-star-dies-new-york-physician-succumbs-after.html | DR. GEORGE KING, TENNIS STAR, DIES; New York Physician Succumbs After Illness of Two Months From Effects of Operation. FIRST PLAYED AS STUDENT In 1926 He Was Rated Tenth Net Player in Country--R. Norris Williams Pays Tribute. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/procter-gamble-expand-officially-announce-purchase-of-james-s-kirk.html | PROCTER & GAMBLE EXPAND; Officially Announce Purchase of James S. Kirk & Co. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/21-countries-honor-memory-of-de-sucre-leader-in-south-american.html | 21 COUNTRIES HONOR MEMORY OF DE SUCRE; Leader in South American Struggles for Independence Extolled by Secretary Stimson. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/philippines-face-deficit-governor-will-call-conferences-to-avert.html | PHILIPPINES FACE DEFICIT.; Governor Will Call Conferences to Avert $450,000 Budget Loss. | True | Wireless to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/columbia-defeats-princetons-nine-lions-rush-over-five-runs-in.html | COLUMBIA DEFEATS PRINCETON'S NINE; Lions Rush Over Five Runs in Seventh Inning to Clinch the Contests, 8 to 7. TIGER RALLY FALLS SHORT Sends in Three Tallies in Eighth Session in a Determined but Fruitless Attack. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/penn-state-triumphs-hard-hitting-brings-victory-over-temple-115.html | PENN STATE TRIUMPHS; Hard Hitting Brings Victory Over Temple, 11-5. | True | Special to The New York Times. | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/hoovers-mind-open-on-the-tariff-bill-plans-own-inquiry-not.html | HOOVER'S MIND OPEN ON THE TARIFF BILL; PLANS OWN INQUIRY; Not Committed to Signing It by New Flexible Plan, White House Says. SENATE CHANGES TACTICS Barkley Challenges Rate Report, Taken Up After Vote Agreement Is Blocked. CURTIS WILL RULE TODAY Measure Is Expected to Go to Conferees Again to Permit of Action on Bill as Whole. White House Statement on Bill. HOOVER'S MIND OPEN ON THE TARIFF BILL To Rule on Each Point. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/burglars-rifle-dentists-safe.html | Burglars Rifle Dentist's Safe. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/weet-amoe-to-sail-from-newport-today-americas-cup-boat-to-head-for.html | WEET AMOE TO SAIL FROM NEWPORT TODAY; America's Cup Boat to Head for Glen Cove—Enterprise Expected to Go to Bristol. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/census-indicates-city-has-6700000-queens-with-increase-of-130-is.html | CENSUS INDICATES CITY HAS 6,700,000; Queens With Increase of 130%, Is Called Fastest Growing Borough-- Bronx Second. MANHATTAN DROPS 393,969 Brooklyn's Gain About 330,000, With 2 Districts Incomplete-- Richmond Increase 40,099. 3,339 Unemployed in Elizabeth. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/police-department.html | Police Department. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/william-beatty-honored-retiring-produce-exchange-head-receives.html | WILLIAM BEATTY HONORED.; Retiring Produce Exchange Head Receives Silver Service. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/unemployment-aid-asked-of-hoover-committee-suggests-3-billions-be.html | UNEMPLOYMENT AID ASKED OF HOOVER; Committee Suggests 3 Billions Be Raised by Means of Federal Bond Issue. WOULD SPEED PUBLIC WORKS Petitioners Want Legislation for Road Building and Other Construction. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/harvard-repulses-final-rally-to-win-devens-fans-last-batter-with.html | HARVARD REPULSES FINAL RALLY TO WIN; Devens Fans Last Batter With Deciding Runs on Bases to Beat Rhode Island, 5-4. LOSERS SCORE TWO IN 9TH Have Runners on First and Third With Count 5-4, When Devens is Called Upon to Hurl. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/bronx-properties-sold-large-taxpayer-holdings-in-the-borough-change.html | BRONX PROPERTIES SOLD; Large Taxpayer Holdings in the Borough Change Hands. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/ask-migration-curb-on-border-nations-sons-of-american-revolution.html | ASK MIGRATION CURB ON BORDER NATIONS; Sons of American Revolution Urge Government to Shop Illegal Entry of Aliens. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/tuttle-for-school-post-walker-is-urged-to-reappoint-him-to-board-of.html | TUTTLE FOR SCHOOL POST.; Walker Is Urged to Reappoint Him to Board of Higher Education. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/sports-of-the-times-still-the-same-language-the-old-guard-one.html | Sports of the Times; Still the Same Language. The Old Guard. One Legend Discarded. An Old Master. | True | By John Kieran. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/west-point-begins-exercises-sunday-baccalaureate-sermon-first-event.html | WEST POINT BEGINS EXERCISES SUNDAY; Baccalaureate Sermon First Event of Five Days' Graduation Ceremonies. AWARD OF STARS TUESDAY Diplomas Will Be Presented to 242 Cadets by Secretary Hurley Next Thursday. | True | | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/chiang-army-at-bay-to-try-new-tactics-with-foe-thrusting-hard-in.html | CHIANG ARMY AT BAY; TO TRY NEW TACTICS; With Foe Thrusting Hard in Honan and Shantung, Drive on Peking-Hankow Line Is Aim. REBELS CAPTURE CHANGSHA Kwangsi Forces and "Ironsides" Enter After Defenders Withdraw -- Silver Fall Hits Trade. Foreigners Leave Changsha. Rebels Reported in Changsha. Hostilities Near at Tsinan. | True | Special Cable to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/lame-boy-of-14-wins-marble-championship-city-hall-crowd-sees-expert.html | LAME BOY OF 14 WINS MARBLE CHAMPIONSHIP; City Hall Crowd Sees Expert Shooting as Brooklyn Youth Beats All-Comers. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Pirelli Company of Italy. Continental Baking. English Electric of Canada. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/newtown-conquers-flushing-for-title-triumphs-32-in-playoff-to-annex.html | NEWTOWN CONQUERS FLUSHING FOR TITLE; Triumphs, 3-2, in Play-Off to Annex Queens P.S.A.L. Championship. MANHATTAN PREP VICTOR Beats Cathedral Boys High, 10-7, to Tie St. Ann's for Crown-- Other School Results. Manhattan Prep Ties for Title. Brooklyn Prep Defeated, 8-4. St. Francis Takes Finale, 8-6. St. Michael's Beats St. James. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/women-to-play-monday-entries-close-tonight-for-met-clay-court.html | WOMEN TO PLAY MONDAY.; Entries Close Tonight for Met. Clay Court Tennis. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/western-group-gets-village-corner.html | Western Group Gets Village Corner. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/first-loudspeaker-operator-convicted-here-under-law-against.html | First Loud-Speaker Operator Convicted Here Under Law against Unnecasry Street Noise | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/the-child-labor-problem-state-department-needs-continued-help-of-in.html | THE CHILD LABOR PROBLEM.; State Department Needs Continued Help of Interested Persons. THEY NEVER, NEVER BOIL TEA Britons Wax Indignant Over Implication of Faulty Technique. On Brewing Tea. Boiled Tea in England? Never! THE RESERVOIR PLAN. Mr. Osborn Deplores Adoption of Landscape Society Project. A MATTER OF CONVENIENCE. Uptown Folk Do Not Want Sixth Avenue Elevated Removed. | True | FRANCES PERKINS, Industrial Commissioner.BRITISH SUBJECT.EDWIN Y. STROUD.HENRY FAIRFIELD OSBORN.ARTHUR ROSENBERG. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/schenectady-group-forms-vigilantes-to-guard-homes-from-a-persistent.html | Schenectady Group Forms Vigilantes To Guard Homes From a Persistent Burglar | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/smoke-from-oil-fire-envelops-midtown-five-alarms-bring-26-engine.html | SMOKE FROM OIL FIRE ENVELOPS MIDTOWN; Five Alarms Bring 26 Engine Companies to Warehouse Blaze in West 27th Street. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/rockefeller-sr-wins-at-golf-and-gives-advice-to-losers.html | Rockefeller Sr. Wins at Golf And Gives Advice to Losers | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/accord-with-france-on-taxes-forecast-american-experts-expect-mutual.html | ACCORD WITH FRANCE ON TAXES FORECAST; American Experts Expect Mutual Guarantee Against Double Levy by July 1. | True | Special Cable to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/armstrong-made-harvard-stroke-is-shifted-from-jayvees-to-first.html | ARMSTRONG MADE HARVARD STROKE; Is Shifted From Jayvees to First Eight Due to Illness of Colloredo-Mansfeld. CHANGE ONLY TEMPORARY Regular is Expected to Resume Post Within Two Days--Parker is Promoted to J.V. Crew. Lawrence Gets Post. Elis Hold Workouts. | True | Special to The New York Times. | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/walker-backs-jews-in-palestine-protest-expresses-sympathy-for-mass.html | WALKER BACKS JEWS IN PALESTINE PROTEST; Expresses Sympathy for Mass Meeting Against British Ban on Immigration. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/70-at-state-gar-encampment.html | 70 at State G.A.R. Encampment. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/kansas-auditor-is-acquitted.html | Kansas Auditor Is Acquitted. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/mrs-adams-at-81-braves-heat-to-collect-funds-for-horses.html | Mrs. Adams at 81 Braves Heat To Collect Funds for Horses. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/hecht-is-clinton-tennis-captain.html | Hecht Is Clinton Tennis Captain. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/james-roosevelt-weds-miss-cushing-son-of-new-york-governor-and.html | JAMES ROOSEVELT WEDS MISS CUSHING; Son of New York Governor and Daughter of Surgeon Have Brilliant Wedding. BRIDE IN A GRECIAN GOWN 500 Members of Society and Political Notables at Ceremony inBrookline Church. JOKE BY ROOSEVELT USHERS. Youths Leave Church by Horse and Barouche After Wedding. Other Weddings Shelden-Barker. Cuyler--Boross and Smith--Boross. McCarthy--Frichette. Brennan--Donohue. Russell--Lindenmeyr. Perez--Graziano. Chace--Joost. Miller--Todd. Beckert--Hildebrand. Taylor--Means. | True | Special to The New York Times.Times Wide World Photo. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/city-acts-to-force-irt-to-buy-cars-transit-commission-instructs.html | CITY ACTS TO FORCE I.R.T. TO BUY CARS; Transit Commission Instructs Counsel to Sue Road to Comply With Its Ruling.$14,000,000 IS AT STAKE Board Acts Following Failure of Fullen and Hedley to ReachAgreement. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/attacks-premier-on-india-ghose-president-of-india-national-congress.html | ATTACKS PREMIER ON INDIA.; Ghose, President of India National Congress of America, Speaks Here. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/byrds-bark-200-miles-on-way.html | Byrd's Bark 200 Miles on Way. | True | Wireless to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/subway-traffic-up-at-grand-central-station-fare-collections-show.html | SUBWAY TRAFFIC UP AT GRAND CENTRAL; Station Fare Collections Show Gain of 4,106,207 in 1929, Transit Report Shows. TIMES SQ. RISE 2,773,484 But Latter Point Still Holds a Wide Margin With Total for Year of 98,793,660. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/webster-eisenlohr-in-stock-plan.html | Webster Eisenlohr in Stock Plan. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/liners-photoradio-in-first-test-june-19-device-on-america-to-be.html | LINER'S PHOTORADIO IN FIRST TEST JUNE 19; Device on America to Be Used on Return Trip From Europe--Will Get Hoover Picture. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/engineers-ask-young-to-pardon-mooney-brotherhood-of-cleveland.html | ENGINEERS ASK YOUNG TO PARDON MOONEY; Brotherhood of Cleveland Instructs Executive to Send Telegram to California Governor. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/daniels-assails-cannon-declares-he-did-not-endorse-bishop-at-dallas.html | DANIELS ASSAILS CANNON.; Declares He Did Not Endorse Bishop at Dallas Conference. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/index-of-steel-mill-activity-drops-sharply-reflecting-a-decline.html | Index of Steel Mill Activity Drops Sharply, Reflecting a Decline Larger Than Normal | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/state-investigates-marriage-racket-witnesses-disagree-of-hearing-on.html | STATE INVESTIGATES 'MARRIAGE RACKET'; Witnesses Disagree of Hearing on League Formed to Overcome Modern Social Conditions. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/toronto-mining-board-changes.html | Toronto Mining Board Changes. | True | | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/hammerstein-signs-late-b-altmans-kin-ruth-altman-little-opera-star.html | HAMMERSTEIN SIGNS LATE B. ALTMAN'S KIN; Ruth Altman, Little Opera Star, Gets Five-Year Contract for Talkies and Musical Shows. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/the-late-paul-b-thomas.html | The Late Paul B. Thomas. | True | HARRY ELMER BARNES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/fire-department.html | Fire Department. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/review-of-the-day-in-realty-market-manhattan-trading-marked-by.html | REVIEW OF THE DAY IN REALTY MARKET; Manhattan Trading Marked by Leaseholds and Sales of -- Scattered Properties. SOME BIG LOANS PLACED Mortgage Money Finances Several Holdings--Bronx and Queens Show Gains. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/markets-in-london-paris-and-berlin-trend-downward-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trend Downward on English Exchange--Credit Continues in Plentiful Supply. FRENCH STOCKS ADVANCE Another Selling Wave Quickly Overcome--German Boerse Quiet and Lower. Prices Improve in Paris. Berlin Week and Inactive. | True | Special Cable to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/elizabeth-clark-dies-as-she-ends-address-ohio-national.html | ELIZABETH CLARK DIES AS SHE ENDS ADDRESS; Ohio National Committeewoman, Hoover Delegate, Stricken at Club Meeting. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/bostwick-is-named-us-polo-candidate-20yearold-gentleman-chase-rider.html | BOSTWICK IS NAMED U.S. POLO CANDIDATE; 20-Year-Old Gentleman Chase Rider Invited to Try for Place on Defense Team. RECENT PLAY BRILLIANT is 17th Member of Picked Squad Selected to Determine Four to Oppose British. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/new-jersey-golf-starts-today.html | New Jersey Golf Starts Today. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/1200-afridis-march-on-india-border-fort-afghan-tribesmen-believed.html | 1,200 AFRIDIS MARCH ON INDIA BORDER FORT; Afghan Tribesmen Believed Headed for Post Protecting Peshawar Water Source. DRIVE ON REBELS PUSHED Troops Clean Up Village of Shabkadar, Where Army Chauffeur Was Slain. CARELESS SOLDIER JAILED Corporal Who Accidentally Killed Two Children in Cleaning Gun Gets Eighteen Months. Delhi Has $550,000 Fire. Says Disobedience Is Waning. | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/iron-output-off-1-in-month-17-in-year-may-production-665318-tons.html | IRON OUTPUT OFF 1 % IN MONTH, 17% IN YEAR; May Production 665,318 Tons Below 1929, but Only 50,096 Below 1928. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/blenheim-181-shot-wins-english-derby-carries-the-aga-khan-colors-to.html | BLENHEIM, 18-1 SHOT, WINS ENGLISH DERBY; Carries the Aga Khan Colors to Length Victory Over Iliad -- Diolite Third. 500,000 AT EPSOM DOWNS King and Queen, Prince of Wales and Duke of York See Classic From Royal Box. WOODWARD'S COLT IS 15TH The Scout II, American Owned, Is Unable to Make Up Ground Lost in Uphill Climb--17 Start. Blenheim Is Neglected. Struggle Before Royalty. Rain Threatens Early. King and Queen Cheered. Ovation From Crowd. American Fans Disappointed. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times.times Wide World Photo. | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/democrats-wet-in-pennsylvania-state-committee-adopts-platform-for.html | DEMOCRATS WET IN PENNSYLVANIA; State Committee Adopts Platform for the Repeal of DryAmendment and Laws.FOR POPULAR CONVENTIONS Harrisburg Session in CompleteHarmony in Favoring Draft to Which Candidates Are Pledged. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/rates-cut-18-of-1-on-bankers-bills-dealers-send-prices-in.html | RATES CUT 1-8 OF 1%ON BANKERS BILLS; Dealers Send Prices in Acceptance Market to HighestMarks in Six Years.ALL MATURITIES AFFECTEDOpinion Is Divided Regarding Possibility of a Drop in Rediscount Rate. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/bach-wins-medal-for-radio-diction-n-b-c-announcer-is-second-to-get.html | BACH WINS MEDAL FOR RADIO DICTION; N. B. C. Announcer Is Second to Get Award of Academy of Arts and Letters. "TONE AND TASTE" PRAISED Scholarship Also Emphasized-First Heard on Air as Baritone, He Is Former Choral Director. | True | Times Wide World Photo. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/view-mastick-as-out-of-governorship-race.html | VIEW MASTICK AS OUT OF GOVERNORSHIP RACE; Observers See Indication in Westchester Endorsement forRe-election as Senator. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/liquor-referendum-sought-for-illinois-cook-county-republicans.html | LIQUOR REFERENDUM SOUGHT FOR ILLINOIS; Cook County Republicans Circulate Three Petitions in Move toGet Questions on the Ballot. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/third-victim-is-dead-in-cambridge-tragedy-detective-whom-student.html | THIRD VICTIM IS DEAD IN CAMBRIDGE TRAGEDY; Detective Whom Student Shot Dies of Wounds-Latter said to Have Swindled Merchants. | True | Wireless to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/185-young-bankers-get-diplomas-tonight-commencement-of-institute-to.html | 185 YOUNG BANKERS GET DIPLOMAS TONIGHT; Commencement of Institute to Be Held of Brick Church--Prize Winners Announced. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/warrant-holders-warned-american-commonwealths-power-sets-june-30.html | WARRANT HOLDERS WARNED; American Commonwealths Power Sets June 30 Time Limit. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/whalen-on-vice-board-elected-by-committee-of-fourteen-he-praises.html | WHALEN ON VICE BOARD.; Elected by Committee of Fourteen, He Praises Fight on Crime. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/france-intercepts-armored-car-on-way-fo-abyssinian-emperor.html | France Intercepts Armored Car On Way fo Abyssinian Emperor | True | Special Cable to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/cleared-in-double-killing-marine-held-as-witness-against-four-in.html | CLEARED IN DOUBLE KILLING; Marine Held as Witness Against Four in Lakehurst Murders. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/zeppelin-in-storm-may-avoid-seville-radios-landing-is-in-doubt-as.html | ZEPPELIN IN STORM; MAY AVOID SEVILLE; Radios Landing Is in Doubt as She Bucks Head Winds With Lisbon 500 Miles Away. SPEED IS CUT TO 56 MILES Cloudburst Drenches Spanish City as It Prepares for the Dirigible's Arrival. Slowed by Head Winds. Cloudburst at Seville. ZEPPELIN HITS WIND AS SHE NEARS SPAIN New Passengers Expected. Over the Azores. A Beautiful Sight. Washington Gets Position. | True | From a Special Correspondent. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/chop-suey-buys-plane-for-londontokyo-hop-california-japanese-plans.html | CHOP SUEY BUYS PLANE FOR LONDON-TOKYO HOP; California Japanese Plans to Fly Here First and Ship Machine to England. | True | Special Cable to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/new-dial-phone-exchange-for-city.html | New Dial Phone Exchange for City. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/gasoline-stocks-up-in-new-report.html | Gasoline Stocks Up in New Report. | True | | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/yedlingrossman-advance-beat-luriecoffey-to-gain-onewall-handball.html | YEDLIN-GROSSMAN ADVANCE; Beat Lurie-Coffey to Gain OneWall Handball Semi-Final. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/held-for-building-crash-at-genoa.html | Held for Building Crash at Genoa. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/pathe-committee-still-active.html | Pathe Committee Still Active. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/city-club-suggests-buying-park-space-urges-purchases-by-the-city-in.html | CITY CLUB SUGGESTS BUYING PARK SPACE; Urges Purchases by the City in Connection With Proposed Cast River Drive. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/fined-for-false-alarms-fireman-who-was-arrested-at-signal-box-pays.html | FINED FOR FALSE ALARMS; Fireman Who Was Arrested at Signal Box Pays $25 in Court. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/rio-business-men-honor-merrill.html | Rio Business Men Honor Merrill. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/four-lines-adopt-gulforient-ratf-luckenbach-united-fruit-manson-and.html | FOUR LINES ADOPT GULF-ORIENT RATF; Luckenbach, United Fruit, Manson and Standard Get Approval of Shipping Board. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/sarah-p-eastman-cofounder-of-dana-hall-school-at-wellesley-dies-at.html | SARAH P. EASTMAN.; Co-Founder of Dana Hall School at Wellesley Dies at 91. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/ricci-says-woman-exploits-his-son-9-musician-in-suit-for-custody-of.html | RICCI SAYS WOMAN EXPLOITS HIS SON, 9; Musician in Suit for Custody of Two Children Offers Contract to Show boy Is Over-Taxed. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/sprint-feature-to-brown-wisdom-reichert-brothers-entry-closes-fast.html | SPRINT FEATURE TO BROWN WISDOM; Reichert Brothers' Entry Closes Fast to Win Jackson Park Handicap at Chicago. KARL EITEL FINISHES NEXT Supplies Surprise Challenge Over Six-Furlong Route--Pigeon Hole Third at Wire. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/gift-to-princeton-allowed-by-court-university-to-share-400000-from.html | GIFT TO PRINCETON ALLOWED BY COURT; University to Share $400,000 From Textile Alliance With Two Other Institutions. GETS $124,000 FOR SCIENCE $28,058 Goes to M.I.T. and $248,507 to Philadelphia Textile School.Following Suit by Government. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/board-sells-15-ships-for-237950.html | Board Sells 15 Ships for $237,950. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/engagement-is-broken-miss-barbara-litchfield-and-r-mac-q-grant-jr.html | ENGAGEMENT IS BROKEN.; Miss Barbara Litchfield and R. Mac Q. Grant Jr. Not to Wed. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/theatre-group-expands-chicago-dramatic-league-gets-cleveland-and.html | THEATRE GROUP EXPANDS; Chicago Dramatic League Gets Cleveland and Pittsburgh Houses. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/mit-rows-six-miles-varsity-crow-on-charles-for-first-time-in-ten.html | M.I.T. ROWS SIX MILES.; Varsity Crow on Charles for First Time in Ten Days. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/bank-stocks-auctioned-bids-for-bank-of-new-york-and-5th-av-shares.html | BANK STOCKS AUCTIONED.; Bids for Bank of New York and 5th Av. Shares in Line With Market. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/realty-business-gaining-survey-shows-increased-activity-in-south.html | REALTY BUSINESS GAINING.; Survey Shows Increased Activity in South and West. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/exchange-to-list-pacific-gas-issue-governing-committee-approves.html | EXCHANGE TO LIST PACIFIC GAS ISSUE; Governing Committee Approves Offering of 1,825,000 Additional Common Shares.COMPANY TO BE ENLARGED New Stock Will Be Used to AcquireControl of Several CaliforniaUtilities. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/american-legion-to-get-athens-site.html | American Legion to Get Athens Site. | True | | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/blenheim-wins-english-derby-500000-set-classic-at-epsom.html | Blenheim Wins English Derby; 500,000 Set Classic at Epsom | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/ford-in-washington-confers-with-davis-plans-for-making-the-chinese.html | FORD IN WASHINGTON CONFERS WITH DAVIS; Plans for Making the Chinese "Motor-Minded" Among Topics Discussed With Secretary. | | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/five-ships-expected-three-to-sail-today-mauretania-heads-incoming.html | FIVE SHIPS EXPECTED; THREE TO SAIL TODAY; Mauretania Heads Incoming List --President Van Buren, American Trader and Cosmo Leaving. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/curb-prices-continue-drop-lacking-support-some-leaders-among-oils.html | CURB PRICES CONTINUE DROP, LACKING SUPPORT; Some Leaders Among Oils and Utilities Go Higher--Deere Makes Wide Gain. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/changes-in-corporations-new-investment-firm-formed-lawyer-joins.html | CHANGES IN CORPORATIONS; New Investment Firm Formed-- Lawyer Joins Pynchon & Co. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/receivers-named-for-big-sugar-group-jr-sheffield-and-two-others.html | RECEIVERS NAMED FOR BIG SUGAR GROUP; J.R. Sheffield and Two Others Take Over Punta Alegre and Five Subsidiaries. DEBTS PUT AT $11,000,000 Assets Well Above Liabilities, Say Reorganizers--Creditor Blames Depressed Market. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/smith-praises-fearon-for-defense-in-1928-at-dinner-he-recalls-how.html | SMITH PRAISES FEARON FOR DEFENSE IN 1928; At Dinner He Recalls How State Senator Repudiated Woman's Story of Drinking in Syracuse. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/union-league-club-lays-cornerstone-constitution-should-not-be-an.html | UNION LEAGUE CLUB LAYS CORNERSTONE; "Constitution Should Not Be an Instrument of Bigotry," Says Sheffield at Ceremony. ROOT SENDS GREETINGS Chief Justice Hughes Regrets Inability to Attend Start of Workon Park Avenue Building. Hits Blocs as Irresponsible. Root Sends Telegram. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/issues-7500000-bonds-federal-credit-bank-offers-3-debentures-at-par.html | ISSUES $7,500,000 BONDS.; Federal Credit Bank Offers 3 % Debentures at Par. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/2250000-new-securities-to-be-put-on-market-today.html | $2,250,000 New Securities To Be Put on Market Today | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/fearon-asks-party-to-lead-wet-fight-state-republican-convention.html | FEARON ASKS PARTY TO LEAD WET FIGHT; State Republican Convention Will Have Nation-Wide Effect, Leader Declares. ADVOCATES RIGID CONTROL Repeal Should Be Preceded by a Period of Modification, He Asserts -- Would Ban Saloon. Wants Modification First. Would Ban Saloon. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/500000-to-be-sought-for-new-hebrew-home-option-taken-on-new-site.html | $500,000 TO BE SOUGHT FOR NEW HEBREW HOME; Option Taken on New Site for Convalescent Institution in Pelham Bay Area. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/ponzi-widens-his-lead-takes-two-blocks-in-pocket-billiard-match.html | PONZI WIDENS HIS LEAD.; Takes Two Blocks In Pocket Billiard Match With Greenleaf. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/mrs-gs-eastwick-is-newport-visitor-mrs-edwin-d-morgan-jr-to-occupy.html | MRS. G.S. EASTWICK IS NEWPORT VISITOR; Mrs. Edwin D. Morgan Jr. to Occupy MacLeod Residence-- Mrs. Stuart Duncan Arrives.MANY REGISTER AT CASINOThey Include Countess Szechenyl,Lord and Lady Camoys, Paul FitzSimons and Mrs. L. French. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/matinsky-beaten-by-lown-at-lenox-west-side-welterweight-scores.html | MATINSKY BEATEN BY LOWN AT LENOX; West Side Welterweight Scores Easily After Being Held Even in Opening Round. FRAGAPANO DEFEATS SINGER Floors Rival In Second Round of Semi-Final-- Rodenbach Wins From Garfield. | True | | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/get-pharmacy-degrees-99-students-at-new-jersey-college-addressed-by.html | GET PHARMACY DEGREES.; 99 Students at New Jersey College Addressed by Rutgers Dean. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/royal-arbitrator-sought-in-rumania-queen-marie-said-to-plan-asking.html | ROYAL ARBITRATOR SOUGHT IN RUMANIA; Queen Marie Said to Plan Asking Prince Frederic to Settle Family Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/votes-liquor-trials-by-commissioners-house-adopts-measure-218-to.html | VOTES LIQUOR TRIALS BY COMMISSIONERS; House Adopts Measure, 218 to 117, After Warning by Cramton in Sharp Debate BILL SEEMED TO BE DOOMED It Wins When Amended to Allow an Appeal for a Judge or a Jury Trial. Battle Brewing All Session. FOR LIQUOR TRIALS BY COMMISSIONERS Drys Applaud Cramton. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/quartermile-title-annexed-by-honeman-wins-first-of-sprint-series-at.html | QUARTER-MILE TITLE ANNEXED BY HONEMAN; Wins First of Sprint Series at Newark Velodrome--Seufert Tops Amateurs. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/admiral-kenney-left-70210.html | Admiral Kenney Left $70,210. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/edith-mason-makes-hit-chicago-civic-opera-singer-in-london-debut-as.html | EDITH MASON MAKES HIT.; Chicago Civic Opera Singer in London Debut as Butterfly. | True | Special Cable to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/accused-minister-finds-missing-record-submits-full-statement-of-his.html | ACCUSED MINISTER FINDS MISSING RECORD; Submits Full Statement of His Demands on Broker Which Led to $75,000 Extortion Charge. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/denies-favoritism-in-admitting-drugs-campbell-angrily-meets-charge.html | DENIES FAVORITISM IN ADMITTING DRUGS; Campbell Angrily Meets Charge at Senate Hearing That Spanish Ergot Is Banned. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/fightmadman-half-hour-group-rescuing-two-women-wins-when-police.html | FIGHT-MADMAN HALF HOUR.; Group Rescuing Two Women Wins When Police Come to Aid. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/barnett-questions-himself-in-court-utah-lead-president-acts-as-own.html | BARNETT QUESTIONS HIMSELF IN COURT; Utah Lead President Acts as Own Counsel in Stock Fraud Case and Denies Guilt. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/rum-shavings-ring-pays-14800-fines-45-of-136-persons-and-concerns.html | RUM SHAVINGS RING PAYS $14,800 FINES; 45 of 136 Persons and Concerns Indicted Plead Guilty or Nolo Contendere. SWIFT ACTION A SURPRISE Viewed by Government as EndingActivities of Group-- Only OneCompany Still Facing Trial. Viewed as Ending Ring. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/baltimore-wins-in-11th-stroners-single-turns-back-readingsix-homers.html | BALTIMORE WINS IN 11TH.; Stroner's Single Turns Back Reading--Six Homers Produced. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/miniature-brewery-is-seized-in-a-brooklyn-democratic-club.html | Miniature Brewery Is Seized In a Brooklyn Democratic Club | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/shouse-disputes-wood-on-the-iowa-primary-casts-doubt-on-tariff.html | SHOUSE DISPUTES WOOD ON THE IOWA PRIMARY; Casts Doubt on Tariff Support and Contrasts Democratic Gain in Illinois. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/risks-a-long-term-to-see-ill-mother-convict-admits-he-is-a-second.html | RISKS A LONG TERM TO SEE ILL MOTHER; Convict Admits He is a Second Offender So as to Be Brought Here for Re-Sentence. NOW FACES THIRTY YEARS Sacrifice of Confessed Robber Will Be Vain Unless Kleb Sends Him to Parent Under Guard. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/sues-ford-company-over-finance-plan-brooklyn-man-asks-250000-for.html | SUES FORD COMPANY OVER FINANCE PLAN; Brooklyn Man Asks $250,000 for Working Out System of Part Payments for Autos. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/two-crash-in-plane-as-hundreds-watch-pilot-and-parachute-jumper.html | TWO CRASH IN PLANE AS HUNDREDS WATCH; Pilot and Parachute Jumper Injured in 300 Foot Drop Near Hicksville, L. I. FORMER IS NEAR DEATH Motorists Along Parkway See Craft Go Into Spin and Bury Nose in Field. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/kingsfordsmith-in-ireland-set-for-ocean-hop-hopes-to-reach-new-york.html | Kingsford-Smith in Ireland Set for Ocean Hop; Hopes to Reach New York in 35 Hours' Flight | True | Special Cable to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/white-plains-delivery-depot-planned-by-rh-macy-co.html | White Plains Delivery Depot Planned by R.H. Macy & Co. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/advance-sale-400000-sharkeyschmeling-receipts-to-exceed-twice-that.html | ADVANCE SALE $400,000.; Sharkey-Schmeling Receipts to Exceed Twice That Figure if Sell-Out. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Concerning the Rediscount Rate. Another Drop in Silver Prices. Brokers Quietly Complain. Connection or Consolidation. Oil Merger Plans Rumored. A Sign of Recovery. Stock Trading Dullness. Inventories Reduced. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/distributors-inc-to-buy-lee-firm.html | Distributors, Inc., to Buy Lee Firm. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/senator-reed-is-host-for-miss-brookfield-he-and-mrs-reed-give.html | SENATOR REED IS HOST FOR MISS BROOKFIELD; He and Mrs. Reed Give Dinner for Bride-to-Be and Fiance -- Other Parties. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/90degree-heat-kills-three-fells-four-here-some-relief-near-after.html | 90-Degree Heat Kills Three, Fells Four Here; Some Relief Near After Year's Hottest Day | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/giants-six-runs-in-1st-tame-reds-homers-by-ott-add-ofarrell-help.html | GIANTS SIX RUNS IN 1ST TAME REDS; Homers by Ott add O'Farrell Help Give McGrawmen Their Fourth Straight Victory DONOHUE BEATS EX-MATES Aids His Own Cause With Circuit Blow in Fourth With One Man on Base. Donohue Is Batted Sharply. Walker Gives Crowd a Thrill. Major Drives of the Game. | True | By William E. Brandt. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/belmont-auction-opens-sale-of-hotel-furnishings-will-require.html | BELMONT AUCTION OPENS.; Sale of Hotel Furnishings Will Require Several Weeks. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/jubilant-note-ends-toscaninis-tour-meistersinger-overture-is-signal.html | JUBILANT NOTE ENDS TOSCANINI'S TOUR; "Meistersinger" Overture is Signal for Outburst of Applause in London. ORCHESTRA CELEBRATES At Party Arranged by C.H. Mackay Leader Tells Musicians Their Enthusiasm Stirred Him. | True | Special Cable to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/mrs-sidney-c-borg-entertains.html | Mrs. Sidney C. Borg Entertains. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/15000-gems-seized-as-burglary-loot-jeweler-arrested-as-possessor-of.html | $15,000 GEMS SEIZED AS BURGLARY LOOT; Jeweler Arrested as Possessor of Jewelry Taken From House in Philadelphia. GANG OF FIVE INDICTED Two Released in Bail of $25,000-- Nelson to Get a Hearing Next Wednesday. Rieger's Name on Jewels. Nelson Is Arraigned. Toronto Bank Boxes Searched. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/frederick-seiberlich-chairman-of-boston-city-election-commission.html | FREDERICK SEIBERLICH; Chairman of Boston City Election Commission Dies. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/athletics-score-again-over-browns-touch-grays-offerings-late-in-game.html | ATHLETICS SCORE AGAIN OVER BROWNS; Touch Gray's Offerings Late in Game to Emerge With 2d Successive Victory. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/800-items-face-estimate-board-for-last-meeting-tomorrow.html | 800 Items Face Estimate Board For Last Meeting Tomorrow | True | | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/eastern-golf-title-won-by-miss-williams-by-11-strokes-miss-williams.html | Eastern Golf Title Won by Miss Williams by 11 Strokes; MISS WILLIAMS WINS EASTERN GOLF TITLE 18-Year-Old Girl, Playing in Her Second Tourney, Leads Field by 11 Strokes. TURNS IN A STERLING 81 Draws Large Gallery on Final Round--Totals 254 for 54 Holes on Strange Course. MRS. ANDERSON IS SECOND Cherry Valley Entrant Finishes With 89--Philadelphia Takes District Trophy. Erratic at Start of Round. Mrs. Anderson Plays Well. | True | Special to The New York Times.Times Wide World Photo. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/paris-encouraged-by-grandi-speech-but-france-is-not-likely-to-agree.html | PARIS ENCOURAGED BY GRANDI SPEECH; But France Is Not Likely to Agree to Proposal to Call a Naval Holiday. WASHINGTON OFFER DENIED Press Says Briand Did Not Submit Parity Plan--Rome Halls Address as Proof of Pacific Attitude. Two Formulas Differ. Rome Sees Conflict in Views. | True | By P.j. Philip. Special Cable To the New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/to-reduce-cabling-rates-daily-mail-says-british-will-cut-cost-to.html | TO REDUCE CABLING RATES; Daily Mail Says British Will Cut Cost to Radio Level. | True | Special Cable to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/rochesters-rally-wins-mills-of-buffalo-weakens-in-ninth-after-good.html | ROCHESTER'S RALLY WINS; Mills of Buffalo Weakens in Ninth After Good Relief Work. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/york-is-appointed-to-coach-yales-varsity-hockey-team.html | York Is Appointed to Coach Yale's Varsity Hockey Team | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/golfers-due-tomorrow-women-stars-who-played-abroad-to-arrive-on.html | GOLFERS DUE TOMORROW; Women Stars Who Played Abroad to Arrive on Mauretania. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/no-rubberstamp-president.html | NO RUBBER-STAMP PRESIDENT. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/bond-issue-in-norway-municipalities-bank-sells-10720000.html | BOND ISSUE IN NORWAY.; Municipalities Bank Sells $10,720,000 Offering--Half in America. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/matsuyama-defeats-mayo.html | Matsuyama Defeats Mayo. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/3-sentenced-at-paris-in-italian-bomb-plot-cianca-implicated-in.html | 3 SENTENCED AT PARIS IN ITALIAN BOMB PLOT; Cianca, Implicated in Attempt on Belgian Royalty Receives Suspended 3-Month Term. | True | Wireless to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/arthur-g-pollard.html | Arthur G. Pollard. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/byrds-machinist-lauds-expedetion-sergt-v-h-czegka-returns-in.html | BYRD'S MACHINIST LAUDS EXPEDITION; Sergt. V. H. Czegka Returns in Advance of Rear Admiral on the Santa Inez. TELLS OF PARTY'S HEALTH Says Only Three Were Ill--All Studied Daily and Will Come Back Antarctic Experts. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/sir-josiah-stamp-honored-colonel-lloyd-collis-gives-dinner-for-him.html | SIR JOSIAH STAMP HONORED; Colonel Lloyd Collis Gives Dinner for Him at Columbia Club. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/jersey-college-girls-advised-to-be-brain-and-money-women.html | Jersey College Girls Advised To Be 'Brain and Money Women' | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/1930-outboard-title-races-awarded-to-middletown-conn.html | 1930 Outboard Title Races Awarded to Middletown, Conn. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/offer-foundation-trusteed-shares.html | Offer Foundation Trusteed Shares. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/senators-victors-on-rally-in-tenth-drive-across-three-runs-after.html | SENATORS VICTORS ON RALLY IN TENTH; Drive Across Three Runs After Tigers Knot the Score in Ninth Inning Splurge. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/soucek-in-land-plane-reaches-42000-feet-navy-altitude-flier.html | SOUCEK IN LAND PLANE REACHES 42,000 FEET; Navy Altitude Flier Interrupts Honeymoon for Try at World Record. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/portuguese-minister-to-china-dead.html | Portuguese Minister to China Dead. | True | | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/mount-vernon-plans-drop-may-building-total-less-than-in-april-but-a.html | MOUNT VERNON PLANS DROP; May Building Total Less Than in April, but Above a Year Ago. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/earmarked-gold-decreases-here.html | Earmarked Gold Decreases Here. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/helen-gross-to-wed-gp-fallon-today-brideelect-a-daughter-of.html | HELEN GROSS TO WED G.P. FALLON TODAY; Bride-Elect a Daughter of Methodist Bishop in California. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/nassau-transactions-hewlett-neck-and-franklin-square-homes.html | NASSAU TRANSACTIONS.; Hewlett Neck and Franklin Square Homes Transferred. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/divorce-for-mllelebaudy-paris-court-frees-her-from-bon-of-detective.html | DIVORCE FOR MLLE.LEBAUDY; Paris Court Frees Her From Bon of Detective Her Mother Married. | True | Special Cable to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/quota-readmits-cooper-actor-barred-by-immigration-officers-returns.html | QUOTA READMITS COOPER.; Actor Barred by Immigration Officers Returns to Hollywood. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/acquires-staten-island-parcel.html | Acquires Staten Island Parcel. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/warners-seeking-ohio-theatres.html | Warners Seeking Ohio Theatres. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/sinclair-employes-plan-stock-offered-at-10-per-cent-below-average.html | SINCLAIR EMPLOYES' PLAN.; Stock Offered at 10 Per Cent Below Average Exchange Price. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/benge-of-phillies-gives-cards-4-hits-hafeys-gives-cards-4-hits-hafeys-homer-accounts-for-lone.html | BENGE OF PHILLIES GIVES CARDS 4 HITS; Hafey's Homer Accounts for Lone St. Louis Run--Haines Injured on Mound. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/winners-of-the-epsom-derby-for-the-last-fifteen-years.html | Winners of the Epsom Derby For the Last Fifteen Years | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/elmira-college-founded-in-1855.html | Elmira College Founded in 1855. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/writ-bars-rockwell-from-broadcasting-court-enjoins-actor-on-ground.html | WRIT BARS ROCKWELL FROM BROADCASTING; Court Enjoins Actor on Ground He is Under Contract to Theatrical Producers. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/kanchenjunga-climbers-abandon-attempt-now-seek-to-scale-jonsong.html | Kanchenjunga Climbers Abandon Attempt; Now Seek to Scale Jonsong, 24,300 Feet High | True | Special Cable to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/huge-park-project-outlined-by-harvey-asserts-queens-can-expect-a.html | HUGE PARK PROJECT OUTLINED BY HARVEY; Asserts Queens Can Expect a Large Share of $25,000,000 City Appropriation. 12 SITES ARE PROPOSED 43 Playgrounds, Each to Have a Wading Pool, Are Included in Ambitious Program. PARTY INSPECTS LOCATIONS. Borough Head Urges Cooperation on Plans In Anticipation of a Great Gain in Population. Twelve Sites Proposed. Kissena Extension Planned. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/opinion-is-divided-on-mexico-divorces-holders-of-morelos-decrees.html | OPINION IS DIVIDED ON MEXICO DIVORCES; Holders of Morelos Decrees Must Go to Court Again, Says Newspaper There. ATTORNEYS HERE DISAGREE Specialists in Mexican Practice Argus Laws Are Not Invalidated by One Decision. Attorneys Argue for Validity. | True | Special Cable to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/urge-hudson-route-for-lakessea-link-delegates-from-9-states-at.html | URGE HUDSON ROUTE FOR LAKES-SEA LINK; Delegates From 9 States at Albany Meeting Ask Hoover by Resolution for Action. ASSAIL ST. LAWRENCE PLAN "War" Peril Spectre Is Raised Amid Pleas for All-American System. Army Engineers' Report Cited. Mayor Thompson Favors Hudson. | True | From a Staff Correspondent of The New York Times. | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/robins-8-errors-help-pirates-win-half-of-the-misplays-come-in-first.html | ROBINS 8 ERRORS HELP PIRATES WIN; Half of the Misplays Come in First Inning and Give Victors Four Tallies.BISSONETTE HITS HOME RUNDrives for Circuit in Fourth WithHerman on Base--Flowers Also Gets Four-Bagger. Robins Rally in Fourth. Grantham Collects a Homer. | | By Roscoe McGowen. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/mayor-has-a-new-auto-makes-his-appearance-at-city-hall-in-15000.html | MAYOR HAS A NEW AUTO.; Makes, His Appearance at, City Hall in $15,000 Duesenberg. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/thirty-graduate-at-moravian-college-five-gifts-for-new-building.html | THIRTY GRADUATE AT MORAVIAN COLLEGE; Five Gifts for New Building Totaling $50,000 Include One From Representative Beck. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/advertising-men-here-honor-gt-hodges-new-head-of-federation.html | ADVERTISING MEN HERE HONOR G.T. HODGES; New Head of Federation Stresses Honesty in Profession at Club Luncheon. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/britain-discloses-clash-with-vatican-catholic-authorities-accused.html | BRITAIN DISCLOSES CLASH WITH VATICAN; Catholic Authorities Accused of Trying to Interfere With Administration in Malta.DIPLOMATIC NOTES QUOTED Church Is Said to Have Sought Removal, of Prime Minister WhoSaved Priest From Discipline. | True | Special Cable to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/8-win-haverford-awards-scholarships-go-to-graduates-of-other.html | 8 WIN HAVERFORD AWARDS.; Scholarships Go to Graduates of Other Friends Colleges. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/calls-consistories-to-name-cardinals-pope-pius-sits-june-30-and.html | CALLS CONSISTORIES TO NAME CARDINALS; Pope Pius Sits June 30 and July 3--No Hint Given of Number. to Be Created. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/500000-loan-on-east-side-hotel.html | $500,000 Loan on East Side Hotel. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/goodyear-in-argentina-plant-of-large-capacity-to-be-built-near.html | GOODYEAR IN ARGENTINA.; Plant of Large Capacity to Be Built Near Buenos Aires. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/clue-in-girls-slaying-leads-to-cleveland-mother-of-anna-urbas-will.html | CLUE IN GIRL'S SLAYING LEADS TO CLEVELAND; Mother of Anna Urbas Will Be Questioned About Letter on Eugene Moran Killing. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/erskine-gives-cs-mccain-a-degree.html | Erskine Gives C.S. McCain a Degree | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/electronics.html | ELECTRONICS. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/passes-55375000-for-city-projects-tax-note-committee-grants.html | PASSES $55,375,000 FOR CITY PROJECTS; Tax Note Committee Grants $40,000,000 for Schools--$6,000,000 for a Hospital. SPEEDS NEW PENITENTIARY $6,000,000 Will Alow Clearing of Welfare Island--Permanent Safety Zone Markers Approved. Approve Riker's Island Funds. New Safety Zone Markers. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/sacred-heart-awards-degrees-to-52-girls-cardinal-hayes-presents-the.html | SACRED HEART AWARDS DEGREES TO 52 GIRLS; Cardinal Hayes Presents the Diplomas of Commencementof College Here. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/girl-tennis-players-advance.html | Girl Tennis Players Advance. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/kerrs-homer-beats-yankees-in-tenth-wallop-off-gomez-with-two-out.html | KERR'S HOMER BEATS YANKEES IN TENTH; Wallop Off Gomez With Two Out Breaks Deadlock and Gives White Sox Victory. RUTH COLLECTS HIS 18TH Hit With Two on Bases in Seventh Ties Count--Chicago's Attack Routs Ruffing. Yanks Threaten Many Time. McKain Stars in Relief Role. | True | By John Drebinger. Special To the New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/kirby-is-due-home-tomorrow.html | Kirby Is Due Home Tomorrow. | True | | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/park-casino-marks-its-first-anniversary-special-dinner-and-dance.html | PARK CASINO MARKS ITS FIRST ANNIVERSARY; Special Dinner and Dance With Entertainment Are Held-- Many Notables Attend. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/bankers-hear-governor-tomorrow.html | Bankers Hear Governor Tomorrow. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/brooklyn-to-honor-byrd-admiral-accepts-invitation-to-celebration-on.html | BROOKLYN TO HONOR BYRD.; Admiral Accepts Invitation to Celebration on June 26. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/asserts-humanists-take-false-stand-professor-hocking-declares-that.html | ASSERTS HUMANISTS TAKE FALSE STAND; Professor Hocking Declares That Psychology Has Not Analyzed Human Nature. MYSTERY OF LIFE REMAINS New Religion Had Not Penetrated It, He Declares at Berkeley Commencement Dinner. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/providence-beats-holy-cross-in-ninth-duffys-hit-brings-victory-by.html | PROVIDENCE BEATS HOLY CROSS IN NINTH; Duffy's Hit Brings Victory by 6-5 After Crusaders Had Tied Count in Their Half. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/russian-players-may-come-here.html | Russian Players May Come Here. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/presidential-boom-formorrow-opened-exgov-stokes-and-dr-hibben.html | PRESIDENTIAL BOOM FOR-MORROW OPENED; Ex-Gov. Stokes and Dr. Hibben Declare He Is "Timber" for the White House. CALL HIM ANOTHER WILSON Trenton Throng Gives Prolonged Applause and Ambassador Makes No Disavowal. First Open Declaration. Reviews Morrow's Career. OPEN MORROW BOOM FOR THE PRESIDENCY Says Morrow Fought Saloon. Labor Leader Praises Morrow. | True | From a Staff Correspondent of The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/to-deal-in-issues-of-associated-gas-general-utilities-securities-in.html | TO DEAL IN ISSUES OF ASSOCIATED GAS; General Utilities Securities, Inc., Just Formed, Will Handle Other Stocks Also. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/italian-sentenced-for-insult-to-pope-milan-shopkeeper-is-first-to.html | ITALIAN SENTENCED FOR INSULT TO POPE; Milan Shopkeeper Is First to Be Tried Under Article 8 of ItaloVatican Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/league-club-plans-tours-visits-to-geneva-and-other-points-in-travel.html | LEAGUE CLUB PLANS TOURS; Visits to Geneva and Other Points in Travel Program. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/spanish-aviators-freed-nunez-and-ferrer-on-way-home-on-warship.html | SPANISH AVIATORS FREED.; Nunez and Ferrer on Way Home on Warship. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/ward-for-law-aid-to-trade-in-state-he-urges-gradecrossing-act.html | WARD FOR LAW AID TO TRADE IN STATE; He Urges Grade-Crossing Act Changes to Safeguard Property Rights. CONCERNED IN RAIL RATES Associated Industries Session in Syracuse Also Hears Tremaine, Miss Perkins and Cullen. Fight on Rail Rates. Cites New Jersey Lighterage Case. Tremaine on Four-Year Term. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/silver-bullion.html | SILVER BULLION. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/many-factors-join-in-lowering-cotton-good-growing-weather-and-new.html | MANY FACTORS JOIN IN LOWERING COTTON; Good Growing Weather and New Bottom Marks in Silver, Rubber and Silk Have Effect. FAR EAST INTERESTS SELL Trading Volume is Large, With New Crop Contracts Offered Freely in Market. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/farm-women-tired-by-2day-visit-here-group-of-sixty-depart-for.html | FARM WOMEN TIRED BY 2-DAY VISIT HERE; Group of Sixty Depart for Maryland Decrying the Lot of Their City Sisters. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/housing-in-the-1930s.html | HOUSING IN THE 1930'S. | True | | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/mrsjohn-harriman-sues-for-a-divorce-wife-relies-on-deposition-of.html | MRS.JOHN HARRIMAN SUES FOR A DIVORCE; Wife Relies on Deposition of Chicago Hotel Clerk Regardinga Registration. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/princeton-to-row-in-english-henley-varsity-150pounders-us-champions.html | PRINCETON TO ROW IN ENGLISH HENLEY; Varsity 150-Pounders, U.S. Champions, to Compete in Thames Cup Race July 2. PENN A.C. OUT OF EVENT Cannot Take Part in Classic Because of Professional Coach Rule--Will Row in Belgium. First Appearance Abroad. Plans Made Over Week-End. Penn A.C. Out of Henley. Five Crews From Overseas. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/financial-markets-irregular-recovery-in-stocks-sterling-steadier.html | FINANCIAL MARKETS; Irregular Recovery in Stocks-- Sterling Steadier, Further Break in Silver. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/the-chamber-of-delay.html | THE CHAMBER OF DELAY. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/business-records.html | BUSINESS RECORDS. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/80000-pupils-here-get-progress-test-results-to-be-used-as-guide-to.html | 80,000 PUPILS HERE GET PROGRESS TEST; Results to Be Used as Guide to Teaching Methods in the City Schools. WEAK SPOTS TO BE NOTED Elementary Students Are Graded in Geography, Arithmetic and Spelling. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/nba-recognizes-bout-will-accept-winner-of-sharkeyschmeling-battle.html | N.B.A. RECOGNIZES BOUT.; Will Accept Winner of Sharkey-Schmeling Battle as Champion. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/zeppelin-radios-stock-order-brokers-here-will-execute-it.html | Zeppelin Radios Stock Order; Brokers Here will Execute It | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/poisoning-laid-to-comstarch-filler.html | Poisoning Laid to Comstarch Filler. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/a-challenge-to-the-senate.html | A CHALLENGE TO THE SENATE. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/prices-on-upturn-in-the-steel-trade-weekly-reviews-report-first.html | PRICES ON UPTURN IN THE STEEL TRADE; Weekly Reviews Report First Composite Advance Shown Since December. GENERAL PRODUCTION LAGS Pipe Line Orders Expand, However With Large Purchases of Reinforcing Bars. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/the-corridors-of-time.html | "THE CORRIDORS OF TIME." | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/student-architect-wins-8000-award-wl-reichardt-of-los-angeles-is-dc.html | STUDENT ARCHITECT WINS $8,000 AWARD; W.L. Reichardt of Los Angeles Is Declared Winner of Prix de Rome on His 22d Birthday. TO STUDY IN ITALY 3 YEARS Judges Selected His Design for a Church as Best of Nine Submitted --79 Entered the Contest. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/stimson-is-host-to-olaya-colombias-presidentelect-is-a-guest-at.html | STIMSON IS HOST TO OLAYA.; Colombia's President-elect Is a Guest at Dinner. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/purchases-brooklyn-house.html | Purchases Brooklyn House. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/hungary-protests-treaty-pause-in-all-activities-marks-tenth.html | HUNGARY PROTESTS TREATY; Pause in All Activities Marks Tenth Anniversary of Trianon Pact. | True | Wireless to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/clerk-here-wins-149000-on-derby-efdougherty-18-unable-to-sell.html | CLERK HERE WINS $149,000 ON DERBY; E.F.Dougherty, 18, Unable to Sell Sweepstakes Ticket for 75 Cents Two Weeks Ago. BROTHER CONCEALS NEWS Finds Youth on Vacation and Brings Him Home--Others Get Big Sums. Brother Conceals Good News. Unable to Sell for 75 Cents. CLERK HERE WINS $149,000 ON DERBY Father Contends He Won. Other Sweepstake Winners. Mill Worker Wins $49,000. Results in Other Sweepstakes. $10,000,000 in Prizes. | True | Special to The New York Times. | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/aussicker-union-track-captain.html | Aussicker Union Track Captain. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/mrs-pardue-gains-in-tulsa-tourney-beats-miss-ford-1-up-in-womens.html | MRS. PARDUE GAINS IN TULSA TOURNEY; Beats Miss Ford, 1 Up, in Women's Trans-Mississippi Play After Hard Match. MRS. DRENNAN TRIUMPHS Conquers Mrs. Orr, 4 and 2, and Will Meet Medalist in Third Round Contest Today. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/heckscher-building-in-5th-av-financed-by-4500000-loan.html | Heckscher Building in 5th Av. Financed by $4,500,000 Loan | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/bryn-mawr-class-of-92-is-graduated-sarah-s-gordon-leads-class-that.html | BRYN MAWR CLASS OF 92 IS GRADUATED; Sarah S. Gordon Leads Class That Stood Highest of All Except One in College's History. DEAN POUND IS SPEAKER He Says This Is Age of Doubt as Compared With Confident 19th Century. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/deals-in-new-jersey-old-allen-house-in-jersey-city-sold-to.html | DEALS IN NEW JERSEY.; Old Allen House in Jersey City Sold to Undertaker. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/andover-nine-in-front-new-hampshire-cubs-lose-their-final-game-of.html | ANDOVER NINE IN FRONT.; New Hampshire Cubs Lose Their Final Game of Season, 8 to 4. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/shacter-meyerson-to-lead-next-years-nyu-twelve.html | Shacter, Meyerson to Lead Next Year's N.Y.U. Twelve | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/transamerica-deal-is-on-elisha-walker-confirms-negotiations-for.html | TRANSAMERICA DEAL IS ON.; Elisha Walker Confirms Negotiations for Portland Bank. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/freeman-throws-manich-new-york-wrestler-wins-in-4040-at-new.html | FREEMAN THROWS MANICH.; New York Wrestler Wins in 40:40 at New Ridgewood. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/pays-tribute-to-thurber-greek-minister-brings-condolence-of-his.html | PAYS TRIBUTE TO THURBER.; Greek Minister Brings Condolence of His Nation to Near East Relief. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/ww-cook-dies-was-noted-lawyer-former-counsel-for-mackay-companies.html | W.W. COOK DIES; WAS NOTED LAWYER; Former Counsel for Mackay Companies, 72, Was Authority on Corporation Practice. DESCENDANT OF BRADFORD Gave $3,000,000 for Buildings to University of Michigan, His Alma Mater. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/doyles-deposits-raised-to-1268000-tuttle-declares-this-sum-has-been.html | DOYLE'S DEPOSITS RAISED TO $1,268,000; Tuttle Declares This Sum Has Been Put in One Account Since Jan.1, 1924. MOSTLY CHECKS, HE SAYS Finds Difficulty Tracing Cash-- Grain Hears Witness in Rent Inquiry Has Left State. Gives Details of Record. Bank Accounts Up Today. Doyle Counsel Files Brief. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/chain-store-sales-reports-of-business-done-in-may-and-for-the-first.html | CHAIN STORE SALES.; Reports of Business Done in May and for the First Five Months This Year. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/mrs-daniel-delehanty-descendant-of-washingtons-and-widow-of-naval.html | MRS. DANIEL DELEHANTY.; Descendant of Washingtons and Widow of Naval Officer Dies. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/30000000-pipe-lines-for-two-companies-standard-of-new-jersey-and.html | $30,000,000 PIPE LINES FOR TWO COMPANIES; Standard of New Jersey and Phillips Petroleum to Add Facilities --Big Orders for Youngstown. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/queens-realty-sales-attorney-gets-donglaston-house-jackson-heights.html | QUEENS REALTY SALES.; Attorney Gets Donglaston House --Jackson Heights Deal. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/buys-midwest-phone-properties.html | Buys Mid-West Phone Properties. | True | | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/talks-over-radio-to-miss-australia-american-woman-altitude-champion.html | TALKS OVER RADIO TO 'MISS AUSTRALIA'; American Woman Altitude Champion Inquires From Schenectady About Miss Johnson.LATTER FAILS TO APPEARBritish Aviatrix Who Flew FromLondon to Sydney, Will, However, Be on Air Tomorrow. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/red-gets-prison-term-court-sentences-chester-pa-man-found-guilty-of.html | RED GETS PRISON TERM.; Court Sentences Chester (Pa.) Man Found Guilty of Sedition. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/montreal-is-easy-winner-swamps-toronto-in-series-opener-behind-art.html | MONTREAL IS EASY WINNER.; Swamps Toronto in Series Opener Behind Art Smith. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/ten-eyck-changes-crew-syracuse-coach-completely-shifts-junior.html | TEN EYCK CHANGES CREW.; Syracuse Coach Completely Shifts Junior Varsity Eight. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/garrett-rutgers-blanks-penn-nine-allows-five-hits-and-strikes-out.html | GARRETT, RUTGERS, BLANKS PENN NINE; Allows Five Hits and Strikes Out Seven in 8-0 Victory at New Brunswick. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/bank-of-us-victor-registers-eleventh-victory-defeating-js-bache-co.html | BANK OF U.S. VICTOR.; Registers Eleventh Victory, Defeating J.S. Bache & Co., 16-0. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/westchester-items-residence-in-white-plains-sold-estates-leased.html | WESTCHESTER ITEMS.; Residence in White Plains Sold --Estates Leased. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/laborities-victors-in-coal-bill-fight-commons-rejects-250-to-220.html | LABORITIES VICTORS IN COAL BILL FIGHT; Commons Rejects, 250 to 220, House of Lords Proposed Amendment to Measure. HARTSHORN NOW IN CABINET Named Lord Privy Seal, Succeeding J.H. Thomas--Addison Slated as Minister of Agriculture. Hartshorn Named Lord Privy Seal. Party Rising Suppressed. | True | Special Cable to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/gorham-adds-store-acquires-maier-berkele-inc-pioneer-jewelers-of.html | GORHAM ADDS STORE.; Acquires Maier & Berkele, Inc., Pioneer Jewelers of Atlanta. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/smith-heads-drive-by-housing-agencies-to-wipe-out-slums-60-civic.html | SMITH HEADS DRIVE BY HOUSING AGENCIES TO WIPE OUT SLUMS; 60 Civic and Welfare Leaders of 25 Organizations Unite to Form New Association. PLAN CITY-WIDE PROGRAM Subsidiary With Large Capital to Promote Demonstrations of Low-Cost Homes. ALL PARTIES REPRESENTED Miss Butler and Norman Thomas Are on Committee-- Ex-Governor Calls City Backward. Bankers and Union Men in Group. Incorporation Papers Filed. SMITH HEADS GROUP TO WIPE OUT SLUMS Aims of Organization Given. Board of Directors Chosen. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/miss-mersereau-engaged-to-marry-to-become-bride-of-brooks-palmer-of.html | MISS MERSEREAU ENGAGED TO MARRY; To Become Bride of Brooks Palmer of Bradford, Mass., Dartmouth Graduate. IS OF HUGUENOT DESCENT Her Forebears Among Early Settlers of Staten Island--Late Rev. Dr. Morgan Dix a Relative. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/deputies-approve-hague-adherence.html | Deputies Approve Hague Adherence. | True | Special Cable to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/municipal-loans-offerings-of-new-bond-issues-to-the-public-and-to.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to the Public and to Investment Bankers. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/dwight-graduates-19-girls-hear-smith-president-at-englewood.html | DWIGHT GRADUATES 19.; Girls Hear Smith President at Englewood Commencement. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/urge-missions-to-presbyterians.html | URGE MISSIONS TO PRESBYTERIANS | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/protests-project-for-marine-park-harned-calls-regional-plans-idea.html | PROTESTS PROJECT FOR MARINE PARK; Harned Calls Regional Plan's Idea for Staten Island Area a "Landlubbers'" Development. HIS PROPOSAL IS BACKED Community Councils Committee Endorses Suggestion 2,560 Acres Be Reclaimed From Bay. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/felicitates-masons-here-duke-of-connaught-sends-message-on-eve-of.html | FELICITATES MASONS HERE.; Duke of Connaught Sends Message on Eve of 200th Anniversary. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/agile-at-108-he-does-farm-chores.html | Agile at 108, He Does Farm Chores. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/col-roosevelt-honored-1000-porto-ricans-here-hail-him-as-islands.html | COL. ROOSEVELT HONORED.; 1,000 Porto Ricans Here Hail Him as Island's "Best Governor." | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/mrshoover-ventures-out-she-leaves-white-house-for-first-time-to.html | MRS.HOOVER VENTURES OUT; She Leaves White House for First Time to Attend Davis Luncheon. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/utility-earnings-engineers-public-service-american-w-ter-works-and.html | UTILITY EARNINGS.; Engineers Public Service. American W ter Works and Electric. Pacific Telephone and Telegraph. Public Utilities Securities. Scranton-Spring Brook Water. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/sparring-partners-extend-schmeling-german-heavyweight-tired-and.html | SPARRING PARTNERS EXTEND SCHMELING; German Heavyweight Tired and Drawn After Boxing Seven Rounds at Endicott. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/structural-steel-down-weeks-awards-put-at-23000-tons-and-inquiries.html | STRUCTURAL STEEL DOWN.; Week's Awards Put at 23,000 Tons and Inquiries 16,000. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/pick-union-lacrosse-stars-finegan-and-stranahan-to-play-for-united.html | PICK UNION LACROSSE STARS; Finegan and Stranahan to Play for United States Against Canadians. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/dr-eugene-fuller-is-dead-in-seattle-was-prominent-surgeon-in-this.html | DR. EUGENE FULLER IS DEAD IN SEATTLE; Was Prominent Surgeon in This City for Many Years Until His Retirement in 1920. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/says-half-of-yale-men-cheat-in-examinations-college-daily-remarks.html | SAYS HALF OF YALE MEN CHEAT IN EXAMINATIONS; College Daily Remarks That the Situation Is a Matter of Amusement to Faculty. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/kall-chemie-dividend-up.html | Kall Chemie Dividend Up. | True | Wireless to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/newsprint-holds-up-well-canadian-exports-in-four-months-decline.html | NEWSPRINT HOLDS UP WELL; Canadian Exports in Four Months Decline Only 4%. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/jury-frees-ruffu-on-4-graft-charges-atlantic-city-mayor-cheered-by.html | JURY FREES RUFFU ON 4 GRAFT CHARGES; Atlantic City Mayor Cheered by Crowd When Verdict Is Returned. SAYS HE MADE ONLY $7 Defense Declares Municipality Benefited From His Connection With Insurance Concerns. FACES 10 MORE CHARGES Aides Testify in His Behalf--Building Official and Three OthersHeld in Bail. Faces Ten More Indictments. Link Ruffu to Four Concerns. Defense Says City Benefited. | True | From a Staff Correspondent of The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/panama-transits-decline-tolls-for-11-months-are-23675-below-last.html | PANAMA TRANSITS DECLINE.; Tolls for 11 Months Are $23,675 Below Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/cannon-gives-fund-data-to-press-after-defying-senate-committee.html | CANNON GIVES FUND DATA TO PRESS AFTER DEFYING SENATE COMMITTEE AGAIN; $48,300 TO FIGHT SMITH Bishop Denies Jameson Gift in Virginia Profited Him Personally. BUT HE BATTLES SENATORS Flatly Denies, in Face of PenalThreat, Right of Lobby Committee to Question Him. LINKED TO SLEMP BY BLAINE Borah's Vote, With CommitteeEqually Divided, May Decide Action Against Bishop. Text of Bishop's Statement. Denies Point as to Jameson. Robinson Too Busy to Appear. Sees Infringement of Rights. Argues With Senator Walsh. Flatly Declines to Answer. Refuses to Identify Item. Statement Causes Laughter. Admits Sending Telegram. Refuses to Let Committee Act. Wanted Money "All in Cash." Used Senator Heflin's Frank. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/two-2700000-loans-placed-in-manhattan-west-side-apartment-house-and.html | TWO $2,700,000 LOANS PLACED IN MANHATTAN; West Side Apartment House and Downtown Office Structure Mortgaged by Builders. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/party-for-miss-edmonds-mrs-herbert-noble-entertains-for-sons.html | PARTY FOR MISS EDMONDS; Mrs. Herbert Noble Entertains for Son's Bride-to-Be. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/hamas-gains-decision-former-penn-state-athlete-defeats-campi-in.html | HAMAS GAINS DECISION.; Former Penn State Athlete Defeats Campi in Newark Ring. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/cup-yacht-yankee-has-fivehour-sail-defense-candidate-has-morning.html | CUP YACHT YANKEE HAS FIVE-HOUR SAIL; Defense Candidate Has Morning and Afternoon Sessionson Massachusetts Bay.HUNT ACTS AS HER SKIPPER Manager Lawrence and Mrs. PaineAlso Aboard--Boat to Be HauledOut on Saturday. Mrs. Paine on Board. Uses Lower Sails at First. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/two-hurt-in-first-crash-of-police-air-unit-plunge-into-flushig-bay.html | Two Hurt in First Crash of Police Air Unit; Plunge Into Flushig Bay in Forced Descent | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/bullwinkle-to-compete.html | Bullwinkle to Compete. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/river-boat-toll-now-64-tree-trunk-broke-bottom-of-steamer-which.html | RIVER BOAT TOLL NOW 64.; Tree Trunk Broke Bottom of Steamer Which Sank in Colombia. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/to-dedicate-kilmer-shrine-july-4.html | To Dedicate Kilmer Shrine July 4. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/jersey-city-ends-its-losing-streak-bream-holds-newark-to-nine.html | JERSEY CITY ENDS ITS LOSING STREAK; Bream Holds Newark to Nine Scattered Hits to Register Easy Victory. POUND FISCHER IN FIRST Winners Drive Eight Blows for Seven Runs--Stoneham and McGraw Watch Game. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/wilbur-gets-degree-at-duke-university-churchman-and-planter-also.html | WILBUR GETS DEGREE AT DUKE UNIVERSITY; Churchman and Planter Also Honored--336 Graduates Include Thirteen From New York. | True | Special to The New York Times.Times Wide World Photos. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/gets-50000-sugar-duty-porto-rico-collects-tariff-on-dominican-cargo.html | GETS $50,000 SUGAR DUTY.; Porto Rico Collects Tariff on Dominican Cargo Shipped Here. | True | Wireless to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/questions-british-on-palestine-riots-league-mandates-body-closely.html | QUESTIONS BRITISH ON PALESTINE RIOTS; League Mandates Body Closely Presses Examination on the Wailing Wall Incident. LACK OF TROOPS QUERIED Commission, Sitting In Secret, Is Handicapped by Lack of Shaw Report Evidence. Lack of Evidence a Snag. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/hall-is-extended-in-hartford-tennis-defending-champion-pressed-to.html | HALL IS EXTENDED IN HARTFORD TENNIS; Defending Champion Pressed to Turn Back Gow, 10-8, 6-4, in New England Tourney. TARANGIOLI IS ELIMINATED Fails Before Murphy's Net Play and Bows, 6-2, 7-5--Werner Beats McGuffin by 6-4, 8-6. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/to-honor-bernt-balchen-bergen-nj-merchants-will-hold-reception-for.html | TO HONOR BERNT BALCHEN.; Bergen (N.J.) Merchants Will Hold Reception for Byrd's Pilot. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/mrsfranks-sinbad-wins-hunter-title-longacre-farm-also-captures.html | MRS.FRANK'S SINBAD WINS HUNTER TITLE; Longacre Farm Also Captures Reserve With Alhaja as West Point Show Closes. SUTHERLAND ROSE SCORES Gains Heavy Saddle Horse Championship, With Reserve Going toClearview Cavalier. Lady Luck Wins Title. Army Hunt Team Triumphs. | True | By Henry R. Ilsley. Special To the New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/clinton-team-wins-novice-track-title-takes-4-firsts-to-3-for.html | CLINTON TEAM WINS NOVICE TRACK TITLE; Takes 4 Firsts to 3 for Evander as Each Scores 45 Points in School Meet. MONROE, WITH 44, IS THIRD Upper Manhattan-Bronx P.S.A.L. Event introduces New Development Plan. Novice Games New Plan. | True | Times Wide World Photo. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/wheat-sent-lower-by-beneficial-rains-support-withdrawn-and-stoploss.html | WHEAT SENT LOWER BY BENEFICIAL RAINS; Support Withdrawn and StopLoss Orders Uncovered, Nipping Prices 2 1/8 to 2 c.OATS EASE AFTER A RISE Selling in Sympathy With BreadGrain Weakens Corn--Rye Also Declines. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/exeter-winner-in-tennis-beats-andover-in-annual-tourney-7-matches.html | EXETER WINNER IN TENNIS; Beats Andover in Annual Tourney 7 Matches to 2. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/whirlwind-on-sound-in-two-sailing-spins-breeze-is-light-and-tryouts.html | WHIRLWIND ON SOUND IN TWO SAILING SPINS; Breeze Is Light and Tryouts Are Short--Yacht to Be Hauled Out Today to Be Painted. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/present-to-hoover-seaman-gold-medal-american-museum-of-safety.html | PRESENT TO HOOVER SEAMAN GOLD MEDAL; American Museum of Safety Officers Stress His Work in ManyHuman Fields. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/listings-approved-by-stock-exchange-90007-shares-of-warner-brothers.html | LISTINGS APPROVED BY STOCK EXCHANGE; 90,007 Shares of Warner Brothers to Be Used in Expansion Go on Big Board. SOME MERGERS REFLECTEDContinental Can's Activities inGreat Britain Prompt Application by Company. Motor Wheel Stock for Listing. List of Securities Approved. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/may-construction-lower-96208600-total-compares-with-100926700-in.html | MAY CONSTRUCTION LOWER.; $96,208,600 Total Compares With $100,926,700 in April. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/daughter-born-to-mrs-dh-mills.html | Daughter Born to Mrs. D.H. Mills. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/second-avenue-buildings-bought.html | Second Avenue Buildings Bought. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/schiff-gives-25000-to-jewish-aid-fund-other-donations-listed-in.html | SCHIFF GIVES $25,000 TO JEWISH AID FUND; Other Donations Listed in Drive to Raise $2,500,000 Here in National Campaign. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/wins-at-maplewood-show-mrs-oe-lane-takes-sweepstakes-for-flower.html | WINS AT MAPLEWOOD SHOW.; Mrs. O.E. Lane Takes Sweepstakes for Flower Displays. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/sir-josiah-stamp-to-speak-today.html | Sir Josiah Stamp to Speak Today. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/final-blocks-to-ribas-captures-last-two-sessions-of-cue-match-with.html | FINAL BLOCKS TO RIBAS; Captures Last Two Sessions of Cue Match with Cutler. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/wins-guggenheimer-english-prize.html | Wins Guggenheimer English Prize. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/full-duty-assessed-on-nassak-diamond-court-of-customs-appeals-rules.html | FULL DUTY ASSESSED ON NASSAK DIAMOND; Court of Customs Appeals Rules Famous Jewel is Product of Artisans, Not a Work of Art. IT MAY RETURN TO FRANCE Valuing It at $500,000, Importers Say They Will Not Pay 20 Per Cent Tax Asked. Jewel Overlooked in Robbery. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/money.html | MONEY. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/21-to-get-diplomas-at-riverdale-school-tuttle-will-be-the-speaker.html | 21 TO GET DIPLOMAS AT RIVERDALE SCHOOL; Tuttle Will Be the Speaker at Graduation Tomorrow Night--Lower School Exercises Today. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/favorite-hoover-dog-a-victim-of-strain-responsibilities-of-his.html | FAVORITE HOOVER DOG A VICTIM OF STRAIN; Responsibilities of His Position Thought Primary Cause of King Tut's Death. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/bronx-elks-win-drill-cup-state-association-at-niagara-falls-urges.html | BRONX ELKS WIN DRILL CUP; State Association at Niagara Falls Urges Lodge Membership Limit. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/new-hampshire-nine-bows-blanked-60-by-quantico-marines-to-end.html | NEW HAMPSHIRE NINE BOWS; Blanked, 6-0, by Quantico Marines to End Winning Streak. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/final-program-classical-toscanini-meets-supreme-test-in-london.html | FINAL PROGRAM CLASSICAL.; Toscanini Meets Supreme Test in London Farewell Concert. | True | By H.c. Colles. Special Cable to the New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/canadian-accord-hailed-by-massey-retiring-minister-sees-truer-basis.html | CANADIAN ACCORD HAILED BY MASSEY; Retiring Minister Sees Truer Basis Also for British Amity at Pilgrims' Dinner. LINDSAY AT EVENT HERE Ambassador and Other Notables Honor Diplomat on Eve of His Elevation to London Post. Even Understand Jokes. No Formal Entente. Dr. Butler Lauds Federation. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/merger-in-motor-accessories.html | Merger in Motor Accessories. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/kilbane-here-to-second-boxers.html | Kilbane Here to Second Boxers. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/mrs-morrow-to-go-on-with-campaign-plans-dispels-the-rumor-that-she.html | MRS. MORROW TO GO ON WITH CAMPAIGN PLANS; Dispels the Rumor That She Had Canceled Engagements to Be Near Mrs.Lindbergh. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/alfred-e-holt-british-shipping-aide-here-in-world-war-dies-at-63.html | ALFRED E. HOLT.; British Shipping Aide Here in World War Dies at 63. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/vassar-verse-published-poems-by-students-largely-taken-from-edward.html | VASSAR VERSE PUBLISHED.; Poems by Students Largely Taken From Edward Thompson Course. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/new-delay-looms-in-young-plan-loan-failure-of-germany-to-forward.html | NEW DELAY LOOMS IN YOUNG PLAN LOAN; Failure of Germany to Forward Approval of Bond Holds Up Committee at Paris. LEGAL OBJECTIONS RAISED But Bankers Say the $300,000,000 Issue Will Not Be Postponed Beyond End of Next Week. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/railroads-plead-for-57th-st-bridge-clash-with-ship-lines-at-new.html | RAILROADS PLEAD FOR 57TH ST. BRIDGE; Clash With Ship Lines at New Hearing on Petition for Span Less Than 200 Feet High. PLAN BIG TERMINAL HERE Officer Says Proposed Height Would Meet Navy Requirements --Civic Associations Divided. Cites Plan for Terminal. Offers to Replace Masts. Civic Associations Divided. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/unable-to-meet-interest-havana-railways-difficulties-weaken-stock.html | UNABLE TO MEET INTEREST; Havana Railways' Difficulties Weaken Stock in London. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/argue-7cent-fares-in-appeals-court-counsel-for-surface-roads-city.html | ARGUE 7-CENT FARES IN APPEALS COURT; Counsel for Surface Roads, City and Transit Commission Heard on Rejection. UTILITY LAW THE ISSUE Corporations Contend For and Opponents Against Amending Schedules Without Permission. Argument for Lines. Upholds Utility Law. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/summaries-of-west-point-horse-show.html | Summaries of West Point Horse Show | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/rubber-goods-sales-drop-decline-is-203-from-figures-for-first.html | RUBBER GOODS SALES DROP; Decline Is 20.3% From Figures for First Quarter of Last Year. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/last-winter-set-health-record-in-united-states-and-canada.html | Last Winter Set Health Record In United States and Canada | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/boys-3-and-5-missing-search-on-for-chauffeurs-sons-who-vanish-from.html | BOYS, 3 AND 5, MISSING.; Search On for Chauffeur's Sons, Who Vanish From John Jay Park. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/yorkshire-features-in-cricket-match-scores-478-for-loss-of-nine.html | YORKSHIRE FEATURES IN CRICKET MATCH; Scores 478 for Loss of Nine Wickets Against Hampshire in First-Class Test. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/wards-aide-acts-to-remove-vause-collins-is-cleared-beyer-sends.html | WARD'S AIDE ACTS TO REMOVE VAUSE; COLLINS IS CLEARED; Beyer Sends Papers to Chief Regarding Acceptance of Free Trips to Europe. CHARGES BY MONTGOMERY He Says He Went to Prison to Shield Jurist and Tells of $25,000 Fee to 'Fix' Case. CRAIN PUSHES PIER INQUIRY Magistrate Holds Supreme Court Justice Was Not Culpable as Sea Trip as Vause Guest. Collins Is Exonerated. WARD'S AIDE ACTS TO REMOVE VAUSE Tells of $30,000 "Fixing" Fee. Pushes Lease Inquiry. Tells of Trip to Europe. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/fort-invites-rivals-to-debate-issues-new-jersey-senatorial.html | FORT INVITES RIVALS TO DEBATE ISSUES; New Jersey Senatorial Candidate Stresses His Unequivocal Stand on National Policies. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/cubs-with-20-hits-upset-the-braves-cuyler-gets-homer-double-and.html | CUBS WITH 20 HITS UPSET THE BRAVES; Cuyler Gets Homer, Double and Three Singles to Lead Chicago's Attack. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/210-to-get-degrees-at-new-york-law-commencement-exercises-will-be.html | 210 TO GET DEGREES AT NEW YORK LAW; Commencement Exercises Will Be Held in Carnegie Hall This Evening. CRAIN TO BE THE SPEAKER Dr. P.B. Wightman Will Also Take Part in Program--List of the Graduates. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/wilkins-gets-submarine-shipping-board-acts-to-charter-craft-to.html | WILKINS GETS SUBMARINE.; Shipping Board Acts to Charter Craft to Polar Explorer. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/university-gets-bequest-lawyer-leaves-george-washington-500000-to.html | UNIVERSITY GETS BEQUEST.; Lawyer Leaves George Washington $500,000 to Aid Athletics. | True | Special to The New York Times. | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/von-elm-wins-two-matches-in-french-amateur-golf-play.html | Von Elm Wins Two Matches In French Amateur Golf Play | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/pool-bought-stock-for-steel-merger-murphy-broker-tells-of-blanket.html | POOL BOUGHT STOCK FOR STEEL MERGER; Murphy, Broker, Tells of Blanket Order to Get Youngstown Sheet Shares. BETHLEHEM KEPT ADVISED Contract Made at Dinner With Schwab, Grace and McMath. Among 25 Present. SOLD TO 'DEPRESS MARKET' Purchasing Company Did Not Figure in Security Buying to Obtain Voting Power. 25 Men Attend Meeting. Mergers Suggested by Schwab. 60 Per Cent of Bethlehem Issue Sold. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/coast-netmen-beat-pitt-california-tennis-players-take-four-of-six.html | COAST NETMEN BEAT PITT.; California Tennis Players Take Four of Six Matches. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/united-carbon-plans-to-add-stock.html | United Carbon Plans to Add Stock. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/ask-hoover-to-urge-treaty-passage-now-vandenberg-and-allen-young.html | ASK HOOVER TO URGE TREATY PASSAGE NOW; Vandenberg and Allen, "Young Republicans," Skeptical of Extra Session Results. KANSAN HAS "SOME HOPE" President Will Summon Borah for a Conference Today and Possibly Robinson. JOHNSON WIDENS DEMANDS Californian Requests Six More Dispatches That Passed Between Washington and London and Tokyo. Urged Consideration Now. Documents Demanded by Johnson. Agree on Article. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/artistswriters-led-by-rice-with-an-80-wins-low-gross-in-golf-play.html | ARTISTS-WRITERS LED BY RICE WITH AN 80; Wins Low Gross in Golf Play at Engineers--Parker Second With an 82. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/tilden-wins-in-berlin-defeats-kleinschroth-germanys-eighth-ranking.html | TILDEN WINS IN BERLIN.; Defeats Kleinschroth, Germany's Eighth Ranking Player, 6-3, 7-5. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/exgov-osborn-enters-race-against-couzens-declares-michigan-wants-a.html | Ex-Gov. Osborn Enters Race Against Couzens; Declares Michigan Wants a Dry for Senator | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/municipal-loans-gain-in-5-months-total-this-year-593356257-against.html | MUNICIPAL LOANS GAIN IN 5 MONTHS; Total This Year $593,356,257, Against $537,958,026 for Same Period in 1929. JUNE INCREASE INDICATED Issues Authorized by Voters Include $38,000,000 by Los Angeles-- Table of Comparisons. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/gold-star-mothers-sail-for-new-york-155-from-this-city-and-110-27th.html | GOLD STAR MOTHERS SAIL FOR NEW YORK; 155 From This City and 110 27th Division Veterans Embark at Cherbourg--Ship Crowded. | True | Special Cable to THE NEW YORK TIMES. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/for-cleaner-streets.html | FOR CLEANER STREETS. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/article-1-no-title-dr-downs-at-final-session-of-assembly-pleads-for.html | Article 1 -- No Title; Dr. Downs at Final Session of Assembly Pleads for Work in Foreign Field. SEES CHALLENGE IN ASIA "Red" Atheism He Terms Danger to Missions-- Assembly Will Meet In Pittsburgh Next Year. Encounter "Red" Atheism in Asia. Will Meet in Pittsburgh Next Year. | True | From a Staff Correspondent of The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/mrs-re-burdett-has-a-daughter.html | Mrs. R.E. Burdett Has a Daughter. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/takes-title-to-downtown-site.html | Takes Title to Downtown Site. | True | | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/butter-futures-trade-up-chicago-exchange-trade-doubled-for-five.html | BUTTER FUTURES TRADE UP.; Chicago Exchange Trade Doubled for Five Months of 1930. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/a-correction.html | A CORRECTION | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/doctors-face-ban-of-tenement-law-deegan-presses-drive-to-oust-those.html | DOCTORS FACE BAN OF TENEMENT LAW; Deegan Presses Drive to Oust Those With Illegal Offices in Apartment Houses. RESIDENCE IS NECESSARY Also Acts Against Tailors Who Convert Dwellings Into Shops With "Home Work" Permit. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/to-install-new-officers.html | To Install New Officers. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/mackay-garden-open-for-benefit-today-hodenpyl-estate-on-long-island.html | MACKAY GARDEN OPEN FOR BENEFIT TODAY; Hodenpyl Estate on Long Island Will Also Be Shown to Aid Charitable Institution. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/cf-clarkson-dies-was-patent-attorney-for-20-years-he-was-secretary.html | C.F. CLARKSON DIES; WAS PATENT ATTORNEY; For 20 Years He Was Secretary of Society of Automotive Engineers, Here. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/hebron-repulses-exeter-wins-92-clarks-homer-with-man-on-base.html | HEBRON REPULSES EXETER.; Wins, 9-2, Clark's Homer With Man on Base Preventing Shutout. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/mrs-isabella-tyler-dies-at-70-had-hiked-8500-miles-with-96yearold.html | MRS. ISABELLA TYLER DIES.; At 70 Had Hiked 8,500 Miles With 96-Year-Old Husband to Delaware. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/phi-beta-kappa-adds-unit-new-section-of-columbia-chapter-to-be.html | PHI BETA KAPPA ADDS UNIT.; New Section of Columbia Chapter to Be Installed at St. Stephen's. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/standard-oil-units-reveal-earnings-application-for-listings-shows.html | STANDARD OIL UNITS REVEAL EARNINGS; Application for Listings Shows Carter Net Income in 1929 as $8,681,323. TOTAL ASSETS $39,481,884 The Louisiana Standard's Profits $5,424,940 Last Year--Assets $138,114,334. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/mrs-morris-rosenthal.html | Mrs. Morris Rosenthal. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/cornell-crew-is-shifted-coach-wray-makes-further-changes-in-jv-as.html | CORNELL CREW IS SHIFTED.; Coach Wray Makes Further Changes in J.V. as Shallcross Returns. | True | Special to The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/general-motors-record-stockholders-for-second-quarter-of-1930.html | GENERAL MOTORS RECORD.; Stockholders for Second Quarter of 1930 Exceed All Other Years. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/the-new-jersey-primary.html | THE NEW JERSEY PRIMARY. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/old-loft-inc-officers-are-sued-for-2000000-guth-forces-which-ousted.html | OLD LOFT INC. OFFICERS ARE SUED FOR $2,000,000; Guth Forces, Which Ousted Defendants, Allege Waste and Dissipation of Candy Assets. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/the-colorado-coming-here-battleship-will-be-at-brooklyn-for-repairs.html | THE COLORADO COMING HERE; Battleship Will Be at Brooklyn for Repairs, Giving Work to Many. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/camera-faces-christner-tonight.html | Camera Faces Christner Tonight. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/red-sox-overcome-indians-in-10th-inning-scarritts-single-scores.html | RED SOX OVERCOME INDIANS IN 10TH INNING; Scarritt's Single Scores Reeves With Deciding Run--Morris Gets Decision Over Hudlin. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/table-talk-takes-oakville-handicap-leads-black-diamond-by-length.html | TABLE TALK TAKES OAKVILLE HANDICAP; Leads Black Diamond by Length and a Half in Feature at Long Branch Opening. | True | | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/chandless-story-denied-by-cashier-bank-official-asserts-senator.html | CHANDLESS STORY DENIED BY CASHIER; Bank Official Asserts Senator Ballard When Told to Endorse Lodi Sewer Checks, SAYS BRATT DEMURRED, TOO Contractor's Bookkeeper Admits Erasure of "Lodi" Entry-- Judge Again on Stand. | True | Special to The New York Times. | C1B74688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/broadcasting-chief-urged-to-aid-radio-major-gen-saltzman-head-of.html | BROADCASTING CHIEF URGED TO AID RADIO; Major Gen. Saltzman, Head of Federal Commission, Suggests Director for Air Stations. NO WAVE LENGTH UPSETS But, He Tells Convention, Zone System Now Is Defective-- Patent Exchange Proposed. | True | From a Staff Correspondent of The New York Times. | C1B74688 |
| 1930-06-05 | 1930-06-05 | https://www.nytimes.com/1930/06/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B74688 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/lysistrata-here-with-broad-humor-aristophaness-comedy-revived-with.html | 'LYSISTRATA' HERE WITH BROAD HUMOR; Aristophanes's Comedy Revived With Horse Play and Slapstick at 44th St. Theatre.ITS DIALOGUE STILL RACY Toned Down Since Production inPhiladelphia--Memorable Flowof Color and Motion. | True | By J. Brooks Atkinson. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/prices-uneven-in-paris-paris-closing-prices-bonds.html | Prices Uneven in Paris ; Paris Closing Prices. BONDS. | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/daughter-to-mrs-jw-hammond.html | Daughter to Mrs. J.W. Hammond. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/germany-to-tax-bachelors-to-help-meet-new-deficit.html | Germany to Tax Bachelors To Help Meet New Deficit | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/mercury-again-at-90-two-die-ten-felled-city-swelters-in-third-day.html | MERCURY AGAIN AT 90; TWO DIE, TEN FELLED; City Swelters in Third Day of Heat Wave--Showers and Cooler Weather Promised. WIDE AREA IS AFFECTED Failure of Ninety Motorists to Appear in Traffic Court Laid to High Temperatures. Temperature by Hours. MERCURY AGAIN 90; TWO DIE, TEN FELLED | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/davis-sees-parade-of-sunday-schools-labor-secretary-in-reviewing.html | DAVIS SEES PARADE OF SUNDAY SCHOOLS; Labor Secretary in Reviewing Stand as 100,000 March in Annual Brooklyn Fete. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/bombay-thousands-mark-gandhi-day-two-policemen-stoned-when-the.html | BOMBAY THOUSANDS MARK GANDHI DAY; Two Policemen Stoned When the Marchers Try to Force Mill Workers to Join Parade. 140 Salt Raiders Tried. Viceroy Asks Moslems' Aid. | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/nyu-senior-vote-honors-lindbergh-nyu-seniors-honored-by-classmates.html | N.Y.U. SENIOR VOTE HONORS LINDBERGH; N.Y.U. SENIORS HONORED BY CLASSMATES. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/bird-in-hand-closing-drinkwater-comedy-ending-run-of-500.html | "BIRD IN HAND" CLOSING.; Drinkwater Comedy Ending Run of 500 Performances Tomorrow. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/prepare-irish-field-for-sea-flight-start-500-soldiers-work-of.html | PREPARE IRISH FIELD FOR SEA FLIGHT START; 500 Soldiers Work of Curragh for Kingsford-Smith Take-Off, Now Awaiting Good Weather. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/cubs-upset-braves-for-eighth-in-row-sweep-threegame-series-at.html | CUBS UPSET BRAVES FOR EIGHTH IN ROW; Sweep Three-Game Series at Boston, Getting 11 Safeties for 22 Bases. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/16-named-for-the-oaks-historic-stakes-will-be-run-today-at-epsom.html | 16 NAMED FOR THE OAKS.; Historic Stakes Will Be Run Today at Epsom Downs. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/financial-markets-general-decline-in-stocks-money-and-sterling.html | FINANCIAL MARKETS.; General Decline in Stocks-- Money and Sterling Unchanged, Silver Recovers. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/winter-olympics-to-start-at-lake-placid-feb-4-1932.html | Winter Olympics to Start At Lake Placid Feb. 4, 1932 | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/realty-securities.html | REALTY SECURITIES | True | | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/barber-wins-low-gross-scores-98-to-lead-class-a-golfers-in-conn.html | BARBER WINS LOW GROSS; Scores 98 to Lead Class A Golfers in Conn. Senior Event. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/brokers-loans-up-79000000-in-week-figures-of-reserve-bank-here.html | BROKERS' LOANS UP $79,000,000 IN WEEK; Figures of Reserve Bank Here Cause Surprise, Rise Being Laid to Unmarketed Bonds. ADVANCES TO "OTHERS" OFF Gold Reserves $38,499,000 Lower-- Ratio Falls From 84.8 to 81.8 Per Cent. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/subscription-season-for-hopkins-theatre-charles-hopkins-to-offer-4.html | SUBSCRIPTION SEASON FOR HOPKINS THEATRE; Charles Hopkins to Offer 4 Plays on that Basis, Opening Sept. 22 With 'Mrs. Moonlight.' | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/annapolis-graduates-rush-to-get-married-onetenth-of-entire-class.html | ANNAPOLIS GRADUATES RUSH TO GET MARRIED; One-Tenth of Entire Class Are Expected to Become Benedicts Soon--Academy Chaplain Busy. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/miss-fines-school-to-graduate-14.html | Miss Fine's School to Graduate 14. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/unveil-bust-of-wjl-banham.html | Unveil Bust of W.J.L. Banham. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/plan-music-sale-by-radio-publishers-to-discuss-use-of-broadcasts-to.html | PLAN MUSIC SALE BY RADIO; Publishers to Discuss Use of Broadcasts to Stimulate Trade. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/sidney-grant-wins-avalon-park-purse-carries-bartelstein-colors-to.html | SIDNEY GRANT WINS AVALON PARK PURSE; Carries Bartelstein Colors to Victory in Feature Race at Chicago Track. LISTO, FAVORITE, SECOND Chariot Is Third at the Finish--Blessefield Tosses Rider Three Times Before Start. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/naval-gun-dispute-trivial-says-robinson-storm-over-caliber-on-3.html | NAVAL GUN DISPUTE TRIVIAL, SAYS ROBINSON; Storm Over Caliber on 3 Ships Shows Unsoundness of Treaty Foes, He Tells Arkansans. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/childrens-show-tonight-heckscher-foundation-to-sponsor-openair.html | CHILDREN'S SHOW TONIGHT.; Heckscher Foundation to Sponsor Open-Air Entertainment. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/mrs-pardue-advances-to-tulsa-semifinals-eliminates-mrs-drennan-3.html | MRS. PARDUE ADVANCES TO TULSA SEMI-FINALS; Eliminates Mrs. Drennan, 3 and 1, in Trans-Mississippi--Meets Mrs. Alexander Today. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/upswing-on-berlin-market-berlin-closing-prices.html | Upswing on Berlin Market.; Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/trade-buying-helps-advance-in-cotton-professional-covering-also.html | TRADE BUYING HELPS ADVANCE IN COTTON; Professional Covering Also Figures in Gains of 8 to 21 Points at Finish. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/mitchell-to-enter-last-mile-cast.html | Mitchell to Enter "Last Mile" Cast | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/homeric-gets-shiptoshore-phone.html | Homeric Gets Ship-to-Shore Phone. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/omit-monroe-doctrine-league-associations-meeting-at-geneva-drop-it.html | OMIT MONROE DOCTRINE.; League Associations Meeting at Geneva Drop It From Agenda. | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/scott-leads-qualifiers-scores-75-in-invitation-golf-of-wilmington.html | SCOTT LEADS QUALIFIERS.; Scores 75 in Invitation Golf of Wilmington Club. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/federal-reserve-bank-credit-gains-70000000-in-the-week-ending-june.html | Federal Reserve Bank Credit Gains $70,000,000 in the Week Ending June 4 | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/carnegie-peace-group-redects-dr-butler-elihu-root-resigns-from.html | CARNEGIE PEACE GROUP RE-ELECTS DR. BUTLER; Elihu Root Resigns From Executive Committee--Other Officers Chosen Again. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/penn-varsity-track-men-elect-berlinger-without-ballot.html | Penn Varsity Track Men Elect Berlinger Without Ballot | True | Special to The New York Times. | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/threepower-notes-clarify-pact-term-brtain-and-japan-in-replies-to.html | THREE-POWER NOTES CLARIFY PACT TERM; Brtain and Japan, in Replies to Stimson, Concur in Our View of Cruiser Replacement. RESTRICTED WITHIN TYPES In Accepting Definition of Word "Category," London Cites Provision Regarding Two Ships. Definition of Word "Category." Stimson's Note to Two Powers. Assurances from Tokyo. Concurrence in British Reply. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/school-medal-to-byrd-guggenheim-award-voted-to-admiral-for.html | SCHOOL MEDAL TO BYRD.; Guggenheim Award Voted to Admiral for Inspiration to Youth. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/gold-prize-to-boy-pianist-leonard-gillman-captures-medal-in-grade-b.html | GOLD PRIZE TO BOY PIANIST.; Leonard Gillman Captures Medal in Grade B. Intermediate Class. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/tuxedo-park-opens-horse-show-today-annual-2day-exhibition-has.html | TUXEDO PARK OPENS HORSE SHOW TODAY; Annual 2-Day Exhibition Has Attracted More Entries Than Last Year. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/loans-cut-heavily-at-bank-of-france-home-discounts-reduced.html | LOANS CUT HEAVILY AT BANK OF FRANCE; Home Discounts Reduced 1,129,000,000 Francs in Week--Gold Slightly Increased. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/new-york-ac-meet-draws-4-champions-bullwinkle-conner-oconnor-furth.html | NEW YORK A. C. MEET DRAWS 4 CHAMPIONS; Bullwinkle, Conner, O'Connor, Furth, I.C.A.A.A.A. Winners, to Compete Tomorrow. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/william-e-nickerson-dies-vice-president-of-gillette-razor-concern.html | WILLIAM E. NICKERSON DIES.; Vice President of Gillette Razor Concern and Inventor. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/van-strycker-millses-have-a-son.html | Van Strycker Millses Have a Son. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/25-cleveland-hits-crush-the-red-sox-nine-runs-in-first-frame-pave.html | 25 CLEVELAND HITS CRUSH THE RED SOX; Nine Runs in First Frame Pave Way to Victory--Morgan Gets Eighth Homer. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/opposition-is-dropped-on-freight-terminal-gov-larson-vincent-astor.html | OPPOSITION IS DROPPED ON FREIGHT TERMINAL; Gov. Larson, Vincent Astor and Groups End Objections--City Approval Expected Today. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/25000-jews-march-in-palestine-plea-led-by-patriarch-85-paraders.html | 25,000 JEWS MARCH IN PALESTINE PLEA; Led by Patriarch, 85, Paraders Brave Heat to Protest Immigration Ban.55 GROUPS PARTICIPATE Rabbi Wise Charges 'Suspension ofBritish Mandate--ResolutionsExpress "Sense of Alarm." 55 Organizations Participate. Berg Is Marshal of Parade. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/250-left-by-writer-of-song-dolly-gray-wd-cobb-wrote-schooldays.html | $250 LEFT BY WRITER OF SONG, 'DOLLY GRAY'; W.D. Cobb Wrote 'Schooldays' Also--Stratemeyer, Author, Made Gifts of $500,000. Bequest to the Museum. Will Again Sues Maurice Connolly. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/lodi-banker-tells-of-coaching-effort-testifies-chandless-tried-to.html | LODI BANKER TELLS OF COACHING EFFORT; Testifies Chandless Tried to Frame Story Twice in $200,000 Sewer Deposit. MET CLANDESTINELY ONCE Witness Declares He Refused to Be Prompted--Contractor Paid $750 to Entertain Officials. | True | Special to The New York Times. | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/shields-and-hall-score-at-hartford-advance-to-semifinal-round-of.html | SHIELDS AND HALL SCORE AT HARTFORD; Advance to Semi-Final Round of the Singles in New England Title Tennis.JONES, NEW YORK, TRIUMPHS Gains Bracket Also as Does Wiley--Mrs. Sheldon and Miss Cross to Meet in Final. THE SUMMARIES. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/device-to-match-colors-shown-here-dr-sheldon-of-nyu-displays.html | DEVICE TO MATCH COLORS SHOWN HERE; Dr. Sheldon of N.Y.U. Displays Invention by Him at Meeting of Electrical Society. MORE ACCURATE THAN EYE Machine Cuts Average Degree of Variance by Five-Sixths--Its Creator Heads Organization. Photo-Electric Cell Used. Society to Incorporate. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/185-get-banking-diplomas-dr-merrill-urges-class-to-seek-motives.html | 185 GET BANKING DIPLOMAS; Dr. Merrill Urges Class to Seek Motives Beyond the Mercenary. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/markets-in-london-paris-and-berlin-tone-better-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Better on English Exchange, Especially Among Textile and Anglo-Americans.FRENCH STOCKS IRREGULAR Volume of Trading Continues Light--Sharp Gains Scored on German Boerse. London Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/jitney-players-to-open-on-monday.html | Jitney Players to Open on Monday. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/annalist-weekly-index-wholesale-commodity-prices-up-03-point-from.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Up 0.3 Point From Last Week. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/david-p-thompson-left-3650000.html | David P. Thompson Left $3,650,000. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/westchester-holds-commencement.html | Westchester Holds Commencement. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/tribute-to-brink-thorne-yale-athletic-association-lauds-football.html | TRIBUTE TO 'BRINK' THORNE; Yale Athletic Association Lauds Football Star Now Dead. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/trusts-to-be-warned-to-head-questionnaire-201-replies-received-by.html | TRUSTS TO BE WARNED TO HEAD QUESTIONNAIRE; 201 Replies Received by Washburn, With Some Overdue--One Aim Is at Short Sales. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/says-radiocable-link-will-cut-british-rate-company-head-tells-press.html | SAYS RADIO-CABLE LINK WILL CUT BRITISH RATE; Company Head Tells Press Visitors Empire Amalgamation Will. Reduce Cable Charges. | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/utility-earnings-postal-telegraph-and-cable-barcelona-traction.html | UTILITY EARNINGS.; Postal Telegraph and Cable. Barcelona Traction. Illinois Power and Light. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/columbia-defeats-princeton-in-11th-bradleys-4th-single-of-day.html | COLUMBIA DEFEATS PRINCETON IN 11TH; Bradley's 4th Single of Day Drives Across Deciding Run in 9-8 Triumph. SODEN VICTOR ON MOUND Relieves Wilkens at Start of 10th With Score 8-8--Lions Tie Penn for Third in League. Columbia Counts in Second. Tigers Stage Rally. New Pitchers for Both Teams. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/infante-thanks-hoover-praises-president-and-people-to-courtesies-on.html | INFANTE THANKS HOOVER.; Praises President and People to Courtesies on Zeppelin Visit. | True | | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/held-after-telling-of-aiding-in-murder-but-woman-now-denies-she.html | HELD AFTER TELLING OF AIDING IN MURDER; But Woman Now Denies She Lured Garment Maker to Death, for Union Thugs. LOCKED UP AS WITNESS Detective Posed as Brother of Al Capone In Investigating Rothenberg Killing. Asserts She Invented Story. Says Union Hired Fourteen Thugs. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/dr-poling-pleads-for-christian-union-urges-adoption-of-merger-plan.html | DR. POLING PLEADS FOR CHRISTIAN UNION; Urges Adoption of Merger Plan With Presbyterian Church In Synod Sermon. 200 AT OPENING SESSION Rev. M.J. Hoffman of New Brunswick Elected President--Meetings Will Continue for Week. Will Report on Merger. Promises Fight on Liquor. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/air-liner-plunges-15-in-boston-bay-1-dies-harbor-craft-rush-to.html | AIR LINER PLUNGES 15 IN BOSTON BAY, 1 DIES; Harbor Craft Rush to Rescue When Colonial Plane Drops Soon After the Take-Off. PILOTS AID IN ESCAPES All Get Clear, but Contractor of New York and Boston Drowns Swimming Away. List of Passengers. AIRLINER PLUNGES 15 IN BOSTON BAY, 1 DIES Mechanics Sense Danger. Swims to the Plane. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/poe-wrote-it-mortal-dr-mabbott-discusses-the-twentysixth-line-of.html | POE WROTE IT "MORTAL,"; Dr. Mabbott Discusses the Twentysixth Line of "The Raven." One Vote Settled. AN UNECONOMIC TARIFF. Adoption of Pending Measure Would Bring Disastrous Results. Benedict Arnold's Desk. Use for Longer Radio Speeches. | | THOMAS OLLIVE MABBOTT, Ph.D.L.E. BLATT.W.B.F. COX.AMBROSE S. ARNOLD.NORAH BARNWELL. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/lease-camp-in-adirondacks.html | Lease Camp in Adirondacks. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/von-elm-gains-final-in-french-title-golf-stages-brilliant-rally-to.html | VON ELM GAINS FINAL IN FRENCH TITLE GOLF; Stages Brilliant Rally to Beat Gobert, 1 Up in 19 Holes, an Amateur Tourney. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/taxes-at-binghamton-rose-1807-in-decade-per-capita-levy-laid-upon.html | TAXES AT BINGHAMTON ROSE 180.7% IN DECADE; Per Capita Levy Laid Upon Property Was $41.83 in 1927,Against $17.74 in 1917. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/buffalo-gets-22-hits-mueller-leads-attack-that-beats-rochester-to.html | BUFFALO GETS 22 HITS; Mueller Leads Attack That Beats Rochester to Even Series. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/coward-shoe-case-up-brooklyn-and-new-york-suits-to-be-consolidated.html | COWARD SHOE CASE UP.; Brooklyn and New York Suits to Be Consolidated. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/aid-jewish-fund-drive-21-business-leaders-pledge-their-support-to.html | AID JEWISH FUND DRIVE.; 21 Business Leaders Pledge Their Support to $6,000,000 Campaign. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/cox-urges-repeal-of-dry-amendment-former-governor-tells-ohio.html | COX URGES REPEAL OF DRY AMENDMENT; Former Governor Tells Ohio Democrats Private Sale of Liquor Must Not Return. REJECTS STATE NOMINATION He Refuses to Seek Governorship Even When Two Candidates Offer to Withdraw.REPUBLICAN INDECISION HITShouse Declares That the Nation isRealizing That 1928 Promises Are Not Being Carried Out. Cox Surprises Democrats. Opposes Private Control of Liquor. Shouse Calls for State Leaders. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/navy-elects-ashworth-shortstop-to-captain-1931-nine-track-men-pick.html | NAVY ELECTS ASHWORTH.; Shortstop to Captain 1931 Nine-- Track Men Pick Mackenzie. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/bike-races-here-tonight-pro-and-amateur-title-series-to-continue-at.html | BIKE RACES HERE TONIGHT.; Pro and Amateur Title Series to Continue at N.Y. Track. | True | | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/police-line-streets-as-jewels-are-moved-armored-cars-two-captains.html | POLICE LINE STREETS AS JEWELS ARE MOVED; Armored Cars, Two Captains Lead Procession to New Lambert Store in Lexington Av. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/counter-tone-firmer-near-markets-close-trend-downward-most-of-the.html | COUNTER TONE FIRMER NEAR MARKET'S CLOSE; Trend Downward Most of the Day—Bank and Insurance Stocks Off Sharply. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/beautiful-evening-coming-vera-casparys-play-from-novel-has-an.html | 'BEAUTIFUL EVENING' COMING; Vera Caspary's Play From Novel Has an All-Feminine Cast of 22. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/brilliant-flowers-carpet-death-valley-19-days-of-rain-change-desert.html | Brilliant Flowers Carpet Death Valley; 19 Days of Rain Change Desert to Garden | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/federal-reserve-bank-statements-new-york-reserve-bank-new-york-city.html | FEDERAL RESERVE BANK STATEMENTS; New York Reserve Bank New York City Reporting Member Banks Twelve Federal Reserve Banks Combined. Individual Reserve Banks. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/loree-fights-move-to-bar-new-road-his-counsel-protests-to-icc-on.html | LOREE FIGHTS MOVE TO BAR NEW ROAD; His Counsel Protests to I.C.C. on Report Against Line Across Pennsylvania. PUBLIC NECESITY URGED New York, Pittsburgh & Chicago Would Be of Military Value, It Is Maintained. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/soviet-paper-reports-gains-by-reds-in-china-pravda-article-puts.html | SOVIET PAPER REPORTS GAINS BY REDS IN CHINA; Pravda Article Puts Communist Army Strength There at 62,000 in Eight Provinces. | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/wins-603732-suit-on-soviet-bills.html | Wins $603,732 Suit on Soviet Bills. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/deals-in-new-jersey-estate-sells-jersey-city-house-builder-conveys.html | DEALS IN NEW JERSEY.; Estate Sells Jersey City House --Builder Conveys Dwelling. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/fc-whitney-dies-in-coast-hospital-producer-of-the-chocolate-soldier.html | F. C. WHITNEY DIES IN COAST HOSPITAL; Producer of "The Chocolate Soldier" and Other Operas WasPlanning Los Angeles Guild.ENLISTED OSCAR STRAUS Composer Was to Have Aided NewVenture--He Once Owned aTheatre in London. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/world-court-wins-in-french-chamber-deputies-adopt-protocols-for.html | WORLD COURT WINS IN FRENCH CHAMBER; Deputies Adopt Protocols for Revision of Statutes and American Adherence. MEASURES PASSED EASILY Compulsory Jurisdiction and Geneva General Arbitration Past to Be Debated Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/warns-firemen-of-drink-dorman-points-to-penalties-metod-out-to-nine.html | WARNS FIREMEN OF DRINK.; Dorman Points to Penalties Meted Out to Nine for Intoxication. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/canadian-savings-decrease-but-demand-deposits-gain.html | Canadian Savings Decrease, But Demand Deposits Gain | True | By the Canadian Press. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/bloomfield-graduates-8-theological-students-receive-diplomas-at-new.html | BLOOMFIELD GRADUATES 8.; Theological Students Receive Diplomas at New Jersey Seminary. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/gc-jenkins-dead-financier-was-94-baltimorean-gave-more-than-1000000.html | G.C. JENKINS DEAD; FINANCIER WAS 94; Baltimorean Gave More Than $1,000,000 to Charity During His Long Career. KNIGHTED BY POPE PIUS XI The Honor Was Conferred in Recognition of His Benefactions toCatholic Charities. | True | Special to The New York Times. | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/industry-in-france-warns-of-reprisals-if-tariff-bill-wins-two.html | INDUSTRY IN FRANCE WARNS OF REPRISALS IF TARIFF BILL WINS; Two Groups Representing Whole Nation Declare Measures of Defense Inevitable. ASSERT EUROPE WILL UNITE But Hawley, Co-Author of Bill, Says Counter Tariffs Will Be Found Unprofitable. NEW MOVE IN WASHINGTON Conferees Get Measure Again as Curtis Backs Rate Challenges-- House Favors Shoes Duty. Notes Growing Resentment. Says Reprisals Won't Pay. | | By Carlisle MacDonald. Special Cable To The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/realty-loans-filed-involve-millions-registers-office-gets-data-on.html | REALTY LOANS FILED INVOLVE MILLIONS; Register's Office Gets Data on Financing of Many Manhattan Properties. BIG BEAVER ST. MORTGAGE City Bank Farmers Trust Company Advances $2,250,000 on a Downtown Corner. New Building Permitted. Other Financing Announced. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/plantago-wins-coronation-cup-by-neck-over-palais-royal-ii.html | Plantago Wins Coronation Cup By Neck Over Palais Royal II | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/vause-will-fight-free-trip-charges-if-court-holds-law-covers-sea.html | VAUSE WILL FIGHT FREE TRIP CHARGES; If Court Holds Law Covers Sea Travel, Judge Will Invoke Statute of Limitations. WARD BACKS OUSTER MOVE His Aide Here Will Serve Papers Today--Court Denies Change of Venue in Fraud Trial. To Serve Papers Today. Hint of Intimidation. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/byrd-fliers-dog-killed-june-will-miss-welcome-of-spot-on-return-to.html | BYRD FLIER'S DOG KILLED; June Will Miss Welcome of Spot on Return to Stamford. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/city-acts-to-speed-bridges-and-tubes-and-transit-unity-mayor-and.html | CITY ACTS TO SPEED BRIDGES AND TUBES AND TRANSIT UNITY; Mayor and Aides to Hold Frequent Conferences to Push Proposed Traffic Projects.QUICK ACTION ON ELEVATED Decide to Approve Today Razing of 6th Av. Structure at Estimate Board Meeting.DELANEY OUTLINES PLANS He Takes Up With Port Body a Joint Plaza at West End ofMidtown Vehicular Tube. To Push Vehicular Tube. CITY ACTS TO SPEED TRAFFIC PROJECTS | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/11-ships-sail-today-for-foreign-ports-among-them-majestic-ile-de.html | 11 SHIPS SAIL TODAY FOR FOREIGN PORTS; Among Them Majestic, Ile de France, Augustus, Pennland, Volendam and Caronia. THE BREMEN IS COMING IN Also the President, Harding and the Siboney--Four Liners Bound for Southern Destinations. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/gold-star-mothers-extolled-by-dawes-envoy-after-receiving-degree-at.html | GOLD STAR MOTHERS EXTOLLED BY DAWES; Envoy, After Receiving Degree at Cambridge, Says They Represent America. UNIVERSITY TO GET GIFT Completion of $2,400,000 Fund Enables It to Accept $3,500,000 From Rockefeller Foundation. | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/engineers-to-get-degrees-five-will-be-honored-by-worcester.html | ENGINEERS TO GET DEGREES; Five Will Be Honored by Worcester Polytechnic Institute. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/schmeling-plays-golf-german-boxer-also-expects-to-be-idle-today.html | SCHMELING PLAYS GOLF.; German Boxer Also Expects to Be Idle Today. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/changes-in-listings-stock-exchange-admits-permanent-cream-of-wheat.html | CHANGES IN LISTINGS; Stock Exchange Admits Permanent Cream of Wheat Stock. | True | | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/militia-chief-to-go-on-air-tour.html | Militia Chief to Go on Air Tour. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/dr-cyril-j-goddard-teacher-at-hunter-college-and-fordham-university.html | DR. CYRIL J. GODDARD.; Teacher at Hunter College and Fordham University Dies. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/lauds-state-attractions-governor-in-radio-talk-invites-vacationists.html | LAUDS STATE ATTRACTIONS; Governor in Radio Talk Invites Vacationists to Come Here. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/cousins-born-a-day-apart-daughter-to-mrs-e-hinman-jr-and-son-to-mrs.html | COUSINS BORN A DAY APART; Daughter to Mrs. E. Hinman Jr. and Son to Mrs. Bigelow Watts. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/brokers-clerk-asks-seat-hardy-co-employe-proposed-for-stock.html | BROKERS CLERK ASKS SEAT; Hardy & Co. Employe Proposed for Stock Exchange Membership. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/gold-star-mother-hurt-mrs-dj-smith-falls-down-stairs-in-rheimsis.html | GOLD STAR MOTHER HURT.; Mrs. D.J. Smith Falls Down Stairs in Rheims--Is Resting Easily. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/cornell-rows-four-miles-three-crews-cover-poughkeepsie-distance-in.html | CORNELL ROWS FOUR MILES; Three Crews Cover Poughkeepsie Distance in Trials. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/capture-of-tsinan-by-rebels-imminent-foreign-consuls-in-capital-of.html | CAPTURE OF TSINAN BY REBELS IMMINENT; Foreign Consuls in Capital of Shantung Province Act to Prevent Violence in City. CHIANG TROOPS IN RETREAT Rear Admiral Craven Goes to Changsha to Aid in Protecting Americans There. TROOPS ARE NOT LOOTING Kwangsi Forces Invest Hunan Capital Quietly--Nanking's Wounded Fill Hospitals. Casualties About Even, Peking Hears. Chiang's Lines Broken in Shantung. To Urge Foreigners to Quit Areas. Japanese Ordered Out of Tsinan. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/says-japanese-back-pact-castle-at-honolulu-holds-tokyo-will-ratify.html | SAYS JAPANESE BACK PACT.; Castle, at Honolulu, Holds Tokyo Will Ratify Naval Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/athletics-beaten-by-browns-in-9th-succumb-to-rally-as-st-louis.html | ATHLETICS BEATEN BY BROWNS IN 9TH; Succumb to Rally as St. Louis Bombards Walberg and Drives Him Out. QUINN FAILS IN RESCUE Goes in for 3d Day in Row as Relief Hurler, but Cannot Stem Tide --Crowder Effective. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/moscow-reds-back-kremlins-policies-punishment-of-right-heretics.html | MOSCOW REDS BACK KREMLIN'S POLICIES; Punishment of "Right" Heretics Urged at Party Conference Showing Stalin's Strength. LENINGRAD INDUSTRY GAINS Program There and in Ukraine Exceeded--Grain, Cotton and Sugar Beet Areas Leap. | True | By Walter Duranty. Wireless To the New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/silence-imperils-iron-workers-peace-structural-steel-employers.html | SILENCE IMPERILS IRON WORKERS' PEACE; Structural Steel Employers Delay Signing Contract Until Green's Ruling Is Clarified. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/mrs-hoover-goes-to-camp-for-health-plans-two-weeks-stay-in-mountain.html | MRS. HOOVER GOES TO CAMP FOR HEALTH; Plans Two Weeks' Stay in Mountain Air of President's Lodgeon the Rapidan. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/park-mathewson-dies-at-convention-former-new-yorker-elected-few.html | PARK MATHEWSON DIES AT CONVENTION; Former New Yorker Elected Few Hours Earlier to High Post in S.A.R. STRICKEN AT ATLANTIC CITY Had Been Assistant Director of Conservation for North Carolina In Recent Years. Active in Research Work Here. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/gardens-on-view-today-those-of-mrs-sidney-z-mitchell-open-to-public.html | GARDENS ON VIEW TODAY; Those of Mrs. Sidney Z. Mitchell Open to Public in Aid of Charity. | True | | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/peters-outpoints-marro-wins-eightround-feature-bout-of-102d.html | PETERS OUTPOINTS MARRO.; Wins Eight-Round Feature Bout of 102d Regiment Card. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/353-to-get-degrees-at-rutgers-today-164th-commencement-to-be-held.html | 353 TO GET DEGREES AT RUTGERS TODAY; 164th Commencement, to Be Held Out of Doors--Thomas Delivers Baccalaureate. DEFINES TRUE EDUCATION Thousands Who Are Graduated From Colleges Lack It, He Says, Deploring Academic "Conceit." Prizes and Honors Announced. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/lafayette-seniors-hold-class-day-last-day-before-graduation-is.html | LAFAYETTE SENIORS HOLD CLASS DAY; Last Day Before Graduation Is Featured by Exercises on the South Campus. 201 WILL GET DIPLOMAS Army Reserve Commissions Also to Be Awarded--Five to Receive Honorary Degrees. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/senators-back-navy-in-williams-case-investigators-report-that-speed.html | SENATORS BACK NAVY IN WILLIAMS CASE; Investigators Report That Speed Flier Had Chances to Waive Orders for Sea Duty. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/rubel-sues-broker-charging-libel-coal-merchant-asks-500000-for.html | RUBEL SUES BROKER, CHARGING LIBEL; Coal Merchant Asks $500,000 for Letter Asserting He 'Froze Out' Shareholders. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/upset-in-bolivia-laid-to-drop-in-tin-prices-presidents-resignation.html | UPSET IN BOLIVIA LAID TO DROP IN TIN PRICES; President's Resignation Linked With Debt Payments--Legation Reports Country Calm. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/cooperative-resold-from-plans.html | Cooperative Resold From Plans | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/mrs-carrie-l-rodman-former-president-of-flushing-auxiliary-of-faith.html | MRS. CARRIE L. RODMAN.; Former President of Flushing Auxiliary of Faith Home Dies. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/2000000-building-planned-for-madison-av-corner.html | $2,000,000 Building Planned For Madison Av. Corner | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/zeppelin-speeding-home-from-seville-airship-stays-only-22-minutes.html | ZEPPELIN SPEEDING HOME FROM SEVILLE; Airship Stays Only 22 Minutes in Spanish City After Besting Atlantic Storms. 56 HOURS OVER THE OCEAN Passengers Land in Mud--Dr. Eckener Takes On Supplies and Leaves for Home. Six Passengers Discharged. No Radio Communication. Crowd Breaks Through Lines. ZEPPELIN SPEEDING HOME FROM SEVILLE Passengers Storm Shaken. Passengers Eager to Smoke. 650 Miles From Seville. | True | From a Special Correspondent. Copyright, 1930, in the United States and Canada, by the New York Times Company | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/miss-sommerville-wed-new-york-girl-and-thomas-dodge-marry-in-new.html | MISS SOMMERVILLE WED.; New York Girl and Thomas Dodge Marry in New Mexico. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/to-submit-plans-of-liners-shipping-board-head-says-they-will-be.html | TO SUBMIT PLANS OF LINERS; Shipping Board Head Says They Will Be Given to Navy in 6 Months. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/son-attacks-disposal-of-ts-tailer-estate-objects-to-accounting.html | SON ATTACKS DISPOSAL OF T.S. TAILER ESTATE; Objects to Accounting Filed by His Stepmother, the Widow, and Other Executors. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/eleanor-painter-sues-seeks-divorce-from-louis-graveure-in-los.html | ELEANOR PAINTER SUES.; Seeks Divorce From Louis Graveure in Los Angeles Court. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Rise in Brokers' Loans. Another Cut in Bill Rates. Flights of Rhetoric. Seek Natural Gas Regulation. Copper Outlook Uncertain. The Thinking Machine. | True | | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/supper-dance-in-aid-of-charity.html | Supper Dance in Aid of Charity. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/rubber-at-record-low-silver-tin-and-other-commodities-at-bottoms-in.html | RUBBER AT RECORD LOW.; Silver, Tin and Other Commodities at Bottoms in London. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/rail-plan-opposed-by-state-chamber-commerce-organization-adopts.html | RAIL PLAN OPPOSED BY STATE CHAMBER; Commerce Organization Adopts Report Disapproving I.C.C. Method of Mergers. LOREE AMENDMENT FAILS Vincent Massey Makes Farewell Address--City Crime Prevention Bureau Advocated. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/charles-a-king-dies-at-79-former-editor-and-publisher-of-beverly.html | CHARLES A. KING DIES AT 79.; Former Editor and Publisher of Beverly (Mass.) Citizen. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/woman-identifies-50000-gem-loot-mrs-frederick-desberg-of-chicago.html | WOMAN IDENTIFIES $50,000 GEM LOOT; Mrs. Frederick Desberg of Chicago Finds Jewels Stolen inFlorida Were Seized Here. MAIL ROBBERY REOPENED Watch Taken Five Years Ago Is Recovered From $500,000 Property in Nelson's Vaults. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/german-costs-and-competition.html | GERMAN COSTS AND COMPETITION. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/rubber-hides.html | RUBBER.; HIDES. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/byrd-on-radio-here-june-23.html | Byrd on Radio Here June 23. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/police-captain-visits-lysistrata-opening-denies-that-he-is-there-as.html | POLICE CAPTAIN VISITS 'LYSISTRATA' OPENING; Denies That He Is There as Censor, but Pays $11 to WatchGreek Comedy. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/senator-grundy-spent-382250-in-primary-he-reports-to-harrisburg.html | SENATOR GRUNDY SPENT $382,250 IN PRIMARY; He Reports to Harrisburg Expenditures Solely by Himself--Above Original Total. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/25-die-in-clash-in-brazil-policemen-slain-in-encounter-with-pereira.html | 25 DIE IN CLASH IN BRAZIL; Policemen Slain in Encounter With Pereira Rebels in Parahyba State. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/postal-authorizes-issue-company-to-give-1for4-rights-at-40-a-share.html | POSTAL AUTHORIZES ISSUE.; Company to Give 1-for-4 Rights at $40 a Share. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/mit-cubs-to-row-send-entry-for-poughkeepsie23-crews-record-for.html | M.I.T. CUBS TO ROW.; Send Entry for Poughkeepsie--23 Crews, Record, for Regatta. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/85583-zeppelin-stamps-postoffice-reports-54962-places-of-mail-on.html | $85,583 ZEPPELIN STAMPS.; Postoffice Reports 54,962 Places of Mail on Voyage. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/tigers-tally-early-to-beat-senators-reach-jones-for-4-hits-one-a.html | TIGERS TALLY EARLY TO BEAT SENATORS; Reach Jones for 4 Hits, One a Triple by Stone, for 4 Runs in Second Frame. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/edge-hears-critic-of-customs-agents-lille-chamber-of-commerce.html | EDGE HEARS CRITIC OF CUSTOMS AGENTS; Lille Chamber of Commerce President Says the French Regret Zeal of Our Men. ENVOY IGNORES REMARK He Will Leave Today for Roubaix and Tourcoing and Will Visit Calais on Saturday. Fails to Answer Critic. Not Shown Through Plants. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/colmore-coxswain-elected-captain-of-princeton-crew.html | Colmore, Coxswain, Elected Captain of Princeton Crew | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/tilden-wins-two-matches-triumphs-in-singles-and-mixed-doubles-in.html | TILDEN WINS TWO MATCHES.; Triumphs In Singles and Mixed Doubles In Berlin. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/foreign-bonds-rise-as-domestics-ease-government-issues-strong-in.html | FOREIGN BONDS RISE AS DOMESTICS EASE; Government Issues Strong in Moderate Activity on the Stock Exchange. UTILITIES SHOW STRENGTH Industrials Incline to Lower Prices --Gains Exceed Losses in Rail List. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/grows-banana-immune-to-disease.html | Grows Banana Immune to Disease. | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/canadian-rail-income-off-33641586-decrease-in-gross-shown-for-5.html | CANADIAN RAIL INCOME OFF.; $33,641,586 Decrease in Gross Shown for 5 Months by 2 Big Roads. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/queens-transactions-industrial-lease-in-long-island-city-jamaica.html | QUEENS TRANSACTIONS; Industrial Lease in Long Island City--Jamaica Sale. BRONX BUILDING PLANS. REALTY FINANCING. MANHATTAN PLANS FILED. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/columbia-rows-at-poughkeepsie-four-crews-take-part-in-first-workout.html | COLUMBIA ROWS AT POUGHKEEPSIE; Four Crews Take Part in First Workout in Preparation for June 26 Regatta. LOZIER OUT OF VARSITY Spiller Takes 2 Seat and Nordstrom Is Made Jayvee Stroke--Glendon Plans Other Shifts. Lion Crews Depart. | True | Special to The New York Times.Times Wide World Photo. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/money-london-market-clearing-house-exchanges.html | MONEY.; London Market. Clearing House Exchanges. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/report-to-be-made-on-army-athletics-thorough-investigation.html | REPORT TO BE MADE ON ARMY ATHLETICS; Thorough Investigation Completed at West Point by Major Gen. Drum.CAUSE IS NOT REVEALEDSecretary Hurley to Receive ReportFrom Inspector General--May Make Findings Public. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/sale-for-benefit-of-dugout.html | Sale for Benefit of Dugout. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/nurses-visit-queen-elena-americans-who-served-in-war-to-be-guests.html | NURSES VISIT QUEEN ELENA; Americans Who Served in War to Be Guests of Red Cross Today. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/juliana-going-to-norway-court-denies-princesss-trip-is-with-view-to.html | JULIANA GOING TO NORWAY.; Court Denies Princess's Trip Is With View to Marriage. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/cb-blair-broker-wed-chicagoan-divorced-11-days-ago-marries-mrs.html | C.B. BLAIR, BROKER, WED.; Chicagoan Divorced 11 Days Ago Marries Mrs. Paulette Whiting. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/mdonald-reviews-his-year-in-office-sees-trip-to-hoover-and-naval.html | M'DONALD REVIEWS HIS YEAR IN OFFICE; Sees Trip to Hoover and Naval Treaty as Main Achievement in Foreign Affairs. LAUDS LEGISLATIVE OUTPUT Holds It Far Beyond Average--Says He Will Do All Possible to Meet Trade Depression. Praises Work in Commons. Stresses Work for Peace. To Tackle Unemployment. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/los-angeles-doubles-now-has-1231000-california-city-has-risen-from.html | LOS ANGELES DOUBLES, NOW HAS 1,231,000; California City Has Risen From Tenth to Fifth Place in Population in Ten Years. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/brief-but-general-roundup-of-the-news-by-mr-rogers.html | Brief, but General, Roundup Of the News by Mr. Rogers. | True | WILL ROGERS. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/luque-saves-game-for-robins-in-9th-relieves-phelps-and-retires-3.html | LUQUE SAVES GAME FOR ROBINS IN 9TH; Relieves Phelps and Retires 3 Pirates With Tying and Winning Runs on Base.WRIGHT MAKES STAR PLAY Throws Out Hemsley at Plate to Complete Double Play and EndContest --3 Hit Homers. Retires Engle on Foul. Protests the Decision. | True | By Roscoe McGowen. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/find-three-bodies-in-warehouse-ruin-firemen-clearing-debris-after.html | FIND THREE BODIES IN WAREHOUSE RUIN; Firemen Clearing Debris After West 27th Street Blaze Discover Victims. SUSPECT HUGE RUM PLANT Structure Held Unsafe, So Agents Wait to Examine Vats Seen Through Broken Windows. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/jersey-city-defeats-bears-in-the-ninth-pittenger-doubles-gillis.html | JERSEY CITY DEFEATS BEARS IN THE NINTH; Pittenger Doubles, Gillis Singles to Provide Margin in 2d Straight Over Newark. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/a-problem-of-company-finance.html | A PROBLEM OF COMPANY FINANCE. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/200000-fire-on-the-colorado-forces-battleship-back-here.html | $200,000 Fire on the Colorado Forces Battleship Back Here | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/plans-of-actormanagers-four-classic-plays-are-to-be-presented-next.html | PLANS OF ACTOR-MANAGERS; Four Classic Plays Are to Be Presented Next Fall. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/says-cuban-labor-got-moscow-funds-governor-cites-aid-as-principal.html | SAYS CUBAN LABOR GOT MOSCOW FUNDS; Governor Cites Aid as Principal Reason for Not Reinstating Labor Organizations. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/100-alleged-reds-seized-rumanian-police-accuse-them-of-organizing.html | 100 ALLEGED REDS SEIZED.; Rumanian Police Accuse Them of Organizing Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/authorizes-stronger-headlights.html | Authorizes Stronger Headlights. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/duchess-of-atholl-makes-amity-plea-but-says-naval-yardstick-is-not.html | DUCHESS OF ATHOLL MAKES AMITY PLEA; But Says "Naval Yardstick" is Not Enough to Insurer Friendship of Britain and America.WANTS DELAY ON TREATYBelieves It Should Be Studied MoreBefore Ratification--She WillSail for Home Tonight. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/slack-trade-marks-nonferrous-group-general-dullness-prevails-at-all.html | SLACK TRADE MARKS NON-FERROUS GROUP; General Dullness Prevails at All the Markets in the Last Week. PRICE WEAKNESS SHOWN Silver, Tin and Antimony Lower, With Lead Unchanged--Demand for Copper Declines. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/middlebury-nine-wins-defeats-st-michaels-college-by-7to1-score.html | MIDDLEBURY NINE WINS; Defeats St. Michael's College by 7-to-1 Score. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/roth-made-master-sergeant-for-byrd-expedition-record.html | Roth Made Master Sergeant For Byrd Expedition Record | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/urge-better-coal-heating-dealers-in-convention-discuss-growth-of.html | URGE BETTER COAL HEATING; Dealers in Convention Discuss Growth of Oil Burners. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/child-mental-clinics-planned-by-wynne-he-tells-teachers-city-will.html | CHILD MENTAL CLINICS PLANNED BY WYNNE; He Tells Teachers City Will Study Maladjusted Pupils in Eight Centres. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/horse-show-opens-today-more-than-700-entries-set-for-twoday.html | HORSE SHOW OPENS TODAY.; More Than 700 Entries Set for Two-Day Montclair Event. Shikat Wrestles Londos Tonight. Amateurs to Box In Return Bout. Berg Signs for Bout With Perlick. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/yancey-to-fly-tomorrow-bouck-with-plane-at-colon-talks-with-times.html | YANCEY TO FLY TOMORROW; Bouck With Plane at Colon Talks With Times Radio Station. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/mamaroneck-hs-wins-beats-port-chester-hs-nine-on-double-by-spencer.html | MAMARONECK H.S. WINS; Beats Port Chester H.S. Nine on Double by Spencer. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/miss-emilie-strong-to-wed-jml-smith-engagement-of-larchmont-girl-a.html | MISS EMILIE STRONG TO WED J.M.L. SMITH; Engagement of Larchmont Girl, a Junior at Vassar, to Son of Mrs. L. Smith Announced. | True | | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/japanese-at-odds-on-bigger-air-force-debate-looms-on-navys-plan-for.html | JAPANESE AT ODDS ON BIGGER AIR FORCE; Debate Looms on Navy's Plan for 20 Flying Corps and a Carrier to Offset Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/peoples-chorus-heard-audience-takes-part-in-program-at-the-town.html | PEOPLE'S CHORUS HEARD.; Audience Takes Part in Program at the Town Hall. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/yanks-and-white-sox-are-halted-by-rain-downpour-in-third-inning.html | YANKS AND WHITE SOX ARE HALTED BY RAIN; Downpour in Third Inning Ends Contest With Score Tied, 1 to 1, at Chicago. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/tire-prices-are-lowered-three-companies-make-5-cut-in-4ply.html | TIRE PRICES ARE LOWERED.; Three Companies Make 5% Cut in 4-Ply Passenger Car Sizes. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/city-brevities.html | CITY BREVITIES. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/lambert-store-opening-today.html | Lambert Store Opening Today. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/notts-easily-win-in-english-cricket-triumph-over-worcestershire-by.html | NOTTS EASILY WIN IN ENGLISH CRICKET; Triumph Over Worcestershire by Ten Wickets—Yorkshire Has Substantial Advantage. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/tariff-bill-goes-to-conferees-again-curtis-upholds-four-points-of.html | TARIFF BILL GOES TO CONFEREES AGAIN; Curtis Upholds Four Points of Order on Rates, Raised by 4 Democratic Senators. HOUSE VOTES SHOES DUTIES Downs Free-List Move by Garner, 181 to 140—Smoot to Call Conference Today. Points Sustained by Curtis. Action in the House. Senate Count Admittedly Close. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/carnera-stops-christner-knocks-out-rival-in-fourth-at-detroit-fair.html | CARNERA STOPS CHRISTNER.; Knocks Out Rival in Fourth at Detroit Fair Grounds. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/peekskill-population-17758.html | Peekskill Population 17,758. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/boston-bookseller-freed-of-jail-term-bay-state-prosecutor-assails.html | BOSTON BOOKSELLER FREED OF JAIL TERM; Bay State Prosecutor Assails the Watch and Ward Society for "Brazen Effrontery." | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/britain-studying-briand-plan-reply-london-is-expected-to-set-forth.html | BRITAIN STUDYING BRIAND PLAN REPLY; London Is Expected to Set Forth Difficulties in Way of European Union. FACES DOUBLE PROBLEM England, Now Striving to Consolidate Bonds of Empire, Would Risk Efforts in Other Federation. Few in London Favor Plan. Britain Faces Double Problem. | True | By Edwin L. James. Special Cable To the New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/sports-of-the-times-sold-across-the-channel-to-calm-the-storm-a.html | Sports of the Times; Sold Across the Channel. To Calm the Storm. A Secret Meeting. Who Peeked? | True | By John Kieran. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/new-york-draws-philadelphia.html | New York Draws Philadelphia. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/party-for-miss-walker-dinner-is-given-for-her-and-fiance-donald-m.html | PARTY FOR MISS WALKER.; Dinner Is Given for Her and Fiance, Donald M. Lovejoy. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/first-shell-of-naval-salute-engraved-as-gift-to-hoover.html | First Shell of Naval Salute Engraved as Gift to Hoover | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/doubleheaders-are-set-american-league-revises-its-schedule-of-twin.html | DOUBLEHEADERS ARE SET.; American League Revises Its Schedule of Twin Bills. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/coast-guard-vessels.html | Coast Guard Vessels. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/new-president-for-mohawk-rubber.html | New President for Mohawk Rubber. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/yonkers-mayor-to-wed-john-j-fogarty-is-engaged-to-miss-remi-c.html | YONKERS MAYOR TO WED.; John J. Fogarty Is Engaged to Miss Remi C. Gilligan. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/kashdan-beats-jaffe-at-chess.html | Kashdan Beats Jaffe at Chess. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/police-department.html | Police Department. | True | | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/capn-bob-is-headed-northward-again-sails-in-his-tough-schooner.html | 'CAP'N BOB IS HEADED NORTHWARD AGAIN; Sails in His Tough Schooner Morrisey for Greenland, in Her Own Icy Seas. TAKES INQUIRING SCIENTISTS And Will Wireless The Times What's Doing, There--Hard to Get Out and May Be Frozen In. Varied Objects of Search. Call at Bartlett Home First. 'CAP'N BOB HEADED NORTHWARD AGAIN If They Are Frozen In. The Backers of the Quest. | True | Times Wide World Photo. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/cannon-walks-out-of-lobby-inquiry-defying-senators-bishop.html | CANNON WALKS OUT OF LOBBY INQUIRY, DEFYING SENATORS; Bishop Challenges Committee to Subpoena Him on AntiSmith Activities. CROWD CHEERS AND HISSES Air Is Tense as Witness Says He Is There Voluntarily and Refuses to Answer. BORAH TOO LATE TO VOTE Caraway, Whose Support of Churchman Confuses Case, Is Returning From Arkansas. Crowd Cheers, Hisses and Booes. Cannon's Funds Read Into Lobby Record Says He Resents the Inquiry. Senator Walsh Flushes. Borah in Spectator Role. The Anti-Smith Democrats' Report. Jameson's Contributions Noted. Bishop's Figures Differ Slightly. $17,308 Received by Bishop. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/search-second-oconnor-bank-box.html | Search Second O'Connor Bank Box. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/dartmouth-picks-stevens-made-captain-of-1931-track-team-letters-and.html | DARTMOUTH PICKS STEVENS; Made Captain of 1931 Track Team --Letters and Numerals Awarded. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/clarifying-the-issue.html | CLARIFYING THE ISSUE. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/young-plan-loan-further-delayed-holidays-and-technical-snags-defer.html | YOUNG PLAN LOAN FURTHER DELAYED; Holidays and Technical Snags Defer Bankers' Final Session at Paris Until Tuesday. ISSUE JUNE 16 AT LATEST Internationalization of the Bonds Is Abandoned-- $84,500,000 Now Announced as Our Share. Our Share $84,500,000. Internationalization Abandoned. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/no-gold-movement-in-day-reserve-bank-reports-194000-imports-for.html | NO GOLD MOVEMENT IN DAY.; Reserve Bank Reports $194,000 Imports for Week, $50,000 Exports. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/3000000-pipe-order-for-republic.html | $3,000,000 Pipe Order for Republic | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/the-business-world-adds-leather-testing-service-fall-gingham-prices.html | THE BUSINESS WORLD; Adds Leather Testing Service. Fall Gingham Prices Criticized. Lapel Omission Annoys Stores. Pink Mirrors Used for Display. Furnishings Reorders Improve. Furniture Trade Remains Quiet. Expect Tailored Curtain Vogue. Japanese Silk Stocks Heavy. Men's Underwear Prices Weaken. Gray Goods Still Inactive. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/agnes-m-caton-dies-teacher-for-51-years-montclair-school-flags-are.html | AGNES M. CATON DIES; TEACHER FOR 51 YEARS; Montclair School Flags Are at Half-Mast--Students to Hold Memorial Service Today. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/municipal-loans-new-bond-issues-offered-to-investment-bankers-and.html | MUNICIPAL LOANS; New Bond Issues Offered to Investment Bankers and tothe Public.Porto Rico. Westchester County, N.Y. Plainfield, N.J. Honolulu, Hawaii. Racine County, Wis. Yonkers, N.Y. St. Paul, Minn. Memphis, Tenn. Linden, N.J. Clifton, N.J. Maryland Sanitary District. | True | | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/unrecorded-work-by-bach-found.html | Unrecorded Work by Bach Found | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/agree-on-loan-to-greeks.html | Agree on Loan to Greeks. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/navy-has-light-row-squad-practices-despite-graduation-exercisesmen.html | NAVY HAS LIGHT ROW.; Squad Practices Despite Graduation Exercises—Men Cover Four Miles. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/call-student-strike-plot-charges-of-conspiracy-with-faculty-made-in.html | CALL STUDENT STRIKE PLOT; Charges of Conspiracy With Faculty Made in Porto Rico Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/what-ends-higher-after-easing-early-poor-threshing-reports-and.html | WHEAT ENDS HIGHER AFTER EASING EARLY; Poor Threshing Reports and Bullish Estimates on Europe's Crop Help 1 5/8 to 1 c Rise. OATS DULL AT AN ADVANCE Good Shipping Demand Sends Prices of Corn Upward--Rye Shares In Gains. Drop in Italy's Crop Estimate. Shipping Demand Helps Corn. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/yankee-completes-sail-trial-series-yacht-ends-her-first-test-with.html | YANKEE COMPLETES SAIL TRIAL SERIES; Yacht Ends Her First Test With Two-Hour Session in Massachusetts Bay. SEAMEN SHOW DEFTNESS Shift Spinnaker From Port to Starboard in 3 Minutes—Leaves for Builder's Yard. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/whirlwind-to-have-mast-oe-duralumin-metal-stick-same-as-that-in.html | WHIRLWIND TO HAVE MAST OE DURALUMIN; Metal Stick, Same as That in Enterprise, Arrives in Sections at City Island. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/olaya-is-honored-as-his-visit-ends-he-is-guest-at-farewell-luncheon.html | OLAYA IS HONORED AS HIS VISIT ENDS; He Is Guest at Farewell Luncheon by Colleagues of PanAmerican Union Board.STIMSON PRAISES WORK Colombia President-Elect Leaves Washington for Chicago and Will Sail Soon for Home. Stimson Lauds Service. Olaya Praises Union Director. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/ra-jones-has-72-leads-at-siwanoy-former-junior-met-champion-takes.html | R.A. JONES HAS 72, LEADS AT SIWANOY; Former Junior Met. Champion Takes Medal in Westchester Association Title Golf. BRUSH IN SECOND PLACE With 73 Heads Woolworth and Heilbron by Stroke--Sweetser Registers a 77. Jones Scores Early in Day. Nine Finish in Tie. Takes 39 on Last Nine. THE SCORES. Qualifiers. | True | By William D. Richardson. Special To the New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/dickinson-scores-15th-victory.html | Dickinson Scores 15th Victory. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/childs-plea-moves-judge-daughter-of-h-bedford-jones-is-taken-from.html | CHILD'S PLEA MOVES JUDGE.; Daughter of H. Bedford Jones is Taken From Mother. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/three-banks-plan-merger-baltimore-institutions-reported-near-an.html | THREE BANKS PLAN MERGER; Baltimore Institutions Reported Near an Agreement. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/government-accepts-mrs-dennett-decision-solicitor-general-says-that.html | GOVERNMENT ACCEPTS MRS. DENNETT DECISION; Solicitor General Says That Sex Book Case Will Not Be Taken to High Court. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/french-plan-shaft-to-american-regiment-hospice-to-erect-monument-at.html | FRENCH PLAN SHAFT TO AMERICAN REGIMENT; Hospice to Erect Monument at Verdun Which 316th Was Not Allowed to Raise. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/panic-or-design.html | PANIC OR DESIGN? | True | | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/tribal-force-wars-on-british-in-india-7000-to-14000-afridis-engage.html | TRIBAL FORCE WARS ON BRITISH IN INDIA; 7,000 to 14,000 Afridis Engage a Full Brigade on Kajuri Plain Outside Peshawar. RAIDERS REPORTED ROUTED Split Into Small Groups to Make Pursuit Difficult--Snipers Fire on Planes. ATTACK OMINOUS IN ITS AIM Directed Against the Government --Rumors of British Collapse Thought Spread Among Tribes. Seek to Avenge Moslem Deaths. Peshawar an Armed Camp. Rejects Rupees as Worthless. No Link With Mohmands. | True | From a Special Correspondent. Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/dividend-announcements-extra-dividends-increased-dividend-initial.html | DIVIDEND ANNOUNCEMENTS.; Extra Dividend. Increased Dividend. Initial Dividend. Passed Dividend. Other Dividend Action. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/western-union-cuts-cable-rates.html | Western Union Cuts Cable Rates. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/phils-beat-cards-and-annex-series-make-it-3-out-of-4-games-by.html | PHILS BEAT CARDS AND ANNEX SERIES; Make It 3 Out of 4 Games by Taking Final, Klein Hitting 14th Home Run. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/porter-enters-pittsburgh-hospital.html | Porter Enters Pittsburgh Hospital. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/argentine-champion-on-way-here.html | Argentine Champion on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/more-state-parks.html | MORE STATE PARKS. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/jockey-wadsworth-hurt-in-fall.html | Jockey Wadsworth Hurt in Fall. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/doughertys-settle-derby-cash-dispute-each-son-to-get-35000-and.html | DOUGHERTYS SETTLE DERBY CASH DISPUTE; Each Son to Get $35,000 and Father Rest of $149,000, They Decide After Stormy Night. ALL THREE GO TO CANADA Father So Excited He Walks Out of Drug Store Without Change-- Plans Trip to Native Heath. Father Is Excited. Costly to Bring in Principal. WILLOCK REVEALS INCOME. Heir Who Wed Chambermaid Testifies He Draws $120 a Month. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/poland-rejects-harriman-offer-holds-proposed-electrification-of.html | POLAND REJECTS HARRIMAN OFFER; Holds Proposed Electrification of Large Area Would Be of No Economic Value. PLAN STRONGLY OPPOSED Semi-Official Announcement Says Polish-French Company Will Undertake the Job. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/utility-stocks-down-in-curb-selling-wave-general-list-also.html | UTILITY STOCKS DOWN IN CURB SELLING WAVE; General List Also Reactionary in Early Afternoon, but Rallies Near Close. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/chain-store-sales-reports-of-business-done-in-may-and-for-the-first.html | CHAIN STORE SALES.; Reports of Business Done in May and for the First Five Months This Year. W.T. Grant Company. Metropolitan Chain Stores. F. & W. Grand-Silver. G.R. Kinney Company. M.H. Fishman Company. Schulte-United. McCrory Stores. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/nebraskans-solidly-back-miss-abbott-to-succeed-davis-as-secretary.html | Nebraskans Solidly Back Miss Abbott To Succeed Davis as Secretary of Labor | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/women-workers-back-miss-perkins.html | Women Workers Back Miss Perkins | True | | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/bill-rates-reduced-to-low-for-6-years-cut-of-18-of-1-per-cent-on.html | BILL RATES REDUCED TO LOW FOR 6 YEARS; Cut of 1/8 of 1 Per Cent on All Maturities Is Announced by Dealers Here. ACTION BY RESERVE BANK Buying Quotation for 30 to 90 Day Paper Down to 2 %--Increase in Supply. | True |  | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/bushmeyer-dies-of-air-crash-hurts-noted-parachute-jumper-was.html | BUSHMEYER DIES OF AIR CRASH HURTS; Noted Parachute Jumper Was Injured in One of Few Times Aloft Without Device. POLICE INVESTIGATE PILOT Quote Physician as Saying Victim Charged Flier Deliberately Put Plane Into Fatal Spin. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/1500-see-sharkey-box-five-rounds-works-on-countering-style-and-also.html | 1,500 SEE SHARKEY BOX FIVE ROUNDS; Works on Countering, Style and Also Uses Left Hand Effectively Again. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/changes-in-corporations-charles-hayden-on-certainteed-products.html | CHANGES IN CORPORATIONS; Charles Hayden on Certain-teed Products Board to Fill Vacancy. | True |  | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/guard-chinatown-as-2-tongmen-die-police-here-act-quickly-to.html | GUARD CHINATOWN AS 2 TONGMEN DIE; Police Here Act Quickly to Suppress New Outbreak of Warring Societies. HIP SING MEMBER KILLED Shot Dead in Hallway of Allen St. Home--Newark Laundry Owner Cut Down by Hatchetmen. | True |  | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/westchester-items-north-tarrytown-plots-are-sold-and-dwellings.html | WESTCHESTER ITEMS.; North Tarrytown Plots Are Sold and Dwellings Leased. | True |  | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/trying-it-on-mr-hoover.html | TRYING IT ON MR. HOOVER. | True |  | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/ponzi-greenleaf-divide-each-wins-a-block-in-handicap-pocket.html | PONZI, GREENLEAF DIVIDE.; Each Wins a Block in Handicap Pocket Billiard Match. | True |  | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/captain-of-hamburg-drops-dead-on-liner-oskar-schwamberger-had-just.html | CAPTAIN OF HAMBURG DROPS DEAD ON LINER; Oskar Schwamberger Had Just Boarded His Ship in Harbor of Home Port in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/protests-ignored-in-river-dale-levies-condemnation-board-approves.html | PROTESTS IGNORED IN RIVER DALE LEVIES; Condemnation Board Approves Its Own $97,279 Awards in Newton Av. Opening. BUT FIGHT WILL GO ON Property Owners and City Insist Sums Are Excessive, While State Challenges Closing Post Road. | True |  | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/fire-department.html | Fire Department. | True |  | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/soucek-again-tries-for-altitude-record-navy-flier-encounters-clouds.html | SOUCEK AGAIN TRIES FOR ALTITUDE RECORD; Navy Flier Encounters Clouds at 32,000 Feet and Descends at Anacostia Field. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/tide-water-buys-eckel-oil.html | Tide Water Buys Eckel Oil. | True |  | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/kate-brookfield-weds-w-wyckoff-ceremony-in-st-james-church.html | KATE BROOKFIELD WEDS W. WYCKOFF; Ceremony in St. James' Church Performed by the Rev. Dr. Frank W. Crowder. FATHER ESCORTS THE BRIDE She Wears Her Great-Grandmother's Wedding Gown--Reception Held at the Ambassador. | True |  | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/five-prelates-named-to-become-cardinals-coadjutor-of-rio-de-janeiro.html | FIVE PRELATES NAMED TO BECOME CARDINALS; Coadjutor of Rio de Janeiro, Bishop of Lille and Three of the Curia in List. | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/16-hits-for-montreal-royals-make-it-two-straight-over-toronto.html | 16 HITS FOR MONTREAL; Royals Make It Two Straight Over Toronto. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/trade-body-here-urges-tariff-veto-importers-and-exporters.html | TRADE BODY HERE URGES TARIFF VETO; Importers and Exporters' Association, in Message to Hoover, Stresses 'Reprisals.' | True |  | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/seamanschwartz-score-surprise-by-beating-grossmanyedlin-in-title.html | SEAMAN-SCHWARTZ SCORE.; Surprise by Beating GrossmanYedlin in Title Handball. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/red-paper-resents-spies-its-attack-on-labor-government-due-or.html | RED PAPER RESENTS 'SPIES'; Its Attack on Labor Government Due or Debate in Commons Today. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/ah-rices-are-due-in-newport-today-mm-van-beurens-also-just-back.html | A.H. RICES ARE DUE IN NEWPORT TODAY; M.M. Van Beurens, Also Just Back From Europe, and G.W. Minots Are Expected. OLIVE WHITMAN ARRIVES Other Newcomers Are Mrs. R.P. Worrall, the Misses Wetmore and F.W. Rhinelanders. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/brown-stops-cohen-in-first.html | Brown Stops Cohen in First. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/doyle-faces-test-on-split-fees-today-he-will-be-asked-to-name.html | DOYLE FACES TEST ON SPLIT FEES TODAY; He Will Be Asked to Name Recipients and the Amounts for Grand Jury. CONTEMPT ORDER LOOMS If He Refuses to Answer, Judge Woolsey Is Prepared to Permit Appeal. INCOME TAXES EXAMINED Bureau of Internal Revenue Cooperating With Tuttle in Investigating His Returns. To Be Questioned on Income Taxes. Court Suggests "Round Table." | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/stamp-says-britain-faces-great-odds-english-economist-describes.html | STAMP SAYS BRITAIN FACES GREAT ODDS; English Economist Describes Efforts to Solve Problems in Industry and Finance. TELLS OF ECONOMIC POLICY Outlines Aspects of Dole and of Unemployment at Luncheon of the Bond Club. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/girl-11-gets-a-gold-medal-for-fighting-park-pests.html | Girl, 11, Gets a Gold Medal For Fighting Park Pests | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/buys-sledge-dogs-for-greenland-trip-british-advance-party-collects.html | BUYS SLEDGE DOGS FOR GREENLAND TRIP; British Advance Party Collects Teams for Ice-Cap Survey to Establish Air Route. GETS 50 AT JAKOBSHAVN Must Take Food to Last Animals Three Weeks for the Voyage to the Faroe Islands. Choice Presents Difficulties. Dogs to Be Shipped to Faroes. | True | By James M. Scott. Wireless To the New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/crain-urges-study-on-graduates-in-law-warns-against-undue-zeal-for.html | CRAIN URGES STUDY ON GRADUATES IN LAW; Warns Against Undue Zeal for Big Name at New York Law School Exercises. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/miss-earhart-is-not-wed-she-denies-report-of-marriage-or-betrothal.html | MISS EARHART IS NOT WED.; She Denies Report of Marriage or Betrothal to Former Fiance. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/carnegie-art-jurors-moffett-karfiol-burchfield-walker-and-carlsen.html | CARNEGIE ART JURORS.; Moffett, Karfiol, Burchfield, Walker and Carlsen Named. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/anderson-annexes-new-jersey-medal-canoe-brook-golfer-only-one-in.html | ANDERSON ANNEXES NEW JERSEY MEDAL; Canoe Brook Golfer Only One in Field of 174 to Score Par 73 at Crestmont. WOLCOTT NEXT WITH A 74 Kenneth Smith, Ex-Princeton Athlete, Has 75--Sharkey, Title-De fender, Fails to Qualify. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/jockey-byers-hurt-as-favorite-falls-taken-to-hospital-after-being.html | JOCKEY BYERS HURT AS FAVORITE FALLS; Taken to Hospital After Being Thrown by Jolly Roger in Meadow Brook Chase. DARKNESS FINISHES ALONE Melita II, Only Other Starter, Refuses at Jump--Kai Feng Beats Sun Mission--Okaybee Scores. Jolly Roger 1 to 2 Favorite. Stumbles Over Jumps. | True | By Bryan Field. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/stocks-admitted-to-curb-exchange-lists-securities-approved-for.html | STOCKS ADMITTED TO CURB; Exchange Lists Securities Approval for Unlisted Privileges. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/sun-oil-plans-large-pipe-line.html | Sun Oil Plans Large Pipe Line. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/sande-hurt-in-auto-crash-cut-on-face-and-hand-in-collision-of-three.html | SANDE HURT IN AUTO CRASH; Cut on Face and Hand in Collision of Three Cars in Jamaica. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/adolf-gobel-notes-called-for-july-7.html | Adolf Gobel Notes Called for July 7. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/cohan-and-harris-may-be-reunited-discuss-joining-forces-for-the.html | COHAN AND HARRIS MAY BE REUNITED; Discuss Joining Forces for the Production of Talking Pictures in Hollywood.QUIT PARTNERSHIP IN 1921Cohan Canceled Agreement WithUnited Artists for Writing, Actingand Directing Sound Films. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/sears-cup-tennis-will-start-today-new-york-philadelphia-boston.html | SEARS CUP TENNIS WILL START TODAY; New York, Philadelphia, Boston, Middle Atlantic States Women's Teams to Clash. MET. COMBINATION STRONG. Miss Goss Heads Squad Including Misses Francis, Andrus, Taubele, Mrs. Stenz and Mrs. Roeser. | True | By Allison Danzig. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/appointed-to-annapolis-fiften-youths-named-by-president-on-basis-of.html | APPOINTED TO ANNAPOLIS; Fifteen Youths Named by President on Basis of Marks. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/villanova-honors-zahm-aeronautics-expert-receives-mendel-medal-at.html | VILLANOVA HONORS ZAHM.; Aeronautics Expert Receives Mendel Medal at Commencement Exercises. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/wife-speaks-for-morrow-tells-burlington-county-meeting-she-is-glad.html | WIFE SPEAKS FOR MORROW.; Tells Burlington County Meeting She Is Glad He Seeks Election. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/to-direct-stallings-play-rouben-mamoulian-to-stage-adaptation-of-a.html | TO DIRECT STALLINGS PLAY.; Rouben Mamoulian to Stage Adaptation of "A Farewell to Arms." | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/urges-reich-cease-business-fatalism-hirsch-noted-economist-also.html | URGES REICH CEASE BUSINESS FATALISM; Hirsch, Noted Economist, Also Calls for Freeing Capital Tied Up in Surplus Goods. CITES AMERICAN OPTIMISM Industrialists and Labor Leaders Progress in Move to Lower Wage Scales and Prices. For Nation-Wide Drive. Industrialists Conferring. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/de-bragga-cancels-his-2-resignations-will-remain-chairman-of-queens.html | DE BRAGGA CANCELS HIS 2 RESIGNATIONS; Will Remain Chairman of Queens Republican County and Executive Committees. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/named-for-pardon-board-a-b-wood-of-michigan-appointed-by-mitchell-to.html | NAMED FOR PARDON BOARD.; A.B. Wood of Michigan Appointed by Mitchell to Federal Body. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/pathe-ticket-is-named-preferred-stookholders-committee-nominates.html | PATHE TICKET IS NAMED.; Preferred Stookholders' Committee Nominates Eight for Board. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/yale-coaches-renamed-seven-reappointments-announced-by-athletic.html | YALE COACHES RE-NAMED.; Seven Reappointments Announced by Athletic Association. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/ammonia-output-gaining-je-crane-tells-chemists-of-progress-in.html | AMMONIA OUTPUT GAINING.; J.E. Crane Tells Chemists of Progress in Synthetizing Product. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/curb-holds-golf-tournament.html | Curb Holds Golf Tournament. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/artist-suicide-in-paris-jules-pascin-naturalized-american-told-of.html | ARTIST SUICIDE IN PARIS.; Jules Pascin, Naturalized American, Told of Despondency in Letter. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/steam-corporation-presses-new-issue-files-with-service-commission.html | STEAM CORPORATION PRESSES NEW ISSUE; Files With Service Commission Arguments for Putting Out 112,000 More Shares. $5,058,993 TO PAY NOTES Memorandum Says $3,275,000 Was Taken From Earnings for Purchase of Property. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/maritime-golf-tourney-june-26.html | Maritime Golf Tourney June 26. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/harvards-crews-pull-four-miles-two-varsity-eights-get-brisk-workout.html | HARVARD'S CREWS PULL FOUR MILES; Two Varsity Eights Get Brisk Workout in Evening--Show Effects of Hot Spell. ELIS IN SHORT PRACTICE Strenuous Drills Abandoned at Gales Ferry as Result of Torrid Wave --Boats Are Intact. Lawrence Rows as Stroke. Two Workouts Are Held. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/upper-east-side-losing-population-census-shows-shift-from-there-and.html | UPPER EAST SIDE LOSING POPULATION; Census Shows Shift From There and Harlem to the Washington Heights Section.TREND LAID TO OLD HOUSES Area From 116th St. to SpuytenDuyvil, Between East and HudsonRivers, Gained 42,560. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/japanese-wins-4250.html | Japanese Wins $4,250. | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/griscom-cup-lead-to-new-york-team-women-golfers-of-met-district.html | GRISCOM CUP LEAD TO NEW YORK TEAM; Women Golfers of Met. District Take 8 of 15 Matches From Philadelphians. MRS. LAIRD BREAKS TIE Brings in Decisive Victory for Her Contingent--Miss Williams Beats Mrs. Anderson. Champion Meets Runner-Up. Wins Match at Home Hole. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/woman-medium-slain-by-patient-crippled-painter-declaring-her-cure.html | WOMAN MEDIUM SLAIN BY PATIENT; Crippled Painter, Declaring Her 'Cure' Had Failed, Shoots Down Spiritualist in Home. WOUNDS HER HUSBAND Tells Police He Had Spent $500 in Four Years for "Treatment"-- Demanded Money Back. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/adams-is-speaker-at-navy-graduation-graduation-exercises-at-the.html | ADAMS IS SPEAKER AT NAVY GRADUATION; GRADUATION EXERCISES AT THE NAVAL ACADEMY. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/vatican-to-answer-britain-plans-to-issue-white-book-in-controversy.html | VATICAN TO ANSWER BRITAIN; Plans to Issue White Book In Controversy Over Malta. Finds Art Gaining in America. | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/silver-bullion.html | SILVER BULLION. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/orioles-set-record-beat-reading-by-225-for-seasons-scoring-mark.html | ORIOLES SET RECORD.; Beat Reading by 22-5 for Season's Scoring Mark. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/henriques-wins-tennis-final.html | Henriques Wins Tennis Final. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/miss-wetherd-beats-tolley-2-and-1-aided-by-handicap.html | Miss Wetherd Beats Tolley, 2 and 1, Aided by Handicap | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/hartridge-to-graduate-21-girls-school-to-hold-its-commencement-this.html | HARTRIDGE TO GRADUATE 21; Girls' School to Hold Its Commencement This Morning. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. Continental-Diamond Fibre. Cleveland Tractor Company. Perfection Glass Company. Outboard Motors. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/mrs-brooks-gets-divorce-wife-of-reginald-brooks-of-new-york.html | MRS. BROOKS GETS DIVORCE; Wife of Reginald Brooks of New York Receives a Decree in Florida. | True | | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/red-cross-workers-taking-course.html | Red Cross Workers Taking Course. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/palestiine-arabs-hail-returning-delegation-3000-at-jerusalem.html | PALESTIINE ARABS HAIL RETURNING DELEGATION; 3,000 at Jerusalem Welcome Group, Back From Parleys With British Government. | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/army-lists-660-for-fort-niagara-another-citizens-military-training.html | ARMY LISTS 660 FOR FORT NIAGARA; Another Citizens Military Training Camp Roster Is Issuedfor Second Corps Area. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/memorial-to-foch-unveiled-in-london-prince-of-wales-says-allied.html | MEMORIAL TO FOCH UNVEILED IN LONDON; Prince of Wales Says Allied Leader Was Greatest Military Teacher of His Time. STATUE RAISED TO WOLFE Descendant of Montcalm, Foe in Struggle for Quebec, Leads Greenwich Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/macdonald-decides-against-channel-tunnel-issue-will-be-fully.html | MacDonald Decides Against Channel Tunnel; Issue Will Be Fully Debated by Commons | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/continues-to-delve-into-ruffus-acts-prosecutor-sifting-more-charges.html | CONTINUES TO DELVE INTO RUFFU'S ACTS; Prosecutor Sifting More Charges of Malfeasance Against Atlantic City Mayor.BALKS AT TRIAL DELAY Says He Won't Be Bound by Promise of Predecessor--Ruffu, Happyat Acquittal, Defends Conduct. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/friedman-scores-in-junior-tennis-gains-semifinal-round-to-lead.html | FRIEDMAN SCORES IN JUNIOR TENNIS; Gains Semi-Final Round to Lead Field in Brooklyn Championship. THE SUMMARIES. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/brock-seeks-short-term-tennessee-senator-causes-second-contest-in.html | BROCK SEEKS SHORT TERM.; Tennessee Senator Causes Second Contest in Democratic Primary. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/air-crash-at-quito-rites-captain-killed-during-services-for-de.html | AIR CRASH AT QUITO RITES.; Captain Killed During Services for de Sucre Centenary. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/navy-tug-will-tow-byrd-bark-extra-day-navy-grants-admirals-request.html | NAVY TUG WILL TOW BYRD BARK EXTRA DAY; Navy Grants Admiral's Request to Help Speed Homeward Voyage of the City of New York. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/flying-fuselage-tries-air-williams-pilots-new-burnelli-monoplane-to.html | FLYING FUSELAGE TRIES AIR.; Williams Pilots New Burnelli Monoplane to Roosevelt Field. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/lady-of-good-counsel-degrees-to-23.html | Lady of Good Counsel Degrees to 23. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/french-cooking-filmed-mlle-bernege-is-lecturing-here-on-european.html | FRENCH COOKING FILMED.; Mlle. Bernege Is Lecturing Here on European Methods. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/giants-repel-reds-and-sweep-series-mcgrawmen-come-from-behind-to.html | GIANTS REPEL REDS AND SWEEP SERIES; McGrawmen Come from Behind to Run Victory String to Five --Now Tied for 4th. RALLY IN SIXTH DECIDES Hogan's Single Proves Damaging Blow--Genewich Pitches Well--Homers for Critz, Heilmann. Shoots Ball Into Stands. Puts the Giants in Front. | True | By William E. Brandt. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/rumor-links-ileana-to-british-nobleman-bucharest-hears-engagement.html | RUMOR LINKS ILEANA TO BRITISH NOBLEMAN; Bucharest Hears Engagement Delayed Return From Cairo--Farmers Plead for Carol. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/playland-centre-proposed-in-bronx-new-park-on-long-island-sound.html | 'PLAYLAND' CENTRE PROPOSED IN BRONX; New Park on Long Island Sound Planned With Mile-Long Pool for Swimming. COST PUT AT $4,000,000 Commissioner Tells Civic Leaders on Tour of Parks Protect Will Be a Money-Making One. | True | | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/derby-corrections-dash-news-of-luck-calcutta-sweepstakes-winners.html | DERBY CORRECTIONS DASH NEWS OF LUCK; Calcutta Sweepstakes Winners Thrown in Doubt by New Numbers From India. ONE BOUGHT AUTO ON NEWS Six of Seven Holding Ticket Reported First, at Work Yesterday--Japanese Won $4,250. | True | Wireless to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/miss-snyder-wins-prize-at-ardsley-apawamis-player-takes-low-gross.html | MISS SNYDER WINS PRIZE AT ARDSLEY; Apawamis Player Takes Low Gross in Women's Golf With a 92. MISS LOUGHRAN A VICTOR Figure Skating Star Has Low Net of 80--Mrs. MacGowan Follows With an 83. Scores Second Victory. Many Cards Not Returned. THE SCORES. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/samuel-on-yale-faculty-famous-english-pianist-to-conduct-class-for.html | SAMUEL ON YALE FACULTY.; Famous English Pianist to Conduct Class for Study of Bach. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/militia-to-mobilize-here-tomorrow-14000-state-guard-and-naval.html | MILITIA TO MOBILIZE; HERE TOMORROW; 14,000 State Guard and Naval Troops to Salute Governor in Van Cortlandt Park. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/denies-he-favored-elliott-suspect-special-prosecutor-swears-he-did.html | DENIES HE FAVORED ELLIOTT SUSPECT; Special Prosecutor Swears He Did Not Offer Immunity for Kidnapping Statement. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/floor-aides-sought-for-exchange-staff-amendment-to-constitution.html | FLOOR AIDES SOUGHT FOR EXCHANGE STAFF; Amendment to Constitution Would Allow Alternates to Four Besides President. MEMBERS TO VOTE ON PLAN Burden of Duties Curtails Trading Activities of Some Officials at Present, It Is Declared. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/adjusted-index-of-electric-power-output-practically-unchanged-at.html | Adjusted Index of Electric Power Output Practically Unchanged at 95.1. for Week. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/women-golf-stars-back-from-europe-eleven-american-players-return.html | WOMEN GOLF STARS BACK FROM EUROPE; Eleven American Players Return From Foreign InvasionElated Over Experience.BENEFITS IN TRIP SEENMrs. Hanley, Manager of Party,Calls Competition Helpful to Younger Members. Miss Collett Not Aboard. Dr. Willing Returns. Matsuyama Triumphs, 250 to 1. | True | By Lincoln A. Werden. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/five-die-in-mexican-wreck-four-were-stealing-a-ride-on-derailed.html | FIVE DIE IN MEXICAN WRECK.; Four Were Stealing a Ride on Derailed Freight Train. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/dog-racing-results.html | DOG RACING RESULTS. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/more-idle-freight-cars-increase-of-18428-in-week-reported-by.html | MORE IDLE FREIGHT CARS; Increase of 18,428 in Week Reported by Railway Association. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/review-of-the-day-in-realty-market-light-activity-in-manhattan.html | REVIEW OF THE DAY IN REALTY MARKET; Light Activity in Manhattan Properties Overshadowed by the Mortgage Market. WASHINGTON PL. LOFT SOLD Apartments May Replace Factory at Mercer Street--Deals Near Columbus Circle. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/bank-of-englands-gold-down-1238000-reserve-ratio-reduced-8-for.html | BANK OF ENGLAND'S GOLD DOWN 1,238,000; Reserve Ratio Reduced 8 % for Week--Loans Are Largely Increased. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/new-pulp-merger-seen-canada-power-and-paper-reported-about-to.html | NEW PULP MERGER SEEN.; Canada Power and Paper Reported About to Absorb Anglo-Canadian. | True | Special to The New York Times. | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/westchester-to-open-progress-exposition-county-activities-will-be.html | WESTCHESTER TO OPEN PROGRESS EXPOSITION; County Activities Will Be Exhibited for One Week Beginning Today. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/financial-notes-96144284.html | FINANCIAL NOTES. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/dry-in-race-for-congress-cs-witwer-to-oppose-wet-endorsed-by.html | DRY IN RACE FOR CONGRESS; C.S. Witwer to Oppose Wet Endorsed by Westchester Republicans. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/son-born-to-mrs-lc-kleinhans-jr.html | Son Born to Mrs. L.C. Kleinhans Jr. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/chsaa-meet-on-today-annual-outdoor-track-event-to-be-held-at-boys.html | C.H.S.A.A. MEET ON TODAY; Annual Outdoor Track Event to Be Held at Boys' High Field. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/milburns-5-goals-help-foxhunters-prove-big-factor-in-148-defeat-of.html | MILBURN'S 5 GOALS HELP FOXHUNTERS; Prove Big Factor in 14-8 Defeat of Meadow Larks, Led by Hitchcock, Who Also Gets 5.SHELBURNES TOP RAMBLERSWebb Leads Way to 10-7 Triumph --Young Stars to Get Chance inSunday Polo Matches. Young Stars to Play. New Mounts Get Workouts. | True | By Robert F. Kelley. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/mt-kisco-theatre-to-open-eva-le-gallienne-to-give-special.html | MT. KISCO THEATRE TO OPEN; Eva Le Gallienne to Give Special Performance Tonight. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/miss-hr-nichols-dies-in-fall-from-window-succumbs-on-way-to.html | MISS H.R. NICHOLS DIES IN FALL FROM WINDOW; Succumbs on Way to Hospital After Plunge From Third Story of Washington Sq. Home. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/bond-flotations-new-issues-to-be-offered-by-corporations-to-the.html | BOND FLOTATIONS; New Issues to Be Offered by Corporations to the Public and to Bankers. Middle West Utilities. Signal Oil and Gas. Boston Terminal Company. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/berkeley-has-graduation-board-of-overseers-and-alumni-trustees-of.html | BERKELEY HAS GRADUATION; Board of Overseers and Alumni Trustees of Divinity School Chosen. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/committees-blamed-for-palestine-influx-british-tell-league-mandates.html | COMMITTEES BLAMED FOR PALESTINE INFLUX; British Tell League Mandates Commission Jewish Groups Push Emigration Too Much. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/stock-listings-sought-sinclair-oil-submits-700000-more-common.html | STOCK LISTINGS SOUGHT.; Sinclair Oil Submits 700,000 More Common Shares. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/warn-of-japanese-beetle-jersey-laboratories-say-pest-will-appear-in.html | WARN OF JAPANESE BEETLE; Jersey Laboratories Say Pest Will Appear in About Ten Days. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/fall-in-tael-saves-utility-18600000-american-and-foreign-power.html | FALL IN TAEL SAVES UTILITY $18,600,000; American and Foreign Power Bought Shanghai Properties on Local Currency Basis. DROP TO 38c FROM 62 c Tael Declined After Drop In Silver to a New Low Here and In London. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/pledges-opposition-to-the-world-court-frelinghuysen-calls-on.html | PLEDGES OPPOSITION TO THE WORLD COURT; Frelinghuysen Calls on Opponents in Jersey Senate Race to Give Their Views.ASSAILS MORROW BACKERSScores Bergen Republicans in SewerScandal--Fort Analyzes His"Home-Brew" Speech. Opposed to World Court. Charges Graft Is Condoned. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/gould-asked-to-play-dartmouth-lacrosse-captain-picked-for.html | GOULD ASKED TO PLAY.; Dartmouth Lacrosse Captain Picked for All-American Team. | True | Special to The New York Times. | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/forms-cotton-body-to-stabilize-prices-farm-board-takes-action-after.html | FORMS COTTON BODY TO STABILIZE PRICES; Farm Board Takes Action After Advisers Report an "Emergency in the American Market." CORPORATION IS CHARTERED It is Expected to Take Over Cooperatives' Holdings as WasDone in the Case of Wheat. Delaware Charter Obtained. Action Was Urged in Congress. Connecticut Site Purchased. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/miss-wood-names-bridal-attendants-her-marriage-to-dexter-b-peck.html | MISS WOOD NAMES BRIDAL ATTENDANTS; Her Marriage to Dexter B. Peck July 5 in Union Parish Church, West Claremont, N.H. RECEPTION AT BIBLE HILL Canon George F. Clover to Perform the Ceremony-- Bride-to-Be's Three Sisters to Attend Her. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/chrysler-sales-improve-cadillac-also-reports-good-volume-of.html | CHRYSLER SALES IMPROVE.; Cadillac Also Reports Good Volume of Shipments in May. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/packer-15-accused-in-death-of-aide-employe-says-head-of-kansas.html | PACKER 15 ACCUSED IN DEATH OF AIDE; Employe Says Head of Kansas Company Paid Him to Kill Vice President. BODY FOUND MARCH 26 Slain Man Insured for $30,000 In Favor of Topeka Company, Recently Pressed by Debts. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/2800000-new-securities-to-be-offered-here-today.html | $2,800,000 New Securities To Be Offered Here Today | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/senate-theologians.html | SENATE THEOLOGIANS. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/mrs-bolduan-in-radio-debut.html | Mrs. Bolduan in Radio Debut. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/plan-extra-session-though-hoover-asks-treaty-action-now-senate.html | PLAN EXTRA SESSION, THOUGH HOOVER ASKS TREATY ACTION NOW; Senate Leaders Adhere to Program as President UrgesBorah to Adopt His View.BUT CHAIRMAN IS NEUTRAL Foreign Relations Head, at White House for First Time in Five Months, Pledges Promptness.REPLACEMENT 'SNARL' ENDSBritain and Japan Concur in OurView-- Stimson to Send SomeDocuments to Committee. Watson Stands by Special Session. Borah for "Convenient Dispatch." HOOVER ASKS BORAH TO SPEED TREATY Johnson Again Criticises. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/says-hoover-saved-nation-from-panic-hyde-tells-indiana-republicans.html | SAYS HOOVER SAVED NATION FROM PANIC; Hyde Tells Indiana Republicans Unemployment Has Been Little More Than Seasonal. NATION "IS BACK AT WORK" "No Greater Triumph Has Ever Been Scored in Peace Time," Declares Secretary. Lauds London Conference. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/soviet-decree-aids-jews-those-in-small-towns-enabled-to-become.html | SOVIET DECREE AIDS JEWS.; Those In Small Towns Enabled to Become Artisans-- Taxes Cut. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/allots-3165000-to-channels-here-hurley-apportions-appropriation-for.html | ALLOTS $3,165,000 TO CHANNELS HERE; Hurley Apportions Appropriation for River and Harbor Work After June 30. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/police-chief-held-in-dry-shooting.html | Police Chief Held in Dry Shooting. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/to-dedicate-war-statue.html | TO DEDICATE WAR STATUE. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/heavy-storm-damage-in-spain.html | Heavy Storm Damage in Spain. | True | | C1B73792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/liquor-buyer-bill-urged-by-sheppard-coauthor-of-dry-act-pleads-at.html | LIQUOR BUYER BILL URGED BY SHEPPARD; Co-Author of Dry Act Pleads at Senate Hearing That His Measure Be Adopted. SEES ENFORCEMENT AID He Argues "Shame" of Customer and Pitting Him Against Seller Would Handicap Traffic. PATROL PLAN IS ALTERED Hoover Said to Agree to House BodyChanges in His Border GuardProposal. "Shame" to Buyers Predicted. Buyer Blamed for Traffic. Hoover Patrol Plan Revised. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/noranda-mines-cuts-dividend.html | Noranda Mines Cuts Dividend. | True | Special to The New York Times. | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/says-better-minds-are-shipping-need-prof-seward-of-yale-tells.html | SAYS BETTER MINDS ARE SHIPPING NEED; Prof. Seward of Yale Tells Graduates Nation Needs More Marine Schools. TASK FOR NATION'S YOUTH Dickerson N. Hoover Looks for American Supremacy at Sea-- Nine Graduated. Memorial Prizes Awarded. | True | | C1B73792 |
| 1930-06-06 | 1930-06-06 | https://www.nytimes.com/1930/06/06/archives/shifts-completed-in-british-cabinet-dr-addison-becomes-minister-of.html | SHIFTS COMPLETED IN BRITISH CABINET; Dr. Addison Becomes Minister of Agriculture--Shinwell Gets Mines Post. SANDERS TO WAR OFFICE He Is Named Financial Secretary to That Department--Labor Party Not Stirred by Changes. | True | Special Cable to THE NEW YORK TIMES. | C1B73792 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/coast-netmen-beat-penn-undefeated-california-team-wins-60-for-34th.html | COAST NETMEN BEAT PENN.; Undefeated California Team Wins, 6-0, for 34th Straight. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/pantages-wins-release-california-supreme-court-frees-him-for-heart.html | PANTAGES WINS RELEASE.; California Supreme Court Frees Him for Heart Treatment. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/zeppelin-back-home-from-19day-voyage-lands-at-friedrichshafen-after.html | ZEPPELIN BACK HOME FROM 19-DAY VOYAGE; Lands at Friedrichshafen After Dodging Severe Storm Over Rhone Valley. CITY ROARS ITS WELCOME Crowd Sings Deutschland Ueber Alles as Passengers Alight-- Ship Put in Hangar. ECKENER SEES PROGRESS Commander Says Questions of Utmost Importance to Air TrafficWere Cleared Up on Trip. Crowd Roars Approval. | True | Special Cable to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/amity-copper-meeting.html | Amity Copper Meeting. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/sussex-county-claims-record-for-men-80-years-old-or-more.html | Sussex County Claims Record For Men 80 Years Old or More | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/columbia-baseball-players-name-obey-as-1931-captain.html | Columbia Baseball Players Name Obey as 1931 Captain | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/boston-team-gains-in-golf-cup-play-defeats-philadelphia-women-8-to-l.html | BOSTON TEAM GAINS IN GOLF CUP PLAY; Defeats Philadelphia Women, 8 to 7, in Griscom Trophy Event at Brookline. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/bond-flotations-middle-west-utilities.html | BOND FLOTATIONS.; Middle West Utilities. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/matsuyama-beats-mayo-at-182.html | Matsuyama Beats Mayo at 18.2. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/miss-ryan-and-miss-palfrey-gain-final-in-english-tennis.html | Miss Ryan and Miss Palfrey Gain Final in English Tennis | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/laborites-again-assailed-on-soviet-relations-henderson-says-he-has.html | Laborites Again Assailed on Soviet Relations; Henderson Says He Has Given 700 Replies | True | Wireless to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/oregon-lake-bill-vetoed-by-hoover-president-on-ruling-by-mitchell.html | OREGON LAKE BILL VETOED BY HOOVER; President, on Ruling by Mitchell, Rejects Government Entry Into Water Rights Litigation. | True | | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/uneven-pace-noted-in-weeks-business-some-signs-of-betterment-arc.html | UNEVEN PACE NOTED IN WEEK'S BUSINESS; Some Signs of Betterment Are Counteracted by Movements in Opposite Direction. RETAIL TRADE INCREASES General Situation Is Viewed as on a Sounder Basis--Prices Still Unsettled. Ease in Money Rates. Improvement in Collections. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/rail-line-in-vermont-resumes.html | Rail Line in Vermont Resumes. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/st-anns-academy-loses-defeated-8-to-4-by-mount-st-michaels-hs-nine.html | ST. ANN'S ACADEMY LOSES.; Defeated, 8 to 4, by Mount St. Michael's H.S. Nine. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/miss-julia-wray-dies-descendant-of-sir-christopher-wray-and-of.html | MISS JULIA WRAY DIES; Descendant of Sir Christopher Wray and of Colonial Families. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/packing-merger-in-view-several-small-chicago-concerns-reported-in.html | PACKING MERGER IN VIEW; Several Small Chicago Concerns Reported in Negotiations. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/wed-in-buenos-aires-miss-jeanne-hughson-is-bride-of-juan-reynal.html | WED IN BUENOS AIRES.; Miss Jeanne Hughson Is Bride of Juan Reynal, Noted Polo Player. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/to-act-on-ticket-scalping-theatre-league-to-put-new-plan-into.html | TO ACT ON TICKET SCALPING; Theatre League to Put New Plan Into Effect Next Month. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/kent-eight-sails-for-races-abroad-connecticut-school-crew-departs.html | KENT EIGHT SAILS FOR RACES ABROAD; Connecticut School Crew Departs for Tests in EnglandWith Eton and Rugby. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/wins-ontario-golf-title-miss-cecil-smith-defeats-mrs-whittingdon-in.html | WINS ONTARIO GOLF TITLE.; Miss Cecil Smith Defeats Mrs. Whittingdon in Final, 3 and 1. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/a-judge-on-judges.html | A JUDGE ON JUDGES. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/five-stores-on-beach-burn-in-atlantic-city-incendiary-hunted-in.html | FIVE STORES ON BEACH BURN IN ATLANTIC CITY; Incendiary Hunted in Blaze Which for a Time Menaced the Hotel Chelsea. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/charles-f-choate-boston-lawyer-and-world-war-veteran-dies-of-heart.html | CHARLES F. CHOATE.; Boston Lawyer and World War Veteran Dies of Heart Disease. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/deputies-study-far-east-soviet-agitators-are-blamed-for-anamite.html | DEPUTIES STUDY FAR EAST.; Soviet Agitators Are Blamed for Anamite Disturbances. | True | Special Cable to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/pure-oil-reelects-board.html | Pure Oil Re-elects Board. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/midshipmen-elect-south-captain.html | Midshipmen Elect South Captain. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/dinner-for-missionaries.html | Dinner for Missionaries. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/board-approves-site-for-freight-terminal-block-between-ninth-and.html | BOARD APPROVES SITE FOR FREIGHT TERMINAL; Block Between Ninth and Tenth Avenues From 15th to 16th Street Formally Endorsed. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/adams-chooses-names-for-4-new-cruisers-he-picks-new-orleans-astoria.html | ADAMS CHOOSES NAMES FOR 4 NEW CRUISERS; He Picks New Orleans, Astoria, Minneapolis and Portland, Latter After Maine City. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/will-study-our-methods-uruguay-to-investigate-process-of.html | WILL STUDY OUR METHODS; Uruguay to Investigate Process of Refrigeration and Soil Chemistry. | True | Special Cable to THE NEW YORK TIMES. | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/rockefeller-offers-city-56acre-13000000-park-to-include-art-museum.html | ROCKEFELLER OFFERS CITY 56-ACRE $13,000,000 PARK TO INCLUDE ART MUSEUM; TRACT OVERLOOKS HUDSON Plateau Near Dyckman St. and Old Billings Estate Included. MUSEUM ON FT. TRYON SITE $4,000,000 Building to House the Treasures Now in Cloisters Approved by Metropolitan. WALKER VOICES GRATITUDE Offer, Proposing Also $300,000 Claremont Park Development, Was Made in Part to Hylan. Will Improve Claremont Park. PARK OFFERED CITY BY ROCKEFELLER Part of Offer Made to Hylan. Mr. Rockefeller's Letter. Museum a "Culminating Point." Tells Institute Offer. Cites Technical Conditions. Bennett Avenue to Be Extended. PROPOSED PUBLIC PARK AND ART MUSEUM OFFERED TO CITY BY JOHN D.ROCKEFELLER JR. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/after-a-tariff-bill.html | AFTER A TARIFF BILL. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/24-reserve-officers-ordered-to-hancock-will-begin-summer-training.html | 24 RESERVE OFFICERS ORDERED TO HANCOCK; Will Begin Summer Training on July 6--Advisory Council for Association Named. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/simmonss-fate-goes-before-voters-today-north-carolina-democrats-to.html | SIMMONS'S FATE GOES BEFORE VOTERS TODAY; North Carolina Democrats to Decide Between Anti-Smith Senator and J.W. Bailey. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/shippers-predict-drop-southeast-advisory-board-expect-6-decline.html | SHIPPERS PREDICT DROP.; Southeast Advisory Board Expect 6% Decline This Summer. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/rca-will-omit-quarterly-report-gets-exchange-permit-on-ground.html | R.C.A. WILL OMIT QUARTERLY REPORT; Gets Exchange Permit on Ground Recent Unification Makes Comparisons Deceptive. FULL STATEMENT LATER Corporation Announced at May 6 Meeting That Business Was Showing Improvement. Precedent on the Exchange. Statements for Four Years. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/split-fees-8-years-doyle-testifies-court-rules-he-now-must-tell.html | SPLIT FEES 8 YEARS, DOYLE TESTIFIES; Court Rules He Now Must Tell Amounts and Whether in Cash or by Check. TUTTLE FOLLOWS NEW LEAD Hints at Sensational Angle-- Reported to Be on Trail of Recipients of Payments. Tuttle Bares New Angle. SPLIT FEES 8 YEARS, DOYLE TESTIFIES File Doyle Briefs Today. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/tenney-gains-final-in-brooklyn-tennis-roxbury-prep-star-to-meet.html | TENNEY GAINS FINAL IN BROOKLYN TENNIS; Roxbury Prep Star to Meet Oshinsky of Roosevelt High Today for Junior Title | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/sweden-awards-honor-to-dr-ww-lawrence-professor-of-english-at.html | SWEDEN AWARDS HONOR TO DR. W.W. LAWRENCE; Professor of English at Columbia Among Americans Decorated by King Gustaf. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/princeton-juniors-win-capture-interclass-polo-tourney-by-42-victory.html | PRINCETON JUNIORS WIN.; Capture Interclass Polo Tourney by 4-2 Victory Over Seniors. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/naval-orders.html | Naval Orders. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/allows-removal-of-elevated-spur-court-action-gives-city-right-to.html | ALLOWS REMOVAL OF ELEVATED SPUR; Court Action Gives City Right to Take Title to Old Structure in East 34th Street. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/change-your-luck-has-nimble-dancers-new-negro-musical-comedy-at.html | "CHANGE YOUR LUCK" HAS NIMBLE DANCERS; New Negro Musical Comedy at Cohen Theatre Is Hampered by a Pointless Book. | True | | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/slavin-gets-decision-outpoints-neve-in-ten-rounds-at-106th-infantry.html | SLAVIN GETS DECISION.; Outpoints Neve in Ten Rounds at 106th Infantry Armory. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/induct-dr-compton-as-new-head-of-mit-noted-educators-scientists-and.html | INDUCT DR. COMPTON AS NEW HEAD OF M.I.T.; Noted Educators, Scientists and Alumni Take Part in Ceremony at Cambridge.HE INDICATES HIS PROGRAMSuggests the Need of GreaterEmphasis on the Fundamental Sciences.FOR FIRST GRADE TEACHERSDeclares Industries Must EnableInstitute to Retain Technical and Scientific Leaders. Dr. Compton Presented. Dr. Compton's Address. Congratulated by Hibben. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/deegans-campaign-fought-by-doctors-professional-men-visit-him-to.html | DEEGAN'S CAMPAIGN FOUGHT BY DOCTORS; Professional Men Visit Him to Protest That Office System Does Not Break Zoning Law. THREATEN A COURT TEST But Commission Points to Ruling in 1928 That They Must Live in Apartment Containing Office. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/more-youths-picked-for-cmt-camps-183-will-attend-cavalry-stations.html | MORE YOUTHS PICKED FOR C.M.T. CAMPS; 183 Will Attend Cavalry Stations in Vermont and Virginia-- 13 More for Plattsburg. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/tong-heads-hunted-two-more-die-here-crain-and-mulrooney-order.html | TONG HEADS HUNTED; TWO MORE DIE HERE; Crain and Mulrooney Order Round-Up of 12 Rival Leaders to End Outbreak.WARN OF DEPORTATIONSOne Man Is Stabbed to Death onHester St.--Owner Shot DeadIn Brooklyn Laundry. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/last-heckscher-concert-childrens-symphony-orchestra-will-close.html | LAST HECKSCHER CONCERT.; Children's Symphony Orchestra Will Close Season Tonight. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/new-mast-for-enterprise-metal-spar-replaced-by-lighter-of-two.html | NEW MAST FOR ENTERPRISE.; Metal Spar Replaced by Lighter of Two Wooden Sticks. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/david-crocheron-clerk-in-magistrates-courts-for-49-years-dies-at-75.html | DAVID CROCHERON.; Clerk in Magistrates Courts for 49 Years Dies at 75. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/mackenzie-returns-from-europe.html | Mackenzie Returns From Europe. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/foot-cut-off-by-hawser-at-launching.html | Foot Cut Off by Hawser at Launching. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/miss-mattson-wins-tennis-title.html | Miss Mattson Wins Tennis Title | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/adds-three-justices-to-special-sessions-estimate-board-approves.html | ADDS THREE JUSTICES TO SPECIAL SESSIONS; Estimate Board Approves Creation of Positions--Sets Hearing for East River Plan. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/when-is-a-watch-a-watch.html | WHEN IS A WATCH A WATCH? | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/pigeons-in-war-game-prove-most-reliable-messengers.html | Pigeons in War Game Prove Most Reliable Messengers | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. National Standard Company. Reliance Manufacturing. Allied Products Corporation. Bunker Hill and Sullivan. Greene-Cananca Copper Company. Moto Meter Gauge. Canadian Vickers, Ltd. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/roosevelts-in-maine-governors-son-and-bride-are-at-campobello.html | ROOSEVELTS IN MAINE.; Governor's Son and Bride Are at Campobello Island Home. | True | | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/capt-yanceys-radio-makes-new-records-wife-in-the-times-office-here.html | CAPT. YANCEY'S RADIO MAKES NEW RECORDS; Wife in The Times Office Here Exchanges Messages With Plane Over Panama Canal. | True | By Captain Lewis A. Yancey. All Rights Reserved. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/census-causes-buying-of-bonds-that-will-go-into-legal-list.html | Census Causes Buying of Bonds That Will Go Into 'Legal' List | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/hoover-hails-norwegians-congratulates-those-here-on-25th.html | HOOVER HAILS NORWEGIANS; Congratulates Those Here on 25th Independence Anniversary. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/auction-sales-today-murphy-day-and-kennelly-to-sell-various.html | AUCTION SALES TODAY.; Murphy, Day and Kennelly to Sell Various Properties. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/reich-tax-plans-meet-opposition-press-of-coalition-groups-says.html | REICH TAX PLANS MEET OPPOSITION; Press of Coalition Groups Says Program Will Be Rejected by Reichstag. CABINET LIKELY TO FALL $200,000,000 Retrenchment Program Is Called Illusion byGovernment's Critics. New Income Expected. Capital Labor Move Menaced. | True | Special Cable to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/rochester-beats-bisons-sixrun-rally-in-eighth-climaxed-by-florences.html | ROCHESTER BEATS BISONS; Six-Run Rally in Eighth Climaxed by Florence's Homer. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/irish-shark-caught-off-jersey-15footer-battles-two-hours.html | Irish Shark Caught Off Jersey; 15-Footer Battles Two Hours | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/mdonald-quits-plane-for-car-as-scottish-air-gets-rough.html | M'Donald Quits Plane for Car As Scottish Air Gets Rough | True | Wireless to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/sports-of-the-times-reg-us-pat-off-more-mysteries-under-suspicion.html | Sports of the Times Reg. U.S. Pat. Off.; More Mysteries. Under Suspicion. Comparative Scores. Straight Hitting. On the Top Rung. | True | By John Kieran. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. WASHINGTON. NEW JERSEY. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/roosevelt-to-win-again-says-smith-exgovernor-praises-successor-at.html | ROOSEVELT TO WIN AGAIN, SAYS SMITH; Ex-Governor Praises Successor at Luncheon Here of Warm Springs Foundation. $600,000 GIFTS ANNOUNCED $1,250,000 Sought for Expansion of Facilities for Treating Infantile Paralysis Victims. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/morris-takes-2d-place-beats-washington-32-in-final-upper.html | MORRIS TAKES 2D PLACE.; Beats Washington, 3-2, in Final Upper Manhattan-Bronx Game. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/rubber.html | RUBBER. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/labor-plans-chautauqua-textile-workers-program-will-start-monday-at.html | LABOR PLANS CHAUTAUQUA.; Textile Workers' Program Will Start Monday at Danville, Va. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/mulrooneys-old-post-is-given-to-sullivan-commissioner-praises.html | MULROONEY'S OLD POST IS GIVEN TO SULLIVAN; Commissioner Praises Record of New Head of Detectives-- Other Promotions Announced. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/15-to-go-with-hoover-to-camp-on-rapidan-whole-party-will-start-with.html | 15 TO GO WITH HOOVER TO CAMP ON RAPIDAN; Whole Party Will Start With the President Today, Returning Tomorrow or Monday. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/counter-prices-sag-in-light-operations-utility-preferred-stocks.html | COUNTER PRICES SAG IN LIGHT OPERATIONS; Utility Preferred Stocks Only Make Gains as a Group—Some New Lows Among Banks. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/westchester-opens-progress-exhibit-show-recalls-county-fairs-but.html | WESTCHESTER OPENS PROGRESS EXHIBIT; Show Recalls County Fairs, but Purr of Motors Replaces Mooing of Cattle. 1,000 ATTEND ON FIRST DAY Displays Showing Extent of County's Activities Housed in Centre and Big Tents Outside. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/liverpools-cotton-week-british-stocks-lower-imports-also-reduced.html | LIVERPOOL'S COTTON WEEK.; British Stocks Lower, Imports Also Reduced. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/hoped-to-sail-yacht-from-rhine-to-geneva-dutchman-vexed-when-told.html | HOPED TO SAIL YACHT FROM RHINE TO GENEVA; Dutchman Vexed When Told Mountain Must Be Crossed-- Vessel Goes by Rail. | True | Wireless to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/max-gabel-sails-he-will-complete-in-europe-his-chain-of-yiddish.html | MAX GABEL SAILS; He Will Complete in Europe His Chain of Yiddish Theatres. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/fall-tennis-captain-at-dartmouth.html | Fall Tennis Captain at Dartmouth. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/philbin-yields-office-resignation-of-united-states-lines-vice.html | PHILBIN YIELDS OFFICE.; Resignation of United States Lines' Vice President Revealed. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/einstein-in-england-offers-another-theory-that-space-is-eating.html | Einstein in England Offers Another Theory, That Space Is Eating Matter, Reversing Events | True | Special Cable to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/hoover-to-appoint-committee-to-fix-ship-board-policy-he-plans-to.html | HOOVER TO APPOINT COMMITTEE TO FIX SHIP BOARD POLICY; He Plans to Name "Outstanding Men" to Guide Awards and Building of Vessels. OUTGROWTH OF RIVALRY Disposal of Disputes Between Lines Held Profoundly Important to Future Marine. $60,000,000 TO BE LOANED President's Action Follows Conference With Chairman O'Connor Over Problems. Bids Made a Year Ago. President's Letter. COMMITTEE TO FIX SHIP BOARD POLICY | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/jail-plans-approved-westchester-gets-new-sitenassau-to-build.html | JAIL PLANS APPROVED.; Westchester Gets New Site-- Nassau to Build Addition. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/asserts-koutiepoff-holds-red-army-post-berlin-paper-says-excczarist.html | ASSERTS KOUTIEPOFF HOLDS RED ARMY POST; Berlin Paper Says Ex-Czarist General Who Vanished From Paris Is in Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/corkran-champion-loses-eliminated-from-middle-atlantic-golf.html | CORKRAN, CHAMPION, LOSES; Eliminated From Middle Atlantic Golf Play-- Final on Today. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/cochet-again-triumphs-borotra-also-advances-in-belgian-championship.html | COCHET AGAIN TRIUMPHS; Borotra Also Advances in Belgian Championship Tennis. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/edge-warned-on-tariff-envoy-at-dinner-in-tourcoing-hears-french.html | EDGE WARNED ON TARIFF.; Envoy at Dinner in Tourcoing Hears French Threaten Reprisals. | True | Wireless to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Lack of Support Seen. Cleveland Cuts Rediscount Rate. The Radio Report. New Highs for the Liberty Loans. Trust Market Activities. Coal Stocks at Low Levels. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/bermuda-will-have-yacht-in-race-from-new-london.html | Bermuda Will Have Yacht In Race From New London | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/readings-rally-fails-orioles-take-fourth-straight-as-losers-spurt.html | READING'S RALLY FAILS; Orioles Take Fourth Straight as Losers' Spurt Falls Short. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/germanamerican-soccer-team-triumphs-in-berlin-by-3-to-1.html | German-American Soccer Team Triumphs in Berlin by 3 to 1 | True | | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/says-commuters-cause-city-litter-dr-schroeder-holds-6000000-enter.html | SAYS COMMUTERS CAUSE CITY LITTER; Dr. Schroeder Holds 6,000,000 Enter Daily--Asks Children to Aid Cleanliness. EIGHT PRIZES AWARDED Merchants' Association Gives Honors to Winners in Essay Contest Among Pupils. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/fire-department.html | Fire Department. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/australia-captures-2-davis-cup-tests-crawford-and-hopman-beat.html | AUSTRALIA CAPTURES 2 DAVIS CUP TESTS; Crawford and Hopman Beat British Singles Rivals--Italy and Austria Divide. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/harvard-insignia-received-by-142-athletic-association-announces.html | HARVARD INSIGNIA RECEIVED BY 142; Athletic Association Announces Recipients of Awards for Spring Season. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/judge-assails-jury-in-baumes-law-case-bertini-calls-it-an-outrage.html | JUDGE ASSAILS JURY IN BAUMES LAW CASE; Bertini Calls It an "Outrage" When Compelled to Give Long Terms to Two Robbers. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/gas-industry-hailed-as-growing-utility-head-of-state-association.html | GAS INDUSTRY HAILED AS GROWING UTILITY; Head of State Association Tells Convention Here Its Next Use Will Be House Cooling. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/an-ambassadors-troubles.html | AN AMBASSADOR'S TROUBLES. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/manhattan-chess-club-is-winner.html | Manhattan Chess Club Is Winner. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/bonds-sell-at-295-rate-record-made-on-2344020-westchester.html | BONDS SELL AT 2.95 RATE; Record Made on $2,344,020 Westchester Certificates. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/fritzi-scheff-hurt-in-fall-she-is-taken-unconscious-from-stage-in.html | FRITZI SCHEFF HURT IN FALL; She Is Taken Unconscious From Stage in Chicago Theatre. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/rufus-lewis-perry-dies-negro-attorney-embraced-jewish-faith.html | RUFUS LEWIS PERRY DIES; Negro Attorney Embraced Jewish Faith Eighteen Years Ago. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/pirates-triumph-on-homer-in-9th-comoroskys-drive-into-stands.html | PIRATES TRIUMPH ON HOMER IN 9TH; Comorosky's Drive Into Stands Provides Winning Margin Over the Braves. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/justice-cohn-is-honored-here.html | Justice Cohn Is Honored Here. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/ripley-wins-radio-program-suit.html | Ripley Wins Radio Program Suit. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/the-screen-the-missing-witness.html | THE SCREEN; The Missing Witness. | True | By Mordaunt Hall. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/new-investment-company-first-personal-bankers-corporation-will.html | NEW INVESTMENT COMPANY; First Personal Bankers Corporation Will Specialize in Holdings. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/48-girls-graduated-from-spence-school-exercises-at-hotel-plaza-are.html | 48 GIRLS GRADUATED FROM SPENCE SCHOOL; Exercises at Hotel Plaza Are Followed by Luncheons for Misses Beardsley and Filor. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/morrow-minimizes-german-war-guilt-in-plea-for-london-treaty-he.html | MORROW MINIMIZES GERMAN WAR GUILT; In Plea for London Treaty He Gives Cause as "Fear and Naval Competition." WHITE HOUSE BOOM SCORED Frelinghuysen Asks if Envoy Is Seeking Senatorship as Step to Presidency. Urges Ratification of Treaty. Attacked on White House Boom. MORROW MINIMIZES GERMAN WAR GUILT Calls for Morrow Statement. Suspect Big Gifts by Wets. | True | | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/sixth-in-row-won-by-giants-as-they-beat-cards-cubs-blank-robins.html | Sixth in Row Won by Giants as They Beat Cards, Cubs Blank Robins With 2 Hits; GIANTS DOWN CARDS FOR 6TH STRAIGHT Leach, With Single and Triple, Drives In Five Runs for the McGrawmen. VICTORS CLUSTER HITS Outbursts in Second and Fourth Yield 9 Tallies--Jackson Returns to Winners' Line-Up. Proves Power of Punch. Triple Clears the Bases. | True | By William E. Brandt. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/stalin-easy-victor-in-red-conferences-moscow-communist-group-also.html | STALIN EASY VICTOR IN RED CONFERENCES; Moscow Communist Group Also Vote Change in Lenin's Text on Soviet Peasant Power. BUT 'RIGHTS' MAY BE HEARD One Speaker Says Revolutionary Movement Threatens to Overwhelm India in Revolt Against British. | True | By Walter Duranty. Wireless To the New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/feature-handicap-to-stars-and-bars-mrs-whitneys-entry-paying-2148.html | FEATURE HANDICAP TO STARS AND BARS; Mrs. Whitney's Entry, Paying $21.48 for $2, Triumphs at Washington Park. THE NUT FINISHES SECOND Stages Rousing Spurt to Take Place From My Dandy, the Heavily Played Favorite. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/report-hospital-service-five-institutions-tell-facilities-for.html | REPORT HOSPITAL SERVICE; Five Institutions Tell Facilities for "White-Collar" Patients. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/dr-finley-warns-of-deeducation-he-tells-193-lafayette-graduates.html | DR. FINLEY WARNS OF 'DE-EDUCATION'; He Tells 193 Lafayette Graduates They Must Continue Their Intellectual Inquiries. JUSTICE ROBERTS HONORED Gen. Le Jeune Also Gets Degree--Seniors Present $2,000 Fund for Placement Bureau. Prize Winners Are Announced. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY; Call Loans. Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/syracuse-nine-defeats-fordham-driving-andrews-from-box-fordham-is.html | Syracuse Nine Defeats Fordham, Driving Andrews From Box; FORDHAM IS UPSET BY SYRACUSE NINE Maroon Unable to Make Headway Against Balsley's Offerings and Loses, 9 to 5. ANDREWS DRIVEN FROM BOX Retires After Topol's Second Homer in Fifth, Which Comes With the Bases Loaded. | True | Times Wide World Photo. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/sharkey-impressive-in-fiveround-session-shows-good-form-against.html | SHARKEY IMPRESSIVE IN FIVE-ROUND SESSION; Shows Good Form Against Three Sparring Mates--Weighs 198 After Workout in Camp. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/financial-markets-stocks-decline-againmoney-and-sterling-little.html | FINANCIAL MARKETS; Stocks Decline Again--Money and Sterling Little Changed, Silver Fractionally Lower. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/buys-three-specialty-concerns.html | Buys Three Specialty Concerns. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/rockefeller-fund-aids-biology-study-gives-887500-for-johns-hopkins.html | ROCKEFELLER FUND AIDS BIOLOGY STUDY; Gives $887,500 for Johns Hopkins University's Research and $100,000 for Humanities. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/normal-school-dedicated-dr-elliott-delivers-address-at-new-jersey.html | NORMAL SCHOOL DEDICATED; Dr. Elliott Delivers Address at New Jersey City Institution. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/admiral-sims-has-granddaughter.html | Admiral Sims Has Granddaughter. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/mills-limit-work-hours-nearly-all-narrow-sheetings-plants-on-5550.html | MILLS LIMIT WORK HOURS; Nearly All "Narrow Sheetings" Plants on 55-50 Maximum. | True | | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/new-census-shows-16404030-in-mexico-total-is-gain-of-14-per-cent-on.html | NEW CENSUS SHOWS 16,404,030 IN MEXICO; Total Is Gain of 14 Per Cent on 1921--Women Outnumber Men by 273,000. | True | Special Cable to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/miss-mary-maslin-to-be-bride-tonight-her-marriage-to-hope-h-barroll.html | MISS MARY MASLIN TO BE BRIDE TONIGHT; Her Marriage to Hope H. Barroll Jr. in Brown Memorial Presbyterian Church, Baltimore. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/eastern-team-wins-in-sears-cup-play-led-by-miss-goss-eliminates.html | EASTERN TEAM WINS IN SEARS CUP PLAY; Led by Miss Goss, Eliminates Middle States' Tennis Players by 8 to 1 Count. NEW ENGLAND ALSO SCORES Defenders Gain Clean Sweep Over Middle Atlantic Contingent--Final to Be Held Today. | True | By Allison Danzig. Special To The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/westchester-items-isaac-don-levine-sells-55acre-estate-at-yorktown.html | WESTCHESTER ITEMS; Isaac Don Levine Sells 55-Acre Estate at Yorktown. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/changes-in-corporations-le-lentz-in-new-post-with-the-elliott.html | CHANGES IN CORPORATIONS; L.E. Lentz in New Post With the Elliott Fisher Company. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/five-runs-in-eighth-triumph-for-indians-two-errors-pair-of-singles.html | FIVE RUNS IN EIGHTH TRIUMPH FOR INDIANS; Two Errors, Pair of Singles and Two Triples Account for Victory Over Red Sox. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/actors-fund-gets-crabtree-bequest-actresss-executors-assign-income.html | ACTORS' FUND GETS CRABTREE BEQUEST; Actress's Executors Assign Income of $100,000 Trust for Charitable Work. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/a-son-to-mrs-norvin-r-greene.html | A Son to Mrs. Norvin R. Greene. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/yale-and-princeton-meet-in-polo-today-old-aiken-trio-of-rathborne.html | YALE AND PRINCETON MEET IN POLO TODAY; Old Aiken Trio of Rathborne, Mills and Iglehart Will Play for Eli Four. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/von-elm-captures-french-golf-title-detroit-star-crushes-morrison-of.html | VON ELM CAPTURES FRENCH GOLF TITLE; Detroit Star Crushes Morrison of England in Amateur Tourney, 9 and 8. SHOOTS A 70 IN MORNING American's Sensational Work Gives Him Lead of 5 Up Over Rival at Noon. Large Gallery Sees Match. Morrison's Confidence Shaken. | True | Special Cable to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/childrens-fete-today-republicans-plan-to-entertain-10000-at-central.html | CHILDREN'S FETE TODAY.; Republicans Plan to Entertain 10,000 at Central Park Party. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/womans-presentation-at-court-is-canceled-british-royalty-give-no.html | Woman's Presentation at Court Is Canceled; British Royalty Give No Reason for Rebuke | True | Special Cable to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/rockefeller-has-789-employes-on-pocantico-hills-estate.html | Rockefeller Has 789 Employes On Pocantico Hills Estate | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/sky-fireworks.html | Sky Fireworks. | True | HENRY DILL BENNER. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/dunlap-wins-twice-in-new-jersey-golf-princeton-star-puts-out-wild.html | DUNLAP WINS TWICE IN NEW JERSEY GOLF; Princeton Star Puts Out Wild and Wingate in Advancing to Semi-Finals. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/newark-evens-series-beating-jersey-city-takes-fourth-and-final-game.html | NEWARK EVENS SERIES, BEATING JERSEY CITY; Takes Fourth and Final Game When Faulkner Keeps Losers' Eight Hits Scattered. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/villanova-defeated-after-eleven-in-row-lafayette-ends-string-taking.html | VILLANOVA DEFEATED AFTER ELEVEN IN ROW; Lafayette Ends String, Taking Commencement Day Contest at Easton by 6 to 3. | True | Special to The New York Times. | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/rose-of-england-wins-english-oaks-lord-glenelys-filly-scores-by.html | ROSE OF ENGLAND WINS ENGLISH OAKS; Lord Glenely's Filly Scores by Three Lengths in 148th Renewal at Epsom Downs. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/appellate-court-disbars-four-here-shalleck-and-sager-convicted-in.html | APPELLATE COURT DISBARS FOUR HERE; Shalleck and Sager, Convicted in Utah Lead Case, on List of Expelled Attorneys. MORRIS KATZ IS DROPPED Is Linked to Fake Accident Ring-- Furstenburg Is Fourth--Two Others Are Censured. Disbarred for Faking Cases. Scores Settling of Cases in Bulk. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/italy-now-changes-her-tone-to-france-friendly-moves-are-believed-to.html | ITALY NOW CHANGES HER TONE TO FRANCE; Friendly Moves Are Believed to Indicate Premier Regrets Bellicose Outbursts. EUROPEAN UNION A FACTOR Briand Is Expected to Produce New Arguments in Favor of Federation Further Insuring Peace. Subtlety in Grandi Speech. Danger in Parley Failure. | | By P.j. Philip. Special Cable To the New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/dr-al-feinberg-sails-will-study-music-rabbi-who-left-ministry-is-a.html | DR. A.L. FEINBERG SAILS; WILL STUDY MUSIC; Rabbi Who Left Ministry Is a Passenger on Ile de France-- Notables Off for Europe. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/fire-record.html | Fire Record. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/investment-trusts-international-superpower.html | INVESTMENT TRUSTS.; International Superpower. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/whichone-rules-4-to-5-favorite-over-gallant-fox-in-80000-belmont-to.html | Whichone Rules 4 to 5 Favorite Over Gallant Fox in $80,000 Belmont Today; 5 WILL START TODAY IN $80,000 BELMONT Whichone and Gallant Fox to Settle Rivalry in Richest of 3-Year-Old Tests. WHITNEY COLT IS FAVORITE Rules 4 to 5 Choice Over Derby Winner, Which Will Have Sande In the Saddle Again. Both Are Undefeated. Will Carry Level Weight. | | By Bryan Field | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/dr-shear-at-graduation-princeton-professor-speaks-at-miss-fines.html | DR. SHEAR AT GRADUATION.; Princeton Professor Speaks at Miss Fine's School Exercises. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/stuyvesant-beats-curtis-hutsons-triple-in-fourth-drives-in-run-that.html | STUYVESANT BEATS CURTIS.; Hutson's Triple in Fourth Drives In Run That Wins, 4-3. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/royal-dutch-plans-hydrogenating-oil-agreement-on-patents-with.html | ROYAL DUTCH PLANS HYDROGENATING OIL; Agreement on Patents With Standard of New Jersey and I.G.F. of Germany Announced. NET INCOME IS AT RECORD Company, in Annual Report, Says Producers in Venezuela Agreed on Rational Output. Profit on Ton of Oil Decreases. Peak for Royal Dutch Output. Royal Dutch Orders 20 Ships. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/53328518-sought-by-municipalities-increased-offerings-for-next-week.html | $53,328,518 SOUGHT BY MUNICIPALITIES; Increased Offerings for Next Week Include $20,000,000 State of New Jersey 4s. MARKET OUTLOOK BETTER Easing of Money Rates Causes Firmness, With Some Predictions of Price Rises. Several Large Issues Sold. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/transit-board-gets-elevated-problem-mayor-says-board-of-estimate.html | TRANSIT BOARD GETS ELEVATED PROBLEM; Mayor Says Board of Estimate Will Await Decision on Transportation Necessity. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/denies-that-dawes-will-resign.html | Denies That Dawes Will Resign. | True | Special to The New York Times. | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/niagarahudson-leads-power-field-system-produced-almost-fifth-of.html | NIAGARA-HUDSON LEADS POWER FIELD; System Produced Almost Fifth of Hydroelectric Energy in Nation Last Year. $10,200,000 IN GAS SALES By-Products Gave $1,100,000 More -- Electric Output Shows Annual Gain of 7% for 7 Years. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/covering-offsets-selling-of-wheat-winnipeg-leads-in-upturn-chicago.html | COVERING OFFSETS SELLING OF WHEAT; Winnipeg Leads in Upturn, Chicago Prices Ending to 5/8 Cent Higher. IRREGULAR FINISH IN OATS Buying of Corn Slackens, With Recession in Values--Rye Lacks Trend. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/trolley-line-plans-buses-in-queens-bmt-subsidiary-will-seek.html | TROLLEY LINE PLANS BUSES IN QUEENS; B.M.T. Subsidiary Will Seek Authority to Shift Service to Relieve Traffic Jams. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/ponzi-adds-to-lead-wins-two-blocks-in-cue-match-with-greenleaf.html | PONZI ADDS TO LEAD.; Wins Two Blocks in Cue Match With Greenleaf. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/alice-williams-weds-om-browne-daughter-of-judge-of-us-court-of.html | ALICE WILLIAMS WEDS O.M. BROWNE; Daughter of Judge of U.S. Court of Claims Marries Ensign at Naval Academy. SISTER IS HONOR MAID Reception Is Held at Hillside, Home of Mr. and Mrs. Thomas P. Littlepage in Bowie, Md. Repplier--MacAtee. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/bremen-makes-fast-trip-meets-rough-weather-for-2-days-master.html | BREMEN MAKES FAST TRIP.; Meets Rough Weather for 2 Days-- Master Content With Record. Vote Franking Right for Mrs. Taft. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/cpr-orders-10-locomotives.html | C.P.R. Orders 10 Locomotives. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/russian-film-depressing-cain-and-artem-based-on-gorky-tale-mainly.html | RUSSIAN FILM DEPRESSING.; "Cain and Artem," Based on Gorky Tale, Mainly Impressionistic. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/deposit-date-extended-in-merger.html | Deposit Date Extended in Merger. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/novarro-in-new-talkie-in-gay-madrid-at-capitol-is-light-and.html | NOVARRO IN NEW TALKIE; "In Gay Madrid" at Capitol Is Light and Enjoyable Film. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/leaseholds-listed-buyer-of-madison-avenue-lease-agrees-to-erect.html | LEASEHOLDS LISTED.; Buyer of Madison Avenue Lease Agrees to Erect Building. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/bank-clearings-off-13-from-year-ago-decline-throughout-the-nation.html | BANK CLEARINGS OFF 13% FROM YEAR AGO; Decline Throughout the Nation, However, Is Smaller Than in Several Weeks. GAINS AT SEVERAL CITIES Total for All Centres Outside New York Is 8.2 Per Cent Less Than in 1929. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/senate-again-backs-poison-in-alcohol-tydings-resolution-to-change.html | SENATE AGAIN BACKS POISON IN ALCOHOL; Tydings Resolution to Change Ingredients Used in Denaturing Is Beaten, 45 to 16. SHEPPARD SEES WET MOVE Dry Leader Declares Not Enough Wood Alcohol Is Contained to Endanger Life. SENATE AGAIN BACKS POISON IN ALCOHOL Blocks the Howell Dry Bill. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/in-the-highbrow-trenches.html | IN THE HIGHBROW TRENCHES. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/reed-is-in-doubt-about-tariff-bill-pennsylvanian-undecided-on.html | REED IS IN DOUBT ABOUT TARIFF BILL; Pennsylvanian Undecided on Voting for Measure, Holding Present Law May Be Better. STUDIES EFFECTS ABROAD Statement Arouses Fear Among Republican Senate Leaders of Defeat for Bill. WAY IS PAVED FOR ACTION 2 Conference Reports Consolidated for Vote--Conferees Iron Out Rate Objections. Advantages in Present Law. Watch Rates Put Up to Experts. Fess Assails Shouse Speech. Recalls Vote on Cement. | True | Special to The New York Times. | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/world-experts-ask-gold-stabilization-stamp-and-others-deplore-wide.html | WORLD EXPERTS ASK GOLD STABILIZATION; Stamp and Others Deplore Wide Fluctuations in Purchasing Power of Money. RISE IN GOLD HITS DEBTORS "Open Market Control" by Central Banks Urged at Dinner Here to Sir Josiah. Debtors All Over World Affected Big Gain in Value of Dollar. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/bureau-report-shows-decline-in-building-manhattan-plans-in-first.html | BUREAU REPORT SHOWS DECLINE IN BUILDING; Manhattan Plans in First Five Months of Year Far Behind Same Period in 1929. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/228-jersey-women-get-degrees-today-presentation-at-state-college-to.html | 228 JERSEY WOMEN GET DEGREES TODAY; Presentation at State College to Be Made by Dr. John M. Thomas of Rutgers. BLIND GIRL WINS HONORS Judge Florence E. Allen of Ohio Will Deliver Address on "The Value of Yesterdays." | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/cleveland-bank-rate-cut-federal-reserve-announces-reduction-to-3.html | CLEVELAND BANK RATE CUT.; Federal Reserve Announces Reduction to 3 Per Cent. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/65-to-be-graduated-at-stevens-today-all-will-receive-degree-of.html | 65 TO BE GRADUATED AT STEVENS TODAY; All Will Receive Degree of Mechanical Engineer From Hoboken Institution. GRADUATE SCHOOL PLANNED Trustees Decide on Expansion--New Courses Will Lead to Master of Science. Institution to Expand. List of the Graduates. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/fund-inquiry-ordered-senate-committee-hears-expenses-rival.html | FUND INQUIRY ORDERED; Senate Committee Hears Expenses Rival Illinois's--Oklahoma Investigation to Follow. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/amsterdam-av-corner-sold-for-a-4000000-apartment.html | Amsterdam Av. Corner Sold For a $4,000,000 Apartment | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/suggests-radio-may-transmit-heat-dr-whitney-sees-possibility-as.html | SUGGESTS RADIO MAY TRANSMIT HEAT; Dr. Whitney Sees Possibility as "Fever Tube" Tests Are Made at Schenectady. DOG GAINS BY TREATMENT New Growth of Hair and Added Weight Are Achieved Under the Experiments. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/miss-walker-wed-to-dm-lovejoy-ceremony-at-home-of-her-parents.html | MISS WALKER WED TO D.M. LOVEJOY; Ceremony at Home of Her Parents Performed by the Rev.Dr. Frank W. Crowder. THREE SISTERS ATTENDANTS Bride's Brother Gives Her in Marriage--Following a Reception,Couple Leave on Motor Trip. | True | New York Times Studio. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/al-mohler-dead-railroad-leader-former-head-of-union-pacific.html | A.L. MOHLER DEAD, RAILROAD LEADER; Former Head of Union Pacific Stricken at 80 in Chicago on Way to Fishing Camp. BEGAN CAREER AS CLERK Was Employe and Executive of Many Other Roads During Nearly Half Century of Work. Went to Work at 15. General Freight Agent in 1882. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/army-fliers-at-new-orleans-airport.html | Army Fliers at New Orleans Airport. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/traction-sale-ordered-receiver-of-indiana-company-must-dispose-of.html | TRACTION SALE ORDERED; Receiver of Indiana Company Must Dispose of Property by July 2. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/robinson-assails-hoover-arkansan-accuses-administration-of.html | ROBINSON ASSAILS HOOVER; Arkansan Accuses Administration of Misrepresenting Unemployment. | True | | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/business-world-new-linen-sun-suit-offered-conference-for-wool-stock.html | BUSINESS WORLD; New Linen Sun Suit Offered. Conference for Wool Stock Trade Look for Larger Anthracite Sales. Good Reports on Retail Sales. Rug Mills Plan Longer Shut-Downs. To Act on Inter-Trade Meetings. May Fur Sales Total $7,692,149. Set Reptile Trims Favored. Terms Campaign Grows Stronger. Gray Goods Market Dull. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/20-boys-get-diplomas-at-riverdale-school-tuttle-points-to-lindbergh.html | 20 BOYS GET DIPLOMAS AT RIVERDALE SCHOOL; Tuttle Points to Lindbergh as Example of Adventure and Achievement Possible Here. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/mdonald-explains-tunnel-rejection-white-paper-lays-the-greatest.html | M'DONALD EXPLAINS TUNNEL REJECTION; White Paper Lays the Greatest Stress on Military Problems of Channel Project. OBJECTS TO HUGE EXPENSE Cabinet Doubts Committee's Argument of Trade Rise, Saying Many Fear Harm to Home Business. Rejects Committee's Approval. Military Considerations Listed. Firm for Old Policy. | True | By Edwin L. James. Special Cable To the New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/miss-jean-b-scott-to-wed-dw-darby-philadelphia-horsewoman-broke.html | MISS JEAN B. SCOTT TO WED D.W. DARBY; Philadelphia Horsewoman Broke Engagement to N.C. Colman, M.P., Just Before Wedding. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/supreme-court-home-will-cost-9740000-final-plans-for-monumental.html | SUPREME COURT HOME WILL COST $9,740,000; Final Plans for Monumental Structure in Washington Are Announced by Cass Gilbert. WORK TO TAKE THREE YEARS Unit in Big Project to Beautify Capital--Bids to Clear Area to Be Opened Tuesday. Classic Style Selected. HIGH COURT HOME TO COST $9,740,000 Large Library Facilities. Plans Advancing Steadily. Bids Opened Tuesday. | True | Photo by Louis H. Dreyer. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/cg-roebling-estate-rises-advances-4000000-to-15051238-in-9-years.html | C.G. ROEBLING ESTATE RISES; Advances $4,000,000 to $15,051,238 in 9 Years, Accounting Shows. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/peekskill-academy-graduates-60-cadets-cc-paulding-new-york-central.html | PEEKSKILL ACADEMY GRADUATES 60 CADETS; C.C. Paulding, New York Central Executive, Delivers the Commencement Address. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/says-palestine-policy-depends-on-simpson-shiels-tells-mandate-body.html | SAYS PALESTINE POLICY DEPENDS ON SIMPSON; Shiels Tells Mandate Body British Will Base Objectives on Sir John's Report. | True | Wireless to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/2-78-rate-is-set-for-treasury-issue-new-400000000-offering-carries.html | 2 7-8% RATE IS SET FOR TREASURY ISSUE; New $400,000,000 Offering Carries Lowest Interest Since 1925. CUT IN DEBT WILL FOLLOW Preference Will Be Given in Allotments to Series TJ 1930, Offered in Payment. Tax Exemptions Listed. Interim Receipts Provided. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/playground-apparatus-needed.html | Playground Apparatus Needed. | True | MARY RIIS. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/lindbergh-and-wife-test-new-monoplane-fly-for-an-hour-starting-from.html | LINDBERGH AND WIFE TEST NEW MONOPLANE; Fly for an Hour, Starting From Teterboro and Visiting Newark Airport. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/plot-to-break-jail-by-marine-foiled-underdown-murder-suspect-feigns.html | PLOT TO BREAK JAIL BY MARINE FOILED; Underdown, Murder Suspect, Feigns Insanity in Alleged Attempt to Kill Warden. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/9000-in-day-seek-city-jobs-rush-for-clerkships-a-record.html | 9,000 in Day Seek City Jobs; Rush for Clerkships a Record | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/musicians-union-to-meet-boston-convention-will-discuss-effect-of.html | MUSICIANS UNION TO MEET.; Boston Convention Will Discuss Effect of Talkies on Earnings. | True | | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/macedonian-chief-dying-instigator-of-yugoslav-bombings-believed-a.html | MACEDONIAN CHIEF DYING.; Instigator of Yugoslav Bombings Believed a Victim of Tuberculosis. | True | Wireless to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/bomb-sent-to-parisian-bursts-in-postoffice-packet-addressed-to.html | BOMB SENT TO PARISIAN BURSTS IN POSTOFFICE; Packet Addressed to Baroness Rothschild Is Third in Month Mailed to Leading Persons. | True | Special Cable to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/buchsbaum-horses-annex-five-firsts-lead-in-first-days-competition.html | BUCHSBAUM HORSES ANNEX FIVE FIRSTS; Lead in First Day's Competition at Montclair Show--McCray Rides Four Winners. 500 WATCH THE EVENTS Strassburger Entries Capture 3 Blues, 5 Other Places--Miss Graham's Jumper Scores. Brownie Wins the Blue. Miss Graham's Entry Wins. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/england-names-cricket-squad-for-test-against-australia.html | England Names Cricket Squad For Test Against Australia | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/electric-powers-net-up-288-a-share-reported-for-year-contrasted.html | ELECTRIC POWER'S NET UP.; $2.88 a Share Reported for Year, Contrasted With $2.54. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/tobacco-products-to-revise-stocks-corporation-proposes-to-change.html | TOBACCO PRODUCTS TO REVISE STOCKS; Corporation Proposes to Change Class A and Common From $20 Par to No Par. SHAREHOLDERS TO DECIDE Holdings in United Cigar Carried at Figure Above Market Value, It Is Stated. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/city-republicans-draft-wet-report-county-committee-advisers-reject.html | CITY REPUBLICANS DRAFT WET REPORT; County Committee Advisers Reject Any Compromise to Meet Up-State Sentiment. PRESENT IT ON JUNE 19 Findings Call for Repeal of 18th Amendment and Modification of Dry Law for State Control. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/seize-illegal-radio-after-a-novel-hunt-federal-men-suspecting-rum.html | SEIZE ILLEGAL RADIO AFTER A NOVEL HUNT; Federal Men, Suspecting Rum Runners' Code, Trace Signals to House in Brooklyn. USE UNUSUAL DETECTOR Act After Coast Guard Operator Intercepts Strange Messages-- Two Seized, Held in $7,500 Each. Equipment for Detection. Raid Place, Seize Two. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/national-guard-orders.html | National Guard Orders. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/rain-sends-schmeling-to-fishing-grounds-german-fails-to-don-gloves.html | RAIN SENDS SCHMELING TO FISHING GROUNDS; German Fails to Don Gloves-- Hopes His Speed Will Stop Sharkey Early. AIR REPORT TO GERMANY. Radio Description of Fight to Be Sent in Teuton Tongue. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/mrs-marguerite-a-barker-owner-of-greenwich-village-theatre-dies-in.html | MRS. MARGUERITE A. BARKER; Owner of Greenwich Village Theatre Dies in Peekskill. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/rough-water-mars-workout-of-crews-yale-and-harvard-eights-also.html | ROUGH WATER MARS WORKOUT OF CREWS; Yale and Harvard Eights Also Hampered in Practice by Strong Southwest Wind. DOUBLE DRILL FOR ELIS Leader Takes First and Second Varsity Out Both in the Morning and Evening. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/will-honor-russell-owen-newspaper-club-to-give-dinner-june-28-for.html | WILL HONOR RUSSELL OWEN; Newspaper Club to Give Dinner June 28 for The Times Correspondent. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/gd-eaton-dies-founded-plain-talk-magazine-editor-had-been-newspaper.html | G.D. EATON DIES; FOUNDED PLAIN TALK; Magazine Editor Had Been Newspaper Man--Wrote a Noveland Many Articles. | True | | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/two-liberals-quit-pittsburgh-faculty-academic-freedom-issue-is.html | TWO LIBERALS QUIT PITTSBURGH FACULTY; Academic Freedom Issue Is Raised Again as Teachers of Economics Resign. CITY BREVITIES. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/italy-breaks-even.html | Italy Breaks Even. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/davis-lauds-court-as-american-ideal-urges-adherence-to-world.html | DAVIS LAUDS COURT AS AMERICAN IDEAL; Urges Adherence to World Tribunal as Genuinely NativeDoctrine.SAYS HISTORY AFFIRMS ITFormer Democratic Leader AsksJersey Bar If Nation Is to Take"Backward Step." Is Not a Partisan Question. Triple Protection in Root Formula. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/lancashire-defeats-oxford-at-cricket-wins-by-an-innings-and-39-runs.html | LANCASHIRE DEFEATS OXFORD AT CRICKET; Wins by an Innings and 39 Runs --Australians Down Middlesex by 5 Wickets. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/java-volcano-spouts-ash-800-feet-in-air-krakatoa-increasingly.html | JAVA VOLCANO SPOUTS ASH 800 FEET IN AIR; Krakatoa, Increasingly Active, Was Scene in 1883 of Greatest Eruption in Modern Times. | True | Wireless to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/miller-takes-golf-title-wins-southeastern-pro-crown-with-289-at.html | MILLER TAKES GOLF TITLE.; Wins Southeastern Pro Crown With 289 at Nashville. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/cotton-prices-fall-as-crop-improves-new-october-delivery-nears.html | COTTON PRICES FALL AS CROP IMPROVES; New October Delivery Nears Season's Low, With General List Off 12 to 20 Points. STATISTICS HAVE EFFECT Mills Said to Have on Hand More Unspun Staple Than Had Been Expected. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/confederates-refuse-reunion-with-gar-southern-veterans-turn-down.html | CONFEDERATES REFUSE REUNION WITH G.A.R.; Southern Veterans Turn Down Proposal Because of Ban on Their Flag in Parade. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/new-life-insurance-company.html | New Life Insurance Company. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/girl-student-wins-in-french-contest-medals-are-also-given-to-high.html | GIRL STUDENT WINS IN FRENCH CONTEST; Medals Are Also Given to High School Boys and Girls by the Consul General of France. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/7-dead-in-mexican-flood-bodies-are-recovered-as-river-waters-recede.html | 7 DEAD IN MEXICAN FLOOD.; Bodies Are Recovered as River Waters Recede at Chihuahua. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/other-municipal-loans-cambridge-mass-racine-county-wis-franklin.html | OTHER MUNICIPAL LOANS.; Cambridge, Mass. Racine County, Wis. Franklin County, N.Y. Maplewood, N.J. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/princess-ileana-denies-betrothal.html | Princess Ileana Denies Betrothal. | True | Wireless to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/deutschland-due-here-today-with-new-turbine-engines.html | Deutschland Due Here Today With New Turbine Engines | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/churches-urge-piety-on-1900th-pentecost-federal-councils-appeal.html | CHURCHES URGE PIETY ON 1900TH PENTECOST; Federal Council's Appeal Urges Emphasis on the "Central Spiritual Mission." | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/two-women-fight-in-5th-av-apartment-art-dealers-wife-held-after.html | TWO WOMEN FIGHT IN 5TH AV. APARTMENT; Art Dealer's Wife Held After Struggle in Which Both Are Cut --Jealousy Believed Cause. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/exagent-of-ontario-wed-general-manley-sims-marries-miss-may-wearne.html | EX-AGENT OF ONTARIO WED.; General Manley-Sims Marries Miss May Wearne in London. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/hide-exchange-active-years-operations-total-43500000-its-president.html | HIDE EXCHANGE ACTIVE; Year's Operations Total $43,500,000, Its President Reports. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/tin.html | TIN. | True | | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/george-h-fearons-dies-suddenly-prominent-lawyer-76-stricken-with-he.html | GEORGE H. FEARONS DIES SUDDENLY; Prominent Lawyer, 76, Stricken With Heart Disease in the Library of His Home. A LEADER OF CATHOLICS He Was Formerly General Attorney of the Western Union Telegraph Company for 26 Years. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/topics-of-interest-to-the-churchgoer-rev-dr-scherer-of-holy-trinity.html | TOPICS OF INTEREST TO THE CHURCHGOER; Rev. Dr. Scherer of Holy Trinity Lutheran Will Preach in London During Summer.CARDINAL TO ORDAIN TODAYCollegiate Sabbath to Be Held inSeveral Orthodox Synagogues.-- St. Columba to Be Honored. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/aged-cardinal-vannutelli-is-ill.html | Aged Cardinal Vannutelli Is Ill. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/royal-mail-shows-2852710-balance-but-1929-report-reaches-total.html | ROYAL MAIL SHOWS $2,852,710 BALANCE; But 1929 Report Reaches Total Before Allowing $2,074,275 for Fleet Depreciation. INSURANCE FUND RAIDED $1,500,000 Is Taken to Meet Loss Last Year and to Cover the Preference Dividend. | True | Special Cable to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/root-cubs-blanks-robins-with-2-hits-hurls-chicago-to-ninth-in-row.html | ROOT, CUBS, BLANKS ROBINS WITH 2 HITS; Hurls Chicago to Ninth in Row as Mates Get 16 Safeties Off 3 Rival Hurlers. VANCE VICTIM ON MOUND Fans 7 Batters in First 3 Innings, Then Falters--Grimm, Hartnett Drive Homers. Vance Fans Three in Row. Dudley Lacks Control. | True | By Roscoe McGowen. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/hoover-refuses-to-submit-confidential-treaty-data-demanded-by-foes.html | HOOVER REFUSES TO SUBMIT CONFIDENTIAL TREATY DATA DEMANDED BY FOES OF PACT; ACTS FOR 'PUBLIC INTEREST' Stimson, Informing Borah of Decision, Cites Precedents of 140 Years. KEEPING FAITH STRESSED Executives From Washington to Harding Quoted as Denying Similar Requests. NO 'SECRET COMMITMENTS Secretary Declares Treaty Contains All--Memorandum Will Reply to Johnson's Queries. Stimson Explains Decision. Looks to Future Conferences. Text of the Stimson Letter. Washington's Words as Precedent. "No Concealed Understandings." All Open in Treaty, Stimson Says. The State Department's Case. Use of Washington Precedent. Fillmore's Two Refusals. Wilson's Action in Wartime. Data on Mexico Withheld in 1916. Request on 1922 Arms Treaty. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/report-to-congress-on-party-finances-republican-national-committee.html | REPORT TO CONGRESS ON PARTY FINANCES; Republican National Committee Free of Debt--The Democrats Owe $526,937. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/markets-in-london-paris-and-berlin-giltedges-up-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edges Up on English Exchange, but the Internationals Show Weakness.FRENCH STOCKS IRREGULAR Brisk Selling on Eve of the ThreeDay Holiday--Advances onGerman Boerse. London Closing Prices. Paris Closing Prices. Market Uneven in Paris. Tone Firmer in Berlin. Berlin Closing Prices. ITALIAN STOCK PRICES. GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/dividends-omitted-by-american-alcohol-corporations-directors-point.html | DIVIDENDS OMITTED BY AMERICAN ALCOHOL; Corporation's Directors Point to Unfavorable Market Since First of the Year. | True | | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/pennsylvanias-net-income-off.html | Pennsylvania's Net Income Off. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/gets-fund-to-aid-berkshires-park-commission-obtains-2500-state.html | GETS FUND TO AID BERKSHIRES PARK; Commission Obtains $2,500 State Grant to Buy Tract on Elbow Trail to Mount Everett. ORDAINED FORTY YEARS AGO Rev. Theodore Sedgwick Will Mark Anniversary Tomorrow at St. Paul's in Stockbridge. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/trophy-committee-will-attend-bout-tunney-also-among-celebrities-who.html | TROPHY COMMITTEE WILL ATTEND BOUT; Tunney Also Among Celebrities Who Will See Sharkey and Schmeling Fight. WINNER'S NAME ON EMBLEM Dr. Schwartz, Designated as Official German Representative to View Match, Is Commission's Guest. | True | By James P. Dawson. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/parked-car-tagging-favored-by-mayor-moves-to-end-overtime-evil-as.html | PARKED CAR TAGGING FAVORED BY MAYOR; Moves to End Overtime Evil as Advisers Fail to Agree on Plan for 500-Car Garages. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/gold-star-mothers-back-from-france-227-return-with-praise-for.html | GOLD STAR MOTHERS BACK FROM FRANCE; 227 Return With Praise for French-Hold Sons' Graves Strongest Plea for Peace. PASS CUSTOMS SPEEDILY But Inspectors Resent Lowman Order Not to "Harass" Returning Delegates. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/dr-ws-franklin-dies-after-auto-accident-distinguished-educator.html | DR. W. S. FRANKLIN DIES AFTER AUTO ACCIDENT; Distinguished Educator Fatally Hurt in North Carolina on Way to Home in Connecticut. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/state-files-suit-to-remove-vause-action-started-in-brooklyn-charges.html | STATE FILES SUIT TO REMOVE VAUSE; Action Started in Brooklyn Charges Judge Accepted Two Free Trips to Europe. WARD DISCOUNTS DEFENSE Holds Law Cited Does Apply to Sea Travel--Jurist Seeks Minutes in Larceny Indictment. Declares He Is Innocent. Gets Letter From McKee. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/the-duchess-of-atholl-ll-d.html | THE DUCHESS OF ATHOLL, LL. D. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/writing-irks-kipling-its-an-awful-trade-he-says-on-sailing-from.html | WRITING IRKS KIPLING; "It's an Awful Trade," He Says on Sailing From Montreal. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/bronx-properties-sold-new-dealings-in-private-and-apartment.html | BRONX PROPERTIES SOLD; New Dealings in Private and Apartment Holdings. Plots Near Amityville Sold. City Files Plans for an Armory. Westchester Bathhouses to Open. Rego Park Corner Changes Hands. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/dusty-playgrounds.html | Dusty Playgrounds. | True | Mrs. EDWARD A. MORGAN. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/doughertys-get-sweepstake-prize-in-quebec-as-woman-adds-threat-to.html | Dougherty's Get Sweepstake Prize in Quebec As Woman Adds Threat to Family Wrangle | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/leaps-in-sea-manacled-notorious-finnish-liquor-runner-unharmed.html | LEAPS IN SEA MANACLED.; Notorious Finnish Liquor Runner, Unharmed, Recaptured on Island. | True | Wireless to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/frelinghuysen-says-issues-are-evaded.html | FRELINGHUYSEN SAYS ISSUES ARE EVADED | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/champions-to-vie-in-nyac-games-bullwinkle-among-intercollegiate.html | CHAMPIONS TO VIE IN N.Y.A.C. GAMES; Bullwinkle Among Intercollegiate Titleholders to Compete at Travers Island Today. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/columbia-oarsmen-hold-double-drill-four-shells-have-morning-and.html | COLUMBIA OARSMEN HOLD DOUBLE DRILL; Four Shells Have Morning and Afternoon Sessions on Hudson at Poughkeepsie. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/press-agents-elect-wallace-munro-heads-theatrical-press.html | PRESS AGENTS ELECT.; Wallace Munro Heads Theatrical Press Representatives. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/court-clears-pilot-in-jamaica-bay-death-finds-no-criminal.html | COURT CLEARS PILOT IN JAMAICA BAY DEATH; Finds No Criminal Negligence Against Ramsdell, but Says Civil Action Can Be Taken. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/auto-output-drops-31-in-5-months-production-of-1970849-cars-is.html | AUTO OUTPUT DROPS 31% IN 5 MONTHS; Production of 1,970,849 Cars Is Below Last Year's Rate, Chamber Is Told. MACAULEY IS RE-ELECTED Seven Per Cent Fewer Cars Made in May Than in April, but New Sales Are on Increase. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/boston-gains-32000-drops-to-ninth-place-los-angeles-jump-in.html | BOSTON GAINS 32,000, DROPS TO NINTH PLACE; Los Angeles Jump in Population Stirs Talk in Hub of Annexation of Suburbs. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World Photo. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/two-suspects-hunted-in-murder-of-woman-police-link-slaying-of-anna.html | TWO SUSPECTS HUNTED IN MURDER OF WOMAN; Police Link Slaying of Anna Urbas, Found in Harlem River, to New Jersey Beer Feud. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/mrs-pardue-gains-tulsa-golf-final-beats-mrs-alexander-5-and-3-in.html | MRS. PARDUE GAINS TULSA GOLF FINAL; Beats Mrs. Alexander, 5 and 3, in Trans-Mississippi Play --Mrs. Clarke Victor. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/afridi-force-flees-british-in-pursuit-troops-and-planes-combine-to.html | AFRIDI FORCE FLEES; BRITISH IN PURSUIT; Troops and Planes Combine to Drive Raiders Back Across Border Into Afghanistan. THREE BRITONS KIDNAPPED Two Army Officers and Wife of One Held in Afghan Camp--Friendly Chiefs Seen Their Release. Regiment Ambushed. Women Sheltered in a Club. Three Britons Kidnapped. Calls India Forces Adequate. SHOPS PICKETED IN BOMBAY. Nationalists Turn Away Indian Customers From British Stores. Men Picket British Shops. Arrest All But a Woman. New Raid at Dharsana. | True | From a Special Correspondent. Special Cable to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/hoover-promotes-55-naval-officers-seven-of-the-line-get-rank-of.html | HOOVER PROMOTES 55 NAVAL OFFICERS; Seven of the Line Get Rank of Rear Admiral--19 Are Raised to Captain and 29 to Commander. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/bondholders-get-house-group-bids-1200000-in-amsterdam-avenue.html | BONDHOLDERS GET HOUSE.; Group Bids $1,200,000 in Amsterdam Avenue Foreclosure. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/excashier-freed-of-theft-po-thofner-once-ship-line-employe-cleared.html | EX-CASHIER FREED OF THEFT; P.O. Thofner, Once Ship Line Employe, Cleared at Second Trial. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/scholastic-meet-won-by-loughlin-score-of-25-captures-chs-aa-senior.html | SCHOLASTIC MEET WON BY LOUGHLIN; Score of 25 Captures C.H.S. A.A. Senior Title--Brooklyn Prep Second With 22. 5 RECORDS SET, 1 TIED Three of New Marks Made in Junior-Midget Competition, Annexed by St. Michael's. St. Michael's on Top. Hurst Sets Dash Mark. | True | By Arthur J. Daley. | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/will-fight-design-piracy-league-organized-to-coordinate-work-for.html | WILL FIGHT DESIGN PIRACY.; League Organized to Coordinate Work for Vestal Bill. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/chain-store-sales-reports-of-business-done-in-may-and-for-the-first.html | CHAIN STORE SALES.; Reports of Business Done in May and for the First Five Months This Year. J.J. Newberry. S.S. Kresge Company. Melville Shoe Corporation. Federal Bake Shops. Jewel Tea Company. F. W. Woolworth Company. Southern Grocery Stores, Inc. David Pender Grocery Company. Simmons Company. People's Drug Stores, Inc. Morison Electrical Supply. Grand Union Company. Schiff Company. G.C. Murphy Company. S.H. Kress & Co. National Tea Company. Daniel Reeves, Inc. Lane Bryant, Inc. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/paul-poiret-in-clash-with-appraisers-here-dressmaker-appeals-to.html | PAUL POIRET IN CLASH WITH APPRAISERS HERE; Dressmaker Appeals to France in Seizure of Dresses as Undervalued. | True | Special Cable to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/phils-onslaught-overwhelms-reds-hammer-freys-offerings-hard-to.html | PHILS' ONSLAUGHT OVERWHELMS REDS; Hammer Frey's Offerings Hard to Achieve Triumph by a One-Sided Score. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/kulaks-burn-collectives-rich-peasants-in-ukrainia-resort-to.html | KULAKS BURN COLLECTIVES; Rich Peasants in Ukrainia Resort to Sabotage to Fight Soviet. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/chicago-bond-payment-likely.html | Chicago Bond Payment Likely. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/silent-on-uncle-vanya-jod-harris-may-find-substitute-when-lillian.html | SILENT ON "UNCLE VANYA."; Jed Harris May Find Substitute When Lillian Gish Leaves Cast. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/lauds-pioneers-of-mohawk-valley-lieut-gov-lehman-opens-exposition.html | LAUDS PIONEERS OF MOHAWK VALLEY; Lieut. Gov. Lehman Opens Exposition at Scotia of theSection's Resources.URGES TOURIST ATTRACTION Scenery, History and Industry AreEqual to Those of Any Part of the Country, He Says. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/wool-in-light-demand-manufacturers-move-conservatively-foreign.html | WOOL IN LIGHT DEMAND.; Manufacturers Move Conservatively, Foreign Markets Steady. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/col-whitlock-to-aid-city-in-fight-on-smoke-cleveland-expert-named.html | Col. Whitlock to Aid City in Fight on Smoke; Cleveland Expert Named to Stevens Post | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/marcus-white-dies-retired-educator-former-principal-of-new-britain.html | MARCUS WHITE DIES; RETIRED EDUCATOR; Former Principal of New Britain (Conn.) State Normal School Served 35 Years. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/john-dearborn-dead-chairman-of-board-of-warren-brothers-company.html | JOHN DEARBORN DEAD.; Chairman of Board of Warren Brothers Company. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/reports-gain-in-rhodesian-copper.html | Reports Gain in Rhodesian Copper. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/carol-in-rumania-returns-by-plane-from-5year-exile-former-crown.html | CAROL IN RUMANIA; RETURNS BY PLANE FROM 5-YEAR EXILE; Former Crown Prince Had Government's Consent, All Signs Indicate. MOTHER AND HELEN AWAY Paris Hears Reconciliation With Former Wife Has Been Arranged. POST IN REGENCY FORECAST Bucharest Recalls Willingness of Brother, Prince Nicolas, to Make Way for Him. Broke With Mme. Lupescu. Paris Hears of Reconciliation. CAROL IN RUMANIA; RETURNS BY PLANE Peasants Sought Return. Change of Heart Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/public-works-awards-above-the-1929-total-but-industrial-and-other.html | PUBLIC WORKS AWARDS ABOVE THE 1929 TOTAL; But Industrial and Other Building Contracts Are 30 to 40 Per Cent Below a Year Ago. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/government-bonds-lead-days-trading-first-and-fourth-liberty-4-s-at.html | GOVERNMENT BONDS LEAD DAY'S TRADING; First and Fourth Liberty 4 s at New Highs on the Stock Exchange--Others Rise. CONVERTIBLES IRREGULAR A.T.&T. 4 of 1939 Off 3 Points--Domestic Obligations in General Average Lower. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/honor-founding-of-elmira-college-educators-from-all-parts-of.html | HONOR FOUNDING OF ELMIRA COLLEGE; Educators From All Parts of America Join in Celebrating Its 75th Anniversary. WAS PIONEER FOR WOMEN It Has Represented All Churches and Not One Faith, President Tells Presbyterian Inquirer. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/wood-alcohol-kills-nine-here-in-two-days-medical-examiner-urges-dry.html | WOOD ALCOHOL KILLS NINE HERE IN TWO DAYS; Medical Examiner Urges Dry Agents to Tracy Supply of Poison Flooding City. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/flora-alexander-engaged-to-marry-bayonne-nj-girl-to-wed-the-rev.html | FLORA ALEXANDER ENGAGED TO MARRY; Bayonne (N.J.) Girl to Wed the Rev. Charles S. Dayton of Plainfield in August. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/persia-limits-exchange-government-action-delays-payments-to.html | PERSIA LIMITS EXCHANGE; Government Action Delays Payments to American Exporters. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/hobart-degree-for-hh-porter.html | Hobart Degree for H.H. Porter. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/detective-is-exonerated-opperman-cleared-of-charge-of-attempted.html | DETECTIVE IS EXONERATED.; Opperman Cleared of Charge of Attempted Extortion in Speakeasy. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/charles-whitcombe-with-289-wins-irish-open-golf-title.html | Charles Whitcombe With 289 Wins Irish Open Golf Title | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/brush-defending-champion-and-sweetser-defeated-in-westchester-title.html | Brush, Defending Champion, and Sweetser Defeated in Westchester Title Golf; SWEETSER BEATEN IN TITLE GOLF PLAY Loses to Sturges, 2 Up, in First Round of Westchester Amateur Championship.BRUSH ALSO ELIMINATEDDefending Title Holder Bows to P. Miller-Jones--Carr, R.A. Jones, Woolworth Survive. Another Upset Recorded. Woolworth Eliminates Scribner. | True | By William D. Richardson. Special To the New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/gives-submarine-diplomas-navy-school-at-new-london-turns-out-37.html | GIVES SUBMARINE DIPLOMAS; Navy School at New London Turns Out 37 Graduates. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/mrs-hammerstein-is-found-guilty-magistrate-smith-convicts-the-widow.html | MRS. HAMMERSTEIN IS FOUND GUILTY; Magistrate Smith Convicts the Widow of Impresario of Immoral Conduct. TO BE SENTENCED MONDAY Appeal Said to Be Probable--Women Leaders Plan Campaign Against "Corrupt Practices" In Arrests. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/byrds-flagship-499-miles-out.html | Byrd's Flagship 499 Miles Out. | True | Wireless to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/silk.html | SILK. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/duchess-of-atholl-sails-member-of-parliament-hurries-home-after.html | DUCHESS OF ATHOLL SAILS; Member of Parliament Hurries Home After Receiving Degree. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/aristophanes-meets-with-police-approval-capt-coy-gives-lysistrata-a.html | ARISTOPHANES MEETS WITH POLICE APPROVAL; Capt. Coy Gives "Lysistrata" a Clean Bill and 44th Street Acropolis Rejoices. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/borough-heads-reject-walker-planning-bill-mayor-reported-standing.html | BOROUGH HEADS REJECT WALKER PLANNING BILL; Mayor Reported Standing Alone at Executive Session of the Board of Estimate. | True | | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/mcormack-in-court-for-attack-on-shea-alleged-english-swindler-held.html | M'CORMACK IN COURT FOR ATTACK ON SHEA; Alleged English Swindler, Held for Assaulting Sportsman, Is Continued in $10,000 Bail. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/1300-census-gain-in-jackson-heights-complete-figures-indicate-that.html | 1,300% CENSUS GAIN IN JACKSON HEIGHTS; Complete Figures Indicate That Queens Community Is City's Fastest Growing Area. INCREASE IN WOODSIDE Total City Population Now Put at 6,537,721--Seven Bronx Districts Missing. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/norwegian-offering-is-sold-here-at-97-american-allotment-of-5360000.html | NORWEGIAN OFFERING IS SOLD HERE AT 97; American Allotment of $5,360,000 Issue of Municipalities Bank Is Quickly Subscribed. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/says-state-dry-laws-do-not-crowd-prisons-bachmann-tells-the-house.html | SAYS STATE DRY LAWS DO NOT CROWD PRISONS; Bachmann Tells the House That Only 3 % of Penal Inmates Are Prohibition Violators. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/bronx-health-centre-to-rise-on-arthur-av-estimate-board-selects.html | BRONX HEALTH CENTRE TO RISE ON ARTHUR AV.; Estimate Board Selects Site After McKee Rebukes Woman for Opposing It. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/coast-team-leads-in-meet-at-chicago-southern-california-qualifies.html | COAST TEAM LEADS IN MEET AT CHICAGO; Southern California Qualifies 12 in National Collegiate A.A. Title Games. SIMPSON AND WYKOFF STAR Both Cover 100 Yards in 0:09.6-- Rothert Shatters Meet Standard for the Shot-Put. Drizzle Slows Up Course. Simpson Fastest in 220. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/three-convicted-in-utah-lead-case-company-and-two-publications-also.html | THREE CONVICTED IN UTAH LEAD CASE; Company and Two Publications Also Found Guilty of Fraud in Promoting Stock. STATISTICIAN IS CLEARED Verdict Follows the Conviction of Three Lawyers for Jury "Fixing" at Earlier Trial. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/columbia-track-dinner-set-team-will-be-honored-at-columbia-club.html | COLUMBIA TRACK DINNER SET; Team Will Be Honored at Columbia Club Next Friday. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/hall-eliminated-in-hartford-tennis-defending-champion-beaten-by.html | HALL ELIMINATED IN HARTFORD TENNIS; Defending Champion Beaten by Wiley in Semi-Final Round of New England Tourney. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/board-of-estimate-acts-on-800-items-committee-for-assessment.html | BOARD OF ESTIMATE ACTS ON 800 ITEMS; Committee for Assessment Reforms Provided at FinalMeeting of Season.EAST FIFTIES A TRADE ZONEArea Between Lexington andMadison Avenues Openedto Retail Business.BRIDGE LANES PUT OVER 33 Police Lieutenancies Provided-- Special Meeting Called for Next Week to Clear Calendar. 33 Police Lieutenancies Provided. West 185th Street to Be Extended. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/rules-on-chess-match-federation-gives-mlotkowski-victory-over.html | RULES ON CHESS MATCH; Federation Gives Mlotkowski Victory Over Winter. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/bray-not-to-get-out-as-state-chairman-despite-move-to-oust-him-he.html | BRAY NOT TO GET OUT AS STATE CHAIRMAN; Despite Move to Oust Him, He Says, After Seeing Roosevelt, He Will Stay Till Fall. HE IS PROTEGE OF SMITH If Oneida Chief Should Be Forced to Fight, a Split in Party Harmony Is Feared. ACTION SURPRISES LEADERS State Convention to Be Held Sept. 29 in Rochester--Buffalo Loses Due to Differences in Erie. Protege of Smith. Denies Discussing Change. | True | | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/cardinal-officiates-at-cassidy-funeral-clergy-of-staten-island.html | CARDINAL OFFICIATES AT CASSIDY FUNERAL; Clergy of Staten Island Diocese, City, County and State Officials Honor New Brighton Pastor. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/is-stroock-sells-curb-seat.html | I.S. Stroock Sells Curb Seat. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/dartmouth-leader-named-sieminski-elected-lacrosse-captain-thirteen.html | DARTMOUTH LEADER NAMED; Sieminski Elected Lacrosse Captain --Thirteen Letters Awarded. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/three-riders-hurt-in-belmont-chase-white-amateur-jockey-jeffcott.html | THREE RIDERS HURT IN BELMONT CHASE; White, Amateur Jockey; Jeffcott and Campbell Injured as Spills Again Mar Jumping Event. TOREADOR 11, 30-1, WINS Hermitage, Favorite, Goes Down at Last Barrier-- Starpatic Easy Victor in Ornament Handicap. Friar McGee Spills Jeffcott. Starpatic on the Outside. | True | By Bryan Field. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/curb-market-leaders-continue-to-go-lower-utilities-industrials-oils.html | CURB MARKET LEADERS CONTINUE TO GO LOWER; Utilities, Industrials, Oils and Investment Trusts Join in Down Trend. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/will-rogers-makes-known-record-of-claremore-airport.html | Will Rogers Makes Known Record of Claremore Airport | True | WILL ROGERS. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/rumania-in-phone-deal-gives-twentyyear-monopoly-for-20000000-loan.html | RUMANIA IN PHONE DEAL; Gives Twenty-Year Monopoly for $20,000,000 Loan. | True | Wireless to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/plans-taking-shape-for-byrd-reception-military-and-naval-parade-is.html | PLANS TAKING SHAPE FOR BYRD RECEPTION; Military and Naval Parade Is Expected to Escort Explorer to City Hall June 19. AVIATION DINNER JUNE 23 1,000 Leaders to Attend and Admiral Will Get Gold Medal--Ad Men and Merchants Arrange Fetes. Aviation Men Plan Dinner. To Be Honored by Merchants. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/sale-to-standard-denied-but-amerada-president-admits-partnership.html | SALE TO STANDARD DENIED; But Amerada President Admits Partnership Exists. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/sing-the-golden-trail-music-pupils-appear-in-light-opera-at-the.html | SING "THE GOLDEN TRAIL,"; Music Pupils Appear in Light Opera at the Heckscher. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/hides.html | HIDES. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/details-on-80000-belmont-for-threeyearolds-today.html | Details on $80,000 Belmont For Three-Year-Olds Today | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/to-drop-rum-cases-against-canadians-justice-department-considers.html | TO DROP RUM CASES AGAINST CANADIANS; Justice Department Considers Action to Repay Canada for Liquor Export Ban. RUNNERS TO SHIFT BASE Treasury Expects Canadian Whisky Dealers Will Ship to St. Pierre to Dodge Law. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/check-payments-continue-low-the-volume-of-last-week-was-below-that.html | CHECK PAYMENTS CONTINUE LOW; The Volume of Last Week Was Below That of the Previous Week and Last Year. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/15-ships-sail-today-for-foreign-ports-seven-are-bound-for-europe.html | 15 SHIPS SAIL TODAY FOR FOREIGN PORTS; Seven Are Bound for Europe, Eight for the South, With Lists Totaling 7,500. TWO LINERS ARE EXPECTED Those Leaving Include the Cedric, Minnewaska, Kingsholm, Laconia, Rochambeau and Cleveland. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/for-electricity-in-mexico-company-chartered-to-acquire-american.html | FOR ELECTRICITY IN MEXICO; Company Chartered to Acquire American Company Holdings. | True | | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/kleiber-is-engaged-to-aid-toscanini-young-director-of-berlin-opera.html | KLEIBER IS ENGAGED TO AID TOSCANINI; Young Director of Berlin Opera Will Conduct Philharmonic for First Six Weeks. CAREER IS PHENOMENAL Viennese Has Risen From Comparative Obscurity to Eminence inVery Few Years. | True | Photo, Reiss, Berlin. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/american-aviators-astonish-viennese-doolittle-and-two-others-give.html | AMERICAN AVIATORS ASTONISH VIENNESE; Doolittle and Two Others Give Stunt Exhibition-- Continue Air Tour of Europe. | True | Wireless to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/to-extend-tank-cars-general-american-corporation-plans-expansion.html | TO EXTEND TANK CARS; General American Corporation Plans Expansion Abroad. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/steel-ingot-output-off-sharply-in-may-total-put-at-129072-tons.html | STEEL INGOT OUTPUT OFF SHARPLY IN MAY; Total Put at 129,072 Tons Below April and 1,261,552 Less Than Year Ago. ABOVE JANUARY FIGURE Production for Five Months 3,770,781 Tons Under That of 1929 Period. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/olympic-progress-hailed-by-kirby-us-delegate-back-from-berlin.html | OLYMPIC PROGRESS HAILED BY KIRBY; U.S. Delegate, Back From Berlin, Stresses Importance ofBan on Professionalism. Important Question Is Decided. Outstanding Move by the Congress. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/police-department.html | Police Department. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/our-aid-is-limited-in-young-plan-loan-bankers-say-markets-here-will.html | OUR AID IS LIMITED IN YOUNG PLAN LOAN; Bankers Say Markets Here Will Probably Not Cooperate After $300,000,000 Issue. NEW FINANCING STUDIED Europe Considers New Ways for Meeting Reich Dues--Stimson Approves Flotation Here. Stimson Approves Loan Here. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/kelly-wins-scranton-bout.html | Kelly Wins Scranton Bout. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/suzanne-and-buckaroo-score-for-us-army-team-as-tuxedo-horse-show.html | Suzanne and Buckaroo Score for U.S. Army Team as Tuxedo Horse Show Opens; ARMY TEAM WINS AT TUXEDO SHOW Its Bay Mare Suzanne Captures Three Blue Ribbons as Event Gets Under Way. BUCKAROO ALSO TRIUMPHS Veteran Brown Gelding, Ridden by Captain Bradford, Beats Five Others In Jump-Off. Captain Bradford on Winner. Prudence Gains Honors. | True | By Henry R. Ilsley. Special To the New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/students-photos-used-to-foil-professional-testtakers.html | Students' Photos Used to Foil Professional Test-Takers | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/crusaders-to-back-all-wets-in-fall-young-men-seeking-dry-repeal-to.html | CRUSADERS TO BACK ALL WETS IN FALL; Young Men Seeking Dry Repeal to Scan Candidates and Fight Prohibitionists. REPORT 50,000 MEMBERS Party Lines Will Be Disregarded-- C.H. Sabin Jr. Sees Chance to Score in Next Elections. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/mrs-morse-scores-with-miss-beach-montclair-club-team-returns-85-for.html | MRS. MORSE SCORES WITH MISS BEACH; Montclair Club Team Returns 85 for Low Gross Honors in Jersey Competition. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/to-head-bank-fusion-at-80-furst-is-slated-as-chairman-of-46000000.html | TO HEAD BANK FUSION AT 80; Furst Is Slated as Chairman of $46,000,000 Baltimore Concern. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/business-records.html | BUSINESS RECORDS. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/94500000-power-plan-shawinigan-water-to-develop-1208000-horsepower.html | $94,500,000 POWER PLAN.; Shawinigan Water to Develop 1,208,000 Horsepower on the St. Maurice. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/brooklyn-also-has-slums.html | Brooklyn Also Has Slums. | True | GEORGE BOOCHEVER. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/250-children-confirmed-cardinal-hayes-officiates-at-the-mission-of.html | 250 CHILDREN CONFIRMED.; Cardinal Hayes Officiates at the Mission of Immaculate Virgin. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/pope-studies-reply-to-britain-on-malta-vatican-expects-to-show-that.html | POPE STUDIES REPLY TO BRITAIN ON MALTA; Vatican Expects to Show That Government Interfered in Church Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/trinity-school-graduates-32-boys-get-diplomasthe-rev-wh-owen.html | TRINITY SCHOOL GRADUATES, 32 Boys Get Diplomas--The Rev. W.H. Owen Addresses Class. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/an-american-sculptors-work.html | An American Sculptor's Work. | True | H. HOWLAND. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/heat-wave-eases-slightly-on-fourth-day-woman-dies-here-cooling.html | Heat Wave Eases Slightly on Fourth Day; Woman Dies Here; Cooling Winds Today | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/silver-bullion.html | SILVER BULLION. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/smith-to-lead-wesleyan-on-track.html | Smith to Lead Wesleyan on Track. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/gorton-hs-winner-in-baseball.html | Gorton H.S. Winner in Baseball. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/yankee-to-arrive-here-next-week-boston-americas-cup-yacht-to-be.html | YANKEE TO ARRIVE HERE NEXT WEEK; Boston America's Cup Yacht to Be Towed From Marblehead to City Island. SAILS WILL BE INSPECTED Weetamoe Reaches City Island, While Whirlwind Is Hauled Out There to Be Cleaned. To Be Tuning-Up Contests. Whirlwind Out of Water. | True | By James Robbins. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/yanks-again-halted-by-rain-in-chicago-final-game-of-white-sox.html | YANKS AGAIN HALTED BY RAIN IN CHICAGO; Final Game of White Sox Series Is Unplayed--New York Club Opens in St. Louis Today. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/four-flats-sold-in-west-59th-st-denison-realty-corporation-buys.html | FOUR FLATS SOLD IN WEST 59TH ST.; Denison Realty Corporation Buys Plot 100 by 100 Feet Near Columbus Circle. DEAL IN WEST 52D STREET Investor Gets Three Tenement Houses on Extreme West Side --Other Transactions. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/bicycle-races-called-off.html | Bicycle Races Called Off. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/utility-earnings-st-louis-gas-and-coke-wisconsin-hydro-electric.html | UTILITY EARNINGS; St. Louis Gas and Coke. Wisconsin Hydro Electric. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/chain-stores-issue-bonds-national-family-has-1500000-convertibles.html | CHAIN STORES ISSUE BONDS; National Family Has $1,500,000 Convertibles Underwritten. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/londos-beats-shikat-and-wins-mat-title-lifts-championship-from.html | LONDOS BEATS SHIKAT AND WINS MAT TITLE; Lifts Championship From Rival in One-Fall Wrestling Match in Philadelphia. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/rutgers-bestows-8-honor-degrees-dr-day-head-of-union-college-prof.html | RUTGERS BESTOWS 8 HONOR DEGREES; Dr. Day, Head of Union College; Prof. Davis of Columbia and Dr. J.H. Wycoff Get Titles. 356, RECIEVE DIPLOMAS Dr. Thomas Presents Citations at University's First Outdoor Commencement. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/business-bureau-active-answered-over-6000-queries-the-annual-report.html | BUSINESS BUREAU ACTIVE.; Answered Over 6,000 Queries, the Annual Report Points Out. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/disabled-locomotives-increased.html | Disabled Locomotives Increased. | True | | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/13-principals-picked-for-promotion-test-district-superintendent-to.html | 13 PRINCIPALS PICKED FOR PROMOTION TEST; District Superintendent to Be Chosen Here on Basis of Oral Examination Next Friday. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/ryan-gets-tax-fight-writ-state-board-ordered-to-prove-whole-income.html | RYAN GETS TAX FIGHT WRIT.; State Board Ordered to Prove Whole Income Is Taxable. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/blownup-building-held-big-distillery-federal-agents-find-largest.html | BLOWN-UP BUILDING HELD BIG DISTILLERY; Federal Agents Find "Largest Plant in East" in the Ruins of Warehouse Where Three Died. DENY ACCUSING FIREMEN Puncturing of Many Containers of Alcohol and Other Mutilations Unexplained. Huge Distilling Apparatus. Expects to Find More Bodies. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/gov-roosevelt-warns-bankers-of-chains-tells-westchester-convention.html | GOV. ROOSEVELT WARNS BANKERS OF CHAINS; Tells Westchester Convention They Are 'Absentee Landlordism' and Deplores Tendency. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/a-washington-memorial-that-being-built-in-the-capital-deserves-best.html | A WASHINGTON MEMORIAL.; That Being Built in the Capital Deserves Best Consideration. | True | MABEL GROUITCH. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/monk-leaps-to-death-member-of-mount-athos-cloister-jumps-into-the.html | MONK LEAPS TO DEATH; Member of Mount Athos Cloister Jumps Into the Sea. | True | Wireless to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/weekly-messages-to-bartlett-by-radio-kdka-will-broadcast-to.html | WEEKLY MESSAGES TO BARTLETT BY RADIO; KDKA Will Broadcast to Greenland Expedition BeginningNext Saturday. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/cannon-explains-quitting-hearing-declares-he-intended-no-affront-to.html | CANNON EXPLAINS QUITTING HEARING; Declares He Intended No Affront to Committee, butExercised His Right.QUOTES SUPREME COURT Contends He Was Voluntary Witness and That Examiners WereWithout a Quorum. The Bishop's Statement. Reasons for Withdrawal. Refers to Supreme Court Ruling. Letter Attacks Bishop. Letter Dated June 2. Await Caraway's Arrival. Caraway Repeats His View. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/liberal-churches-conference.html | Liberal Churches Conference. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/five-yale-prizes-awarded-work-in-mathematics-greek-and-literature.html | FIVE YALE PRIZES AWARDED; Work in Mathematics, Greek and Literature Rewarded. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/sugar-dispute-settled-argentine-provincial-government-to-make-up.html | SUGAR DISPUTE SETTLED.; Argentine Provincial Government to Make Up Price Difference. | True | Special Cable to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/sales-in-new-jersey-union-city-and-north-bergen-buildings-exchanged.html | SALES IN NEW JERSEY.; Union City and North Bergen Buildings Exchanged. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | International Newsreel Photo. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/positive-mischief-seen-in-tariff-bill-dr-lr-edminster-tells-peoples.html | 'POSITIVE MISCHIEF' SEEN IN TARIFF BILL; Dr. L.R. Edminster Tells People's Lobby Proposed Revision Would Burden Most Producers.LONDON TREATY ASSAILEDCalled a "Travesty"--Policy of United States Toward Haitiand Cuba Denounced. Sees No Relief in Tariff. Says Cuba Is Turning Anti-American. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/69132000-bonds-offered-this-week-total-compares-with-49428000.html | $69,132,000 BONDS OFFERED THIS WEEK; Total Compares With $49,428,000 Marketed Last Week and$63,057,000 Year Ago.RAIL ISSUES TOP THE LISTCanadian National In the Lead With$15,750,000-- German AnnuitiesLoan Is Awaited. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/unified-representation-abroad.html | UNIFIED REPRESENTATION ABROAD. | True | | C1B74811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/gaffney-is-double-victor.html | Gaffney Is Double Victor. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/scott-defeated-on-links-medalist-in-wilmington-golf-play-bows-to-haines-1-up.html | SCOTT DEFEATED ON LINKS.; Medalist In Wilmington Golf Play Bows to Haines, 1 Up. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/athletics-quell-browns-in-ninth-earnshaw-replaces-mahaffey-fans.html | ATHLETICS QUELL BROWNS IN NINTH; Earnshaw Replaces Mahaffey, Fans Last Batter and Mackmen Triumph. | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/wh-kelly-dies-at-66-inventor-of-amalgam-kelly-metal-formed-of-lead.html | W.H. KELLY DIES AT 66; INVENTOR OF AMALGAM; "Kelly Metal," Formed of Lead and Copper, Is Used in Airplane Engine Bearings. | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/rulings-on-the-exchange-punta-alegre-sugar-debentures-must-be-dealt.html | RULINGS ON THE EXCHANGE.; Punta Alegre Sugar Debentures Must Be Dealt in "Flat." | True | | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/mrs-john-grier-hibben-joins-ranks-of-wets-finds-prohibition-has.html | Mrs. John Grier Hibben Joins Ranks of Wets; Finds Prohibition Has Caused Intemperance | True | Special to The New York Times. | C1B74811 |
| 1930-06-07 | 1930-06-07 | https://www.nytimes.com/1930/06/07/archives/chiang-acts-to-halt-drive-on-hankow-battle-at-yochow-is-planned-to.html | CHIANG ACTS TO HALT DRIVE ON HANKOW; Battle at Yochow Is Planned to Check Advance of Rebels, but City Is Very Uneasy. FIGHTING OUTSIDE TSINAN 110 Americans There Urged to Leave--Japan Withholds Military Instructors to Nanking. Hankow Situation Unfavorable. Tokyo Delays Sending Army Officers 110 Americans in Tsinan. | True | Special Cable to THE NEW YORK TIMES. | C1B74811 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-fight-on-cancer-that-new-york-wages-the-proposed-establishment.html | THE FIGHT ON CANCER THAT NEW YORK WAGES; The Proposed Establishment of a Municipal Centre Is Part of a Wide Plan of Attack Two Opposing Forces. Program of Education. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/doctors-duty-in-suicide-french-academy-debates-question-of-dealing.html | DOCTORS' DUTY IN SUICIDE.; French Academy Debates Question of Dealing With Self-Killing. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/onlookers-praise-schmelings-work-impressed-by-his-power-as-he.html | ONLOOKERS PRAISE SCHMELING'S WORK; Impressed by His Power as He Tackles Belanger in TwoRound Sparring Match. Methods Amaze Followers. Say's German Will Be Ready. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/simmons-defeated-by-backer-of-smith-returns-indicate-north-carolina.html | SIMMONS DEFEATED BY BACKER OF SMITH, RETURNS INDICATE; North Carolina Democrats Give Bailey Big Lead in Senatorial Primary.VETERAN CLINGS TO HOPEIn 703 of 1,811 Precincts, ManWho Led State for Hoover in 1928 Trails by 39,000.LIGHT VOTE IS REPORTEDIn the First Republican Contest Pritchard Leads Three SeekingSenatorial Nomination. Eight Counties for Simmons. Simmons Voices Confidence. RETURNS INDICATE DEFEAT OF SIMMONS Third Candidate in Field. Simmons Threw State to Hoover. Ending His Fifth Term | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/forest-and-stream-is-absorbed.html | Forest and Stream Is Absorbed. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/zoology-as-observed-in-the-subway.html | ZOOLOGY AS OBSERVED IN THE SUBWAY | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/light-opera-in-chicago.html | LIGHT OPERA IN CHICAGO | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/dawes-sails-for-home-ambassador-looks-forward-to-good-time-on-his.html | DAWES SAILS FOR HOME.; Ambassador Looks Forward to "Good Time" on His Vacation. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/sweeps-on-derby-are-long-shots-a-winning-ticket-in-one-of-the-big.html | "SWEEPS" ON DERBY ARE LONG SHOTS; A Winning Ticket in One of the Big Racing Pools Comes to New York England's Day of Thrills. Selling Pool Shares. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bay-state-assays-its-legislature-long-sitting-at-final-session-left.html | BAY STATE ASSAYS ITS LEGISLATURE; Long Sitting at Final Session Left Voters Skeptical of Results Achieved. The Record of the Session. Old Age Pensions. | | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/zachary-of-braves-conquers-pirates-veteran-pitches-heady-game-and.html | ZACHARY OF BRAVES CONQUERS PIRATES; Veteran Pitches Heady Game and Contributes Home Run--Berger Hits 16th. | | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/tongs-sign-truce-slaying-follows-laundry-man-shot-dead-here-after.html | TONGS SIGN TRUCE; SLAYING FOLLOWS; Laundry Man Shot Dead Here After Leaders Assure Crain Outbreak Is Over. CHIEFS HOSTILE AT PARLEY Fail to Appear at Meeting in Consul's Office and Federal CleanUp Is Threatened. Mulrooney Hurries to Scene. Tuttle Summons Leaders. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/915-degrees-at-cornell-president-farrand-will-confer-them-at.html | 915 DEGREES AT CORNELL; President Farrand Will Confer Them at Graduation June 16. | | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/curry-tammany-leader-to-get-degree-of-doctor-of-laws.html | Curry, Tammany Leader, to Get Degree of Doctor of Laws | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/queens-gain-seen-in-home-centres-population-increase-greatest-in.html | QUEENS GAIN SEEN IN HOME CENTRES; Population Increase Greatest in Fourth District, Centring in Jamaica and Flushing. BUILDING RECOVERY NOTED All Parts of Borough Share Record Growth, Which Civic Leaders Say Will Continue. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/29000-from-milestones-the-players-entertain-casts-at-end-of-ninth.html | $29,000 FROM 'MILESTONES'; The Players Entertain Casts at End of Ninth Annual Revival. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/frazers-myths-of-the-origin-of-fire.html | Frazer's "Myths of the Origin of Fire" | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/mrs-clarke-defeats-mrs-pardue-6-and-5-to-capture-transmississippi.html | Mrs. Clarke Defeats Mrs. Pardue, 6 and 5, To Capture Trans-Mississippi Golf Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/questions-and-answers-short-antenna-assists-in-tuning-sharply-to.html | QUESTIONS AND ANSWERS; Short Antenna Assists in Tuning Sharply to Pre vent Overlapping of Stations | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/it-all-comes-out-in-the-days-mail-in-the-mass-of-correspondence.html | IT ALL COMES OUT IN THE DAY'S MAIL; In the Mass of Correspondence Received by a Successful Producer Are Letters Both Comic and Pathetic | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/auction-offerings-various-city-properties-in-murphy-list-this-week.html | AUCTION OFFERINGS.; Various City Properties in Murphy List This Week. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/new-phone-plan-in-effect-change-in-designation-of-central-offices.html | NEW PHONE PLAN IN EFFECT; Change in Designation of Central Offices Begins in New Jersey. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/holy-cross-to-award-degrees.html | Holy Cross to Award Degrees. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/ct-davis-paroled-sued-by-show-girl-brooklyn-manufacturer-who-killed.html | C.T. DAVIS, PAROLED, SUED BY SHOW GIRL; Brooklyn Manufacturer Who Killed Detective Accused of Breach of Promise. LEFT HERE WITH MILLION Went to Los Angeles on Release After Wife Had Turned Business Into Fortune. Left Here With Fortune. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-dance-diaghileffs-group-six-of-the-russians-enliven-cochrans.html | THE DANCE: DIAGHILEFF'S GROUP; Six of the Russians Enliven Cochran's "1930 Revue" in London In a Variety of Entertainment, Including Ballets Some of the Numbers. A Paris Fantasy. Diaghileff's Loss Felt. Training and Future. The American Possibility. | | By John Martin. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/lorenzo-to-meet-rocco.html | Lorenzo to Meet Rocco. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/horace-wright-cook-father-of-marion-claire-chicago-singer-dies-as.html | HORACE WRIGHT COOK.; Father of Marion Claire, Chicago Singer, Dies as She Hurries Home. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/golfers-putt-where-men-fought-duels-the-shades-of-fiery-gallants.html | GOLFERS PUTT WHERE MEN FOUGHT DUELS; The Shades of Fiery Gallants Haunt the Green Turf Between Majestic Oaks on the New Orleans Links GOLFERS ON A DUELING GROUND | True | By Flo Field | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/high-court-upsets-commission-award-appellate-division-decides-the.html | HIGH COURT UPSETS COMMISSION AWARD; Appellate Division Decides the Greene Company Failed to Prove Claim. PLAINTIFF LOSES $3,760 Requirements for Purchase of 145th Street Property Were Not Carried Out. Disputes on Contract. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/awards-poetry-prizes-south-carolina-society-marks-its-tenth.html | AWARDS POETRY PRIZES; South Carolina Society Marks Its Tenth Anniversary. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/new-england-gains-in-labor-track-meet-holds-14point-margin-over.html | NEW ENGLAND GAINS IN LABOR TRACK MEET; Holds 14-Point Margin Over Eastern Team in First Day ofProgram in Brooklyn. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/showers-break-citys-heat-wave-the-temperature-reached-only-76.html | SHOWERS BREAK CITY'S HEAT WAVE; The Temperature Reached Only 76 Yesterday, but Humidity Caused Three Prostrations. COOLER WEATHER AHEAD Fresh Winds Expected to Clear the Skies and Give Metropolitan Area Delightful Sunday. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/1140-enter-trials-for-national-open-38-golfers-exempt-from-play-in.html | 1,140 ENTER TRIALS FOR NATIONAL OPEN; 38 Golfers Exempt From Play in Qualifying Rounds--Last Year's Registration Exceeded. 150 ALLOWED IN TOURNEY New York Contingent, With Quota of 14, to Compete at Quaker Ridge and Fenimore. Walker Cup Players Eligible. Chicago Leads in Entries. | True | By Lincoln A. Werden. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/assistant-firf-chief-arrested-for-arson-allenhurst-nj-man-and.html | ASSISTANT FIRF CHIEF ARRESTED FOR ARSON; Allenhurst (N.J.) Man and Marshal's Son Said to Admit Setting Lumber Yard Blaze. | True | Special to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bird-losses-reported-in-north-scotland.html | BIRD LOSSES REPORTED IN NORTH SCOTLAND | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/if-actors-still-keep-scrapbooks-add-child-prodigies.html | IF ACTORS STILL KEEP SCRAPBOOKS; Add Child Prodigies. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/capablanca-may-get-backing-of-cubans-chess-enthusiasts-to-hold.html | CAPABLANCA MAY GET BACKING OF CUBANS; Chess Enthusiasts to Hold Meeting to Consider How to Aid Ex-Champion in Title Quest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/barrie-wins-honor-at-his-native-town-kirriemuir-famous-as-thrums.html | BARRIE WINS HONOR AT HIS NATIVE TOWN; Kirriemuir, Famous as 'Thrums,' Makes Him the First Freeman in Its History.HE OPENS CLUB PAVILIONSays It Is Easy to Make Speeches Anywhere Else, but Not on"Hill of Memories." | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/u-of-p-to-graduate-1650-presidentelect-prestes-of-brazil-will-get.html | U. OF P. TO GRADUATE 1,650.; President-Elect Prestes of Brazil Will Get Honorary Degree. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/explains-airline-crash-state-inspector-says-motor-of-boston-plane.html | EXPLAINS AIRLINE CRASH.; State Inspector Says Motor of Boston Plane "Idled" Too Long. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/nelson-the-sailor-grows-in-stature-mr-foresters-life-of-britains.html | Nelson the Sailor Grows in Stature; Mr. Forester's Life of Britain's Great Admiral Contains New Material | True | By T.j.c. Martyn. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/new-permanesque-homes-over-250000-expended-in-connecticut-for-this.html | NEW PERMANESQUE HOMES.; Over $250,000 Expended In Connecticut for This Class of Construction. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/frances-williams-names-attendants-sister-evelyn-to-be-maid-of-honor.html | FRANCES WILLIAMS NAMES ATTENDANTS; Sister, Evelyn, to Be Maid of Honor at Marriage to J.S. Rogers Jr. TEN WILL ATTEND BRIDE Ceremony to Take Place on Afternoon of June 27 in Church of the Incarnation. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/westchester-auction-jp-day-to-sell-245-new-rochelle-lots-next.html | WESTCHESTER AUCTION.; J.P. Day to Sell 245 New Rochelle Lots Next Saturday. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/german-envoy-slain-by-demented-sailor-on-a-dock-in-lisbon-assassin.html | GERMAN ENVOY SLAIN BY DEMENTED SAILOR ON A DOCK IN LISBON; Assassin Goes From Danzig, Seeking Revenge for Fancied Persecutions by Police. VICTIM HAD VISITED FLEET Slayer Planned Death of British, American or German Minister to Portugal. USED FALSE PAPERS HERE Examination of Prisoner by Alienists Will Be Made Before Extradition Proceedings Begin. Lives Only Two Hours. Suspected as Red Agent. GERMAN ENVOY SLAIN BY DEMENTED SAILOR Believe Slayer a Maniac. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/tariff-wars.html | TARIFF WARS. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/birth-certificates-use.html | BIRTH CERTIFICATES USE | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/textile-research-declared-in-danger-dr-edwards-warns-of-possible.html | TEXTILE RESEARCH DECLARED IN DANGER; Dr. Edwards Warns of Possible "Frittering Away" of Fund Voted for Work. POLITICAL INFLUENCE SEEN Merritt Bill Eliminated President of Science Academy- -Larger Sum Required for Program. Would Keep Fund Intact. Open Way for Political Influence. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/colonial-art-in-favor.html | COLONIAL ART IN FAVOR. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/sunshine-city-progress.html | Sunshine City Progress. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/meet-to-change-name-suffolk-title-company-will-add-city-designation.html | MEET TO CHANGE NAME.; Suffolk Title Company Will Add City Designation. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/rochester-rally-wins-brings-in-six-runs-in-the-seventh-inning-to.html | ROCHESTER RALLY WINS.; Brings In Six Runs in the Seventh Inning to Beat Buffalo. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/finds-sugar-cures-sleep-loss-fatigue-dr-da-laird-of-colgate-tests.html | FINDS SUGAR CURES SLEEP LOSS FATIGUE; Dr. D.A. Laird of Colgate Tests Foods on Eight Students of the University. EXPERIMENTS LAST 5 WEEKS Cakes, Candy or Sweetened Drinks Maintain Energy and Offset Enforced Wakefulness, He Says. Study and Play During Night. FINDS SUGAR CURES SLEEP LOSS FATIGUE | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/nyu-to-advance-education-by-plane-dean-withers-outlines-plan-to.html | N.Y.U. TO ADVANCE EDUCATION BY PLANE; Dean Withers Outlines Plan to Send Teachers by Air to Cities in 4 Near-By States. TO "BLAZE TRAIL" THURSDAY Two-Day Flight to Up-State Centres Will Start Survey for Project to Be Started in Fall. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/wykoff-of-southern-california-setting-new-worlds-mark-of-94-seconds.html | Wykoff of Southern California Setting New World's Mark of 9.4 Seconds for 100 Yards in N.C.A.A. Meet. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/planes-take-place-in-shop-windows-flying-craft-and-accessories-now.html | PLANES TAKE PLACE IN SHOP WINDOWS; Flying Craft and Accessories Now Meet the Eye on Stroll Past Stores in Fifth Avenue District | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/portland-plans-willing-reception.html | Portland Plans Willing Reception. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/remaking-the-american-college-a-picture-of-the-situation-which.html | REMAKING THE AMERICAN COLLEGE; A Picture of the Situation Which Agitates Academic Circles and the Measures Proposed to Counteract the Evils Resulting From a Flood of Students and Extreme Specialization REMAKING THE AMERICAN COLLEGE | True | By H.i. Brock | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/manhattan-electric-brokers-enjoined-6000000-loss-to-the-public.html | Manhattan Electric Brokers Enjoined; $6,000,000 Loss to the Public Charged | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/german-state-teas-differ-from-those-of-the-empire.html | GERMAN STATE TEAS DIFFER FROM THOSE OF THE EMPIRE | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/adopt-ratio-on-stocks-limitation-of-inventories-endorsed-by-40-of.html | ADOPT RATIO ON STOCKS; Limitation of Inventories Endorsed by 40% of Silk Trade. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-south-its-second-reconstruction-a-new-war-generation-has-swung.html | THE SOUTH: ITS SECOND RECONSTRUCTION; A New War Generation Has Swung the States Into Step With Progress THE SOUTH'S SECOND RECONSTRUCTION | True | By Anne O'Hare McCormick.photograph By E. Deleroix.photographs On These Pages From Ewing Galloway | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/city-noises-abroad-unlike-new-yorks-where-radium-gas-is-made.html | CITY NOISES ABROAD UNLIKE NEW YORK'S; WHERE RADIUM GAS IS MADE | True | By Fitzhugh L. Minnigerode. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/record-for-100-has-withstood-attacks-of-many-star-runners.html | Record for 100 Has Withstood Attacks of Many Star Runners | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/jury-fine-story-incorrect-judge-acted-not-for-verdict-failure-but.html | JURY-FINE STORY INCORRECT; Judge Acted Not for Verdict Failure, but Seeming Contempt. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/no-change-in-new-england-industrial-activity-is-still-below-that-of.html | NO CHANGE IN NEW ENGLAND.; Industrial Activity Is Still Below That of Last Year. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/current-magazines.html | Current Magazines | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/ps-24-wins-jersey-city-meet.html | P.S. 24 Wins Jersey City Meet. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/for-state-staff-to-stabilize-jobs-henry-bruce-of-employment.html | FOR STATE STAFF TO STABILIZE JOBS; Henry Bruere of Employment Committee Suggests Body to Help Business. POWER PLAN EFFECTIVE Company Has Experts Who Counsel Clients on Problems-- Continuous Education Necessary. Great Progress Being Made. Employ Staff of Experts. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/lenin-memorial-for-the-children.html | LENIN MEMORIAL FOR THE CHILDREN | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/jim-reed-boomed-to-lead-1932-race-introduction-and-speech-at.html | 'JIM' REED BOOMED TO LEAD 1932 RACE; Introduction and Speech at Missouri Rally Present Him for Presidential Nomination. WET PLATFORM INDICATED Ex-Senator Assails Policies of Hoover, Naval Treaty, Dry League and Bishop Cannon. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/pictures-of-past-week-lillian-gish-makes-her-bow-in-version-of-a.html | PICTURES OF PAST WEEK; Lillian Gish Makes Her Bow in Version of a Molnar Play-- Marion Davies's Comedy Youth and Beauty. Poor Recording. A Ufa Production. "The Florodora Girl." FOREIGN FLASHES | True | By Mordaunt Hall. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/active-west-side-renting.html | Active West Side Renting | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/sees-banner-cotton-season-george-a-sloan-tells-atlantans-of.html | SEES BANNER COTTON SEASON.; George A. Sloan Tells Atlantans of Popularity of Fabric. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/de-luca-wins-decision-beats-aguilla-in-main-bout-at-the-ridgwood.html | DE LUCA WINS DECISION.; Beats Aguilla in Main Bout at the Ridgwood Grove. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/an-earlier-sacha-guitry-cleveland-and-mr-seldes-give-their.html | AN EARLIER SACHA GUITRY; Cleveland and Mr. Seldes Give Their Attention to "The Fall of Berg-Op-Zoom" | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/swedish-art-national-in-effect-despite-the-mixture-of-many-styles.html | SWEDISH ART NATIONAL IN EFFECT; Despite the Mixture of Many Styles and Periods, the Architecture, Old or New, Speaks Only of Sweden | | By Edward Alden Jewell. | |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/gettysburg-college-excludes-coeds.html | Gettysburg College Excludes Co-Eds | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/oslo-marks-independence-storting-celebrates-25th-anniversary-of.html | OSLO MARKS INDEPENDENCE; Storting Celebrates 25th Anniversary of Norway's Separate Existence | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/william-j-weber-honored.html | William J. Weber Honored. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/two-tie-for-title-in-meet-at-ithaca-sections-1-and-6-deadlocked-for.html | TWO TIE FOR TITLE IN MEET AT ITHACA; Sections 1 and 6 Deadlocked for Honors in State High School Championships. THREE RECORDS ARE SET Nelson in Broad Jump, McCarthy In High Jump, Better Standards -- Mark for Gorton Relay. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-opening.html | THE OPENING | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/pending-airship-act-provides-for-loans-mcnary-parker-measure-would.html | PENDING AIRSHIP ACT PROVIDES FOR LOANS; McNary-Parker Measure Would Sanction Gov ernment Aid in Construction and Mail Direct Airship Stimulus. Mail Contracts Provided. Construction Loans Planned. | True | By Lauren D. Lyman. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/financial-markets-stock-exchange-prices-break-under-heavy.html | FINANCIAL MARKETS; Stock Exchange Prices Break Under Heavy Selling--Sterling Unchanged, Silver Slightly Higher. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/yale-nine-beaten-rain-halting-game-loses-10-to-providence-college.html | YALE NINE BEATEN, RAIN HALTING GAME; Loses, 1-0, to Providence College, Contest Being Stoppedas 7th Inning Begins. QUINTON HURLS FINE BALLLimits Elis to Two Safeties--Selligs Double Sends in Tally-- Booth Stars in Field. Booth Thrown Out at Third. Providence Scores in Third. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/philadelphia-dinner-for-warburg.html | Philadelphia Dinner for Warburg. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/lauds-ideals-of-judaism-dr-grayzel-stresses-religious-alms-at.html | LAUDS IDEALS OF JUDAISM.; Dr. Grayzel Stresses Religious Alms at Jewish Seminary. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/german-in-south-australia.html | German in South Australia. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/pine-line-oil-deliveries-up.html | Pine Line Oil Deliveries Up. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/that-publicspirited-citizen-levi-parsons-morton-dr-mcelroy-writes.html | That Public-Spirited Citizen, Levi Parsons Morton; Dr. McElroy Writes the Biography of the American Diplomat, Statesman and Banker | True | By G.w. Harris | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/londons-varied-spring-season-new-works.html | LONDON'S VARIED SPRING SEASON; NEW WORKS. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/big-rise-in-power-for-ontario-mining-hydroelectric-development-set.html | BIG RISE IN POWER FOR ONTARIO MINING; Hydroelectric Development Set Record in Last Three Years, Report Shows. ACTIVITY IN MATACHEWAN Gold Camp Attracting Attention of Prospectors, With Two Syndicates Interested. Contract Made in April. Operations in Three Districts. Financing for Hudson Bay Mining. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/697376-estate-left-by-alexander-moore-insurance-policies-and.html | $697,376 ESTATE LEFT BY ALEXANDER MOORE; Insurance Policies and Industrial Stocks Form Bulk of Property of Late Diplomat. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/grants-rehearing-on-whitestone-line-commerce-commission-annuls.html | GRANTS REHEARING ON WHITESTONE LINE; Commerce Commission Annuls Abandonment Order and Sets July 10 for Reargument. RETENTION OF BRANCH SEEN Transit Commission Chairman and Counsel Look for Order Upholding State Board. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/to-run-argentine-trucks-45000000-corporation-organized-here-to-have.html | TO RUN ARGENTINE TRUCKS; $45,000,000 Corporation Organized Here to Have Fleet of 5,000. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/fl-belin-resigns-from-foreign-service-was-secretary-at-london-and.html | F.L. BELIN RESIGNS FROM FOREIGN SERVICE; Was Secretary at London and for Naval Parley Delegation-- Other Changes Announced. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/gossip-of-the-rialto-the-busy-mr-belasco-john-colton-as-playwright.html | GOSSIP OF THE RIALTO; The Busy Mr. Belasco--John Colton as Playwright for Maude Adams-- Warm Weather News | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/45th-st-news.html | 45TH ST. NEWS | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/hague-judge-predicts-our-full-adherence-retiring-president-says-we.html | HAGUE JUDGE PREDICTS OUR FULL ADHERENCE; Retiring President Says We in Time Will Accept Court's Mandatory Jurisdiction. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/banker-400000-short-used-securities-given-him-by-customers-for.html | BANKER $400,000 SHORT.; Used Securities Given Him by Customers for Stock Speculation. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bankers-off-for-state-convention.html | Bankers Off for State Convention. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/channel-tunnel-ban-pleases-french-ports-calais-mayor-says-step.html | CHANNEL TUNNEL BAN PLEASES FRENCH PORTS; Calais Mayor Says Step Removes Menace to Prosperity of All Northern Region. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/transit-worries-for-philadelphia-report-of-four-investigators-is.html | TRANSIT WORRIES FOR PHILADELPHIA; Report of Four Investigators Is Scarcely Expected to Clear Up the Tangle. Results of Conferences. | True | By Lawrence Davies. Editorial Correspondence, the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/standard-dairy-to-expand-plan-to-double-stores-in-chain-is.html | STANDARD DAIRY TO EXPAND; Plan to Double Stores In Chain Is Announced by D.W. Webb. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/le-boutillier-hits-attacks-on-chains-not-approved-by-retail-group.html | LE BOUTILLIER HITS ATTACKS ON CHAINS; Not Approved by Retail Group He Heads--Extinction Threatens No One. TAX WEAPON ILLEGAL Repeatedly Held Unconstitutional, He Explains--Trade Volume Put at 44 Billions. Considered Unethical as Well. 1,500,000 Retail Stores. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/georgian-court-exercises-41-young-women-receive-diplomas-from-mgr.html | GEORGIAN COURT EXERCISES; 41 Young Women Receive Diplomas From Mgr. Spillane of Trenton. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/news-from-detroit.html | NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/1400-to-get-degrees-from-city-college-largest-class-in-its-history.html | 1,400 TO GET DEGREES FROM CITY COLLEGE; Largest Class in Its History Will Be Graduated at the Stadium on June 18. 6 DIVISIONS IN PROCESSION Alumni Day Program Will Be Held Next Saturday--Class Night Set for June 17. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/baby-shares-bottle-with-snake-father-bitten-chasing-reptile.html | Baby Shares Bottle With Snake; Father Bitten Chasing Reptile | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/summer-art-in-the-paris-galleries.html | SUMMER ART IN THE PARIS GALLERIES | True | By Ruth Green Harris. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/east-side-stores-specialty-shop-extension-in-new-home-centres.html | EAST SIDE STORES.; Specialty Shop Extension in New Home Centres. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/recent-publications-books-in-various-languages-musicians-illshistory.html | RECENT PUBLICATIONS; Books in Various Languages--Musicians' Ills--History Through Ear and Eye GERMAN UNIONS FOR OPERA. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/three-held-as-reds-in-memphis-are-freed-had-urged-racial-equality.html | THREE HELD AS REDS IN MEMPHIS ARE FREED; Had Urged Racial Equality--Arrested in Drive by Police and American Legion. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/party-given-for-olive-tukey.html | Party Given for Olive Tukey. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/huston-wont-quit-as-party-chairman-republican-chieftain-tells.html | HUSTON WON'T QUIT AS PARTY CHAIRMAN; Republican Chieftain Tells Senate Leaders Only HooverDemand Can Move Him.SOME EXPECT HIM TO STAY They Believe Lobby Incident WillBe Forgotten--He Explains inLetter to Committee. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/alabamas-schools-in-a-stocktaking-the-states-rapid-advance-in.html | ALABAMA'S SCHOOLS IN A STOCK-TAKING; The State's Rapid Advance in Education Is Still Short of the Ideal in View. The Governor's Appeal. Progress in Education. | True | By John Temple Graves 2d. Editorial Correspondence, the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/our-metal-furniture-takes-new-forms-grace-of-old-wrought-iron-newly.html | OUR METAL FURNITURE TAKES NEW FORMS; Grace of Old Wrought Iron Newly Adapted for Use On the Terrace OUR METAL FURNITURE TAKES NEW FORMS | True | By Walter Rendell Storey.photograph Courtesy of Ehrich Galleries.designed By L.b. Zontal and Egmont Arens. Photograph Courtesy of Browell-Lamberton Galleries | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-power-of-legislatures-mr-hazelton-seeks-to-refute-the-arguments.html | THE POWER OF LEGISLATURES; Mr. Hazelton Seeks to Refute the Arguments of Two of His Critics | True | JOHN H. HAZELTON. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/review-of-week-in-realty-market-many-large-mortgage-loans-on-big.html | REVIEW OF WEEK IN REALTY MARKET; Many Large Mortgage Loans on Big Projects Outstanding Feature of Activity. MORE WEST SIDE BUILDING Deals Reported in Greenwich Village and on Second Avenue Near Thirty-fourth Street. New Buildings Projected. Activity on East Side. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/steel-scrap-lower-in-chicago.html | Steel Scrap Lower in Chicago. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/tb-thompsons-burial-tuesday.html | T.B. Thompson's Burial Tuesday. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/newly-recorded-music-i-pagliacci-performed-in-milan-two-delius.html | NEWLY RECORDED MUSIC; "I Pagliacci" Performed in Milan--Two Delius Festival Recordings--Horowitz Plays Liszt and Dohnanyi | True | By Compton Pakenham. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/lord-melbourne-who-was-the-balfour-of-his-period-mr-newmans.html | Lord Melbourne, Who Was the Balfour of His Period; Mr. Newman's Biography of the Statesman Who Was Queen Victoria's First Prime Minister | True | By P.w. Wilson | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/to-honor-samuel-carr-judges-and-lawyers-plan-dinner-to-aide-of.html | TO HONOR SAMUEL CARR.; Judges and Lawyers Plan Dinner to Aide of Justice Levy. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/leaders-laud-mcadoo-governor-joins-in-tribute-to-him-as-public.html | LEADERS LAUD McADOO.; Governor Joins in Tribute to Him as Public Servant. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/natural-and-other-gas.html | NATURAL AND OTHER GAS. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/honors-rosemary-walker-democratic-junior-league-entertain-for.html | HONORS ROSEMARY WALKER; Democratic Junior League Entertain for Mayor's Niece. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/alumni-will-study-for-their-vacation-one-hundred-will-gather-of.html | ALUMNI WILL STUDY FOR THEIR VACATION; One Hundred Will Gather of Lafayette This Week for Special Courses. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/freak-baseball-plays-that-the-fans-recall-feats-performed-by.html | FREAK BASEBALL PLAYS THAT THE FANS RECALL.; Feats Performed by Pitchers and Batters Who Have Made History on the Diamond A Remarkable Pitching Record. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/all-claims-waived-by-mme-ldpescu-she-says-she-never-kept-carol-from.html | ALL CLAIMS WAIVED BY MME. LDPESCU; She Says She Never Kept Carol From His Throne or Deterred Him From Doing His Duty. PERSUADED BY LOIE FULLER Ended Pair Won Over by Lifelong Friend of Queen Marie to Idea of Prince's Return. Miss Fuller's Persuasion. Free Again, She Says. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/middle-states-in-front-juniors-defeat-eastern-tennis-players-6.html | MIDDLE STATES IN FRONT.; Juniors Defeat Eastern Tennis Players, 6 Matches to 3. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/wants-women-barred-jahncke-opposes-their-participation-in-olympic.html | WANTS WOMEN BARRED; Jahncke Opposes Their Participation in Olympic Games. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/infantile-paralysis-warning-by-the-public-health-service.html | INFANTILE PARALYSIS WARNING BY THE PUBLIC HEALTH SERVICE | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/cardinal-officiates-at-newman-school-bestows-diplomas-on-15.html | CARDINAL OFFICIATES AT NEWMAN SCHOOL; Bestows Diplomas on 15 Graduates at Lakewood--Goes by Special Train. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/before-the-cameras.html | BEFORE THE CAMERAS | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-old-plays-in-russia-the-moscow-art-theatre-goes-back-to-tolstoy.html | THE OLD PLAYS IN RUSSIA; The Moscow Art Theatre Goes Back to Tolstoy and Adds to a Current Discussion | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/aided-in-walk-to-job-man-wife-2-children-and-dog-get-lift-at.html | AIDED IN WALK TO JOB; Man, Wife, 2 Children and Dog Get Lift at Stamford to Fall River. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/silent-on-rumanian-loan-itt-offer-with-morgan-of-20000000-advance.html | SILENT ON RUMANIAN LOAN.; I.T.&T. Offer With Morgan of $20,000,000 Advance Unconfirmed. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/finishing-tunnel-plans-engineers-mapping-final-details-of-38th.html | FINISHING TUNNEL PLANS.; Engineers Mapping Final Details of 38th Street Project. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/lehigh-gets-106997-977-alumni-give-to-library-largest-sum-raised-in.html | LEHIGH GETS $106,997.; 977 Alumni Give to Library Largest Sum Raised in One Year. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/fire-routs-out-rc-dawess-family.html | Fire Routs Out R.C. Dawes's Family | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/oshinsky-captures-junior-net-title-rallies-to-conquer-tenney.html | OSHINSKY CAPTURES JUNIOR NET TITLE; Rallies to Conquer Tenney in SSet Final Match for Brooklyn Championship. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/to-graduate-1800-at-champaign.html | To Graduate 1,800 at Champaign. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/stores-sales-improved-sending-up-reorders-retailers-making.html | STORES SALES IMPROVED SENDING UP REORDERS; Retailers Making Preparations for Sales--Beach Apparel Gets Attention. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/federal-taxes-abated-eight-estates-here-and-in-buffalo-obtain.html | FEDERAL TAXES ABATED.; Eight Estates Here and in Buffalo Obtain Adjustments. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/schooner-annexes-curran-memorial-carries-rancocas-silks-to-easy.html | SCHOONER ANNEXES CURRAN MEMORIAL; Carries Rancocas Silks to Easy Victory in Feature at Washington Park.RETURNS $11.64 FOR $2Takes Commanding Lead in Stretchto Defeat Norias--ForeignExchange Is Third. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/indians-admit-mutiny-ask-mercy-of-court-garhwal-rifles-say-leader.html | INDIANS ADMIT MUTINY, ASK MERCY OF COURT; Garhwal Rifles Say Leader Tricked Them to Disobey in Revenge for Rebukes. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/rural-boy-scouts-to-wage-war-against-insect-pests-a-blockhouse.html | RURAL BOY SCOUTS TO WAGE WAR AGAINST INSECT PESTS; A Blockhouse Meeting Place. A Scout Aviation Marker. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. "Bear Party" in Disfavor. Steel Production and General Trade. Silver Bullion and Other Commodities A Sidelight on the German Loan. Discontinuing Crude Oil Purchases. Bank Exchanges as an "Index." Last Week's Movement of Gold. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/dr-thurber-appointed-colgate-faculty-dean-university-trustees-also.html | DR. THURBER APPOINTED COLGATE FACULTY DEAN; University Trustees Also Vote to Launch $5,000,000 Drive for Endowment Fund. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/holds-chapel-out-doors-trinity-college-president-solves-the-hot.html | HOLDS CHAPEL OUT DOORS; Trinity College President Solves the Hot Weather Problem. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/realty-golf-match-board-members-will-play-at-the-winged-foot-club.html | REALTY GOLF MATCH.; Board Members Will Play at the Winged Foot Club. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/sacs-harbor-is-completing-second-century-of-history.html | SACS HARBOR IS COMPLETING SECOND CENTURY OF HISTORY | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/english-war-of-roses-echoes-here-lancasters-red-yorks-white-to.html | ENGLISH WAR OF ROSES ECHOES HERE; Lancaster's Red, York's White to Bloom Along the Lincoln Highway A Flowery Memorial. A Rose-Bordered Highway. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/motion-pictures-in-mexico-some-of-the-problems-and-favorites-of-the.html | MOTION PICTURES IN MEXICO; Some of the Problems and Favorites of the Industry South of the Rio Grande | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/tariff-holds-up-contracts-foreign-buyers-postponing-awards-awaiting.html | TARIFF HOLDS UP CONTRACTS; Foreign Buyers Postponing Awards Awaiting Action Here. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/fortune-is-released-by-new-haven.html | Fortune Is Released by New Haven. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/record-by-yellow-coach-deliveries-in-may-reported-at-3500000-in.html | RECORD BY YELLOW COACH; Deliveries in May Reported at $3,500,000 In Value. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/england-is-seeking-economic-panacea-empire-sentiment-is-strong-but.html | ENGLAND IS SEEKING ECONOMIC PANACEA; Empire Sentiment Is Strong, but Dominions Have Troubles of Their Own. Empire Sentiment Strong. Difficulties Are Ignored. There's the Matter of Shirts. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/governors-island-party-plans-well-under-way-for-military-show-on.html | GOVERNORS ISLAND PARTY.; Plans Well Under Way for Military Show on June 20 and 21. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/voids-kentucky-election-law-delaying-count-of-ballots.html | Voids Kentucky Election Law, Delaying Count of Ballots | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-young-soviet-school-some-compositions-from-moscowtendencies-of.html | THE YOUNG SOVIET SCHOOL; Some Compositions From Moscow-Tendencies of Previous Revolutionary Periods Shown in Contemporaneous Works MOSCOW INSTITUTE COLLECTS RUSSIAN FOLK-MUSIC. MUSIC AT DELPHIC FESTIVAL. | True | By Olin Downes. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/yale-and-harvard-hold-time-trials-varsity-oarsmen-paced-by-the.html | YALE AND HARVARD HOLD TIME TRIALS; Varsity Oarsmen, Paced by the Second Eights, Row FourMile Course Upstream. Tide Near the Flood. Harvard Shell Arrives. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/erie-orders-150-hopper-cars.html | Erie Orders 150 Hopper Cars. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/wholesale-orders-gained-credit-inquiries-rose-to-73-from-65-but.html | WHOLESALE ORDERS GAINED; Credit Inquiries Rose to 73 From 65, but Were Under Year Ago. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/board-is-deadlocked-on-polishgerman-row-each-delegation-in-mixed.html | BOARD IS DEADLOCKED ON POLISH-GERMAN ROW; Each Delegation in Mixed Commission on Border TroubleWill Make Report. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/jersey-central-net-at-492622.html | Jersey Central Net at $492,622. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/exsenator-bruce-assumes-too-much-in-his-criticism-his-argument-that.html | EX-SENATOR BRUCE ASSUMES TOO MUCH IN HIS CRITICISM; His Argument That Saloon Would Return With Dry Amendment Repeal Is Disputed. | True | BENJAMIN S. DEAN. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/says-best-shoe-shine-on-earth-is-given-here-world-traveler-avers.html | SAYS BEST SHOE SHINE ON EARTH IS GIVEN HERE; World Traveler Avers All Parts of Europe Lack Real Leather Cleaners. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/eielson-association-seeks-to-buy-plane-argentina-will-release-craft.html | EIELSON ASSOCIATION SEEKS TO BUY PLANE; Argentina Will Release Craft Used in Polar Flight if Society Will Replace It. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/niagara-share-to-vote-holders-will-pass-on-plan-to-acquire-marine.html | NIAGARA SHARE TO VOTE; Holders Will Pass on Plan to Acquire Marine Union Investors. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/rutgers-defeated-by-princeton-nine-large-alumni-day-crowd-sees.html | RUTGERS DEFEATED BY PRINCETON NINE; Large Alumni Day Crowd Sees Scarlet Lose Final Game of Season, 10 to 5. GARRETT ALLOWS 12 HITS O'Toole and Hendey Drive Homers for Victors—Moles Effective on the Mound. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/old-loft-heads-sued-again-action-seeks-to-recover-salaries-paid-to.html | OLD LOFT HEADS SUED AGAIN; Action Seeks to Recover Salaries Paid to Them After March 19. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/new-film-attractions-programs-of-warner-brothers-columbia-and-first.html | NEW FILM ATTRACTIONS; Programs of Warner Brothers, Columbia And First National Announced | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/an-industry-marks-time-majority-of-large-set-manufacturers-postpone.html | AN INDUSTRY MARKS TIME; Majority of Large Set Manufacturers Postpone Introduction Of 1930-31 Models Until Later in Summer Pleasing Many Ears. Midget Sets Appear. No Revolutionary Circuits. New Tubes Are Introduced. | True | By Orrin E. Dunlap Jr. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/plane-line-fusion-denied-western-air-express-will-not-merge-with.html | PLANE LINE FUSION DENIED; Western Air Express Will Not Merge With Transcontinental. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks on the Air This Week | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/a-new-novel-by-jacques-chardonne.html | A New Novel by Jacques Chardonne | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/ozerw-ohvik-and-like-words-reduce-cable-tolls-by-20.html | 'Ozerw,' 'Ohvik' and Like Words Reduce Cable Tolls by 20% | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/savingsloan-meeting-state-convention-to-be-held-this-month-at.html | SAVINGS-LOAN MEETING.; State Convention to Be Held This Month at Saranac. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/hohenzollern-kin-in-reunion-at-doorn-gathering-marks-silver-jubilee.html | HOHENZOLLERN KIN IN REUNION AT DOORN; Gathering Marks Silver Jubilee of Former German Crown Prince and Princess. PLAN A QUIET CELEBRATION Princess Cecile Is Felicitated by Prussian Diet on Her Return From South America. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/archives/kilmarnock-is-winner-in-soccer.html | Kilmarnock Is Winner in Soccer. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/archives/hoover-and-congress-new-differences-arise-the-haste-with-which-the.html | HOOVER AND CONGRESS NEW DIFFERENCES ARISE; The Haste With Which the Lower House Joined the Senate to Override a Veto Sets Washington to Seeking Causes of the "Revolt" and to Pondering Its Effect Revolt in Senate and House. Explanation and Diagnosis. Farm Board Incident. Reasons for Dissatisfaction. Hoover the Politician. Differences Between Hoover and Congress That Disturb the Course of Legislation Arguments Not Convincing. More Successful Lately. | True | By Richard V. Oulahan. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/archives/einstein-welcomes-power-conference-message-hails-meeting-in-berlin.html | EINSTEIN WELCOMES POWER CONFERENCE; Message Hails Meeting in Berlin as World Cooperation--Others Pay Tribute. | True | Wireless to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/archives/sketchbook-to-miracle-play-how-much-of-the-green-pastures-comes.html | SKETCH-BOOK TO MIRACLE PLAY; How Much of "The Green Pastures" Comes From Bradford's Negro Burlesques--How Much Is Connelly's Creation BOOK TO MIRACLE PLAY | True | By J. Brooks Atkinson. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/archives/dick-waring-wins-at-tuxedo-park-us-army-horse-show-teams-bay.html | DICK WARING WINS AT TUXEDO PARK; U.S. Army Horse Show Team's Bay Gelding Takes Jumping Crown as Show Closes. SADDLE TITLE TO PRUDENCE Alpaia Annexes Hunter Stake by Defeating St. Paul--U.S. Steel Takes Frelinghuysen Cup. | True | By Henry R. Ilsley. Special To the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/archives/richmond-holds-trade-district-deposits-and-bank-clearings-in-three.html | RICHMOND HOLDS TRADE.; District Deposits and Bank Clearings in Three Cities Increase. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/archives/aau-15mile-run-again-won-by-agee-baltimore-entrant-sets-district-of.html | A.A.U. 15-MILE RUN AGAIN WON BY AGEE; Baltimore Entrant Sets District of Columbia Record With Time of 1:26:00 1-5. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/archives/67-to-get-diplomas-at-blair-exercises-academy-commencement-will-be.html | 67 TO GET DIPLOMAS AT BLAIR EXERCISES; Academy Commencement Will Be Held Tomorrow--Sermon to Seniors Today. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/archives/radio-trade-comment-innovations-in-servicing-radio-sets-are-intro.html | RADIO TRADE COMMENT; Innovations in Servicing Radio Sets Are Intro duced by General Motors | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/archives/charlemagne-who-united-europe-charles-edward-russell-writes-an.html | Charlemagne, Who United Europe; Charles Edward Russell Writes an Excellent Biography of the Great Emperor of the Franks | True | By Herbert L. Matthews | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/archives/kansas-city-building-gains-local-bank-clearings-fall-off-but.html | KANSAS CITY BUILDING GAINS; Local Bank Clearings Fall Off, but District Clearings Increase. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/archives/byrd-ships-making-wind-ward-passage-navy-tug-drops-tow-of-bark-off.html | BYRD SHIPS MAKING WIND WARD PASSAGE; Navy Tug Drops Tow of Bark Off Cuba and the Boiling Carries On Homeward. MEN SLEEPING ON DECKS Fast Progress Over the Caribbean Cheers Crew, Who Are Counting the Days to Ambrose Light. | True | By Russell Owen. Copyright, 1930. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/archives/new-club-ready-to-open-season-at-great-captains-island-to-begin.html | NEW CLUB READY TO OPEN.; Season at Great Captain's Island to Begin With Dinner Dance. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/archives/an-adventure-in-dante-scholarship-miss-leigh-undertakes-to-prove.html | An Adventure in Dante Scholarship; Miss Leigh Undertakes to Prove That the "Inferno" Is an Ironic Satire On Papal Christianity | True | By Walter Littlefield | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/amid-the-sunlit-mediterranean-ports-glimpses-of-ancient-towns-and.html | AMID THE SUNLIT MEDITERRANEAN PORTS; Glimpses of Ancient Towns and Modern Battleships on The Fabled Waters Where Naval Rivals Meet | True | By T.r. Ybarraphotograph From Times Wide World;photograph By Cassar, Valetta;photograph Copyright By Brown & Dawsonphotograph By Burton Holmes, From Ewing Gallowayphotograph By Crupi, Taormina | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/crescent-ball-game-called-off.html | Crescent Ball Game Called Off. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/millerjones-wins-westchester-title-defeats-ra-jones-jr-at-19th-hole.html | MILLER-JONES WINS WESTCHESTER TITLE; Defeats R.A. Jones Jr. at 19th Hole in Amateur Golf Tourney at Siwanoy. SQUARES MATCH AT 18TH Opponent's Poor Shot Paves Way--Sweetser Victor in Beaten Eight. MILLER-JONES WINS WESTCHESTER TITLE | True | By William D. Richardson. Special To the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/family-to-be-theme-of-social-conference-church-group-to-urge.html | FAMILY TO BE THEME OF SOCIAL CONFERENCE; Church Group to Urge Welfare Cooperation in Meetings Opening Tomorrow in Boston. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/wyer-veteran-scores-surprising-victory-in-canadian-marathon-winning.html | Wyer, Veteran, Scores Surprising Victory In Canadian Marathon, Winning by Half Mile | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/carol-will-be-king-today-by-vote-of-parliament-rumanian-cabinet.html | CAROL WILL BE KING TODAY BY VOTE OF PARLIAMENT; RUMANIAN CABINET RESIGNS; PEOPLE HAIL PRODIGAL PRINCE Immediate Proclamation Urged by Deputies, but Delay Is Necessary. PREMIER LOYAL TO MICHAEL Five Ministers Vote for Carol as Regent, Seven Demanding That He Be Monarch. DIVORCE MAY BE ANNULLED Papers Expect Reconciliation With Princess Helen--Queen Marie "Very Pleased." Maniu Loyal to Boy King. Parties Fall Into Line. Secretary Precedes Prince. Two Regents Resign. Carol Explains Return. Ministers Accompanied Carol | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/on-the-way-to-niagara-those-driving-to-famous-waterfalls-have.html | ON THE WAY TO NIAGARA; Those Driving to Famous Waterfalls Have Attractive Choice Of Routes-- Roads Generally Good The Water Gap Detour. The Ice Mine. | True | By Leon A. Dickinson. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/footnotes-on-a-weeks-headlines-indias-sporting-prince-emersons.html | FOOTNOTES ON A WEEK'S HEADLINES; India's Sporting Prince. Emerson's Grandson. "The Descendants of Heth." Departure from Tradition. The First Parachute Leap. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/facts-on-heavyweight-bout-for-worlds-title-on-thursday.html | Facts on Heavyweight Bout For World's Title on Thursday | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/california-is-unchanged-san-francisco-considers-taking-over-power.html | CALIFORNIA IS UNCHANGED; San Francisco Considers Taking Over Power and Electric System. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/32-psal-stars-in-physical-tests-high-ranking-qualifiers-from-field.html | 32 P.S.A.L. STARS IN PHYSICAL TESTS; High Ranking Qualifiers From Field of 65,000 to Compete Tomorrow Night. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/guggenheim-says-gain-in-copper-may-be-expected-around-oct-1.html | Guggenheim Says Gain in Copper May Be Expected Around Oct. 1. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/many-soviet-books.html | MANY SOVIET BOOKS. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/miss-clarke-wins-at-summit-show-gains-second-leg-on-horsemanship.html | MISS CLARKE WINS AT SUMMIT SHOW; Gains Second Leg on Horsemanship Trophy--Bassett Scores in Two Classes. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/turkey-begins-to-build-a-new-literature-books-in-turkey.html | Turkey Begins to Build A New Literature; Books in Turkey | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/here-and-there-in-hollywood-heroine-of-redskin-picture.html | HERE AND THERE IN HOLLYWOOD; HEROINE OF REDSKIN PICTURE | True | By Ralph Flint. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/princeton-plans-wide-geology-tour-five-international-scientists-and.html | PRINCETON PLANS WIDE GEOLOGY TOUR; Five International Scientists and 16 Students to Go 11,000 Miles in This Country. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/lawrenceville-exercises-111-boys-to-get-diplomas-on-june-14sen.html | LAWRENCEVILLE EXERCISES; 111 Boys to Get Diplomas on June 14--Sen. Walcott to Give Address | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/victoria-hotel-addition-enlarged-seventh-avenue-hostelry-will-have.html | VICTORIA HOTEL ADDITION.; Enlarged Seventh Avenue Hostelry Will Have 1,000 Rooms. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/freight-terminal-plan-aids-growth-of-lower-west-side-railroad-is.html | FREIGHT TERMINAL PLAN AIDS GROWTH OF LOWER WEST SIDE; Railroad Is Acquiring Property. Building Textile School. May Be Fifteen Stories High. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/collecting-the-ballads-of-the-hobo-jungle-camps-mr-milburn-brings.html | Collecting the Ballads of The Hobo Jungle Camps; Mr. Milburn Brings Together the Favorite Songs of the knights of the Road | True | BY Percy Hutchison | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/tariff-changes-allow-duty-drawback-in-canada-on-certain-steel.html | TARIFF CHANGES; Allow Duty Drawback in Canada on Certain Steel Billets--To Revise Argentine Tariff. Honduras Adds to Free Entry List. Morocco Modifies Export Tax Law. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bamberger-gives-5000000-for-study-he-and-sister-mrs-felix-fuld-set.html | BAMBERGER GIVES $5,000,000 FOR STUDY; He and Sister, Mrs. Felix Fuld, Set Up Foundation in Newark to Aid Advanced Learning. DR. FLEXNER THE DIRECTOR Institution, First of Kind in This Country, Provides for Research and Training Post-Graduates. BAMBERGER GIVES $5,000,000 FOR STUDY No Undergraduate Body. Numbers not the Object. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/brookhart-fights-macnider-as-envoy-senator-informs-borah-of.html | BROOKHART FIGHTS MACNIDER AS ENVOY; Senator Informs Borah of Personal Objection to ConfirmingNomination to Ottawa Post. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/walker-opens-fair-on-west-side-pier-denies-rift-with-curry-in-talk.html | WALKER OPENS FAIR ON WEST SIDE PIER; Denies Rift With Curry in Talk at Indoor Circus to Aid Fund for Fresh Air Camps. ADDRESS IS BROADCAST Entertainers Stage Show at Foot of West Fiftieth Street--Fete Will Run for Two Weeks. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/schmeling-to-meet-sharkey-thursday-german-and-bostonian-to-box-for.html | SCHMELING TO MEET SHARKEY THURSDAY; German and Bostonian to Box for Ring's Greatest Prize, Heavyweight Title. $600,000 GATE PREDICTED Crowd of 70,000 Expected to See Milk Fund Bout--American Favored in Betting. Braun Predicts Big Gate. N.B.A. Follows the Lead. 9:30 Likely Starting Time. | True | By James P. Dawson. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bond-prices-firm-in-light-trading-government-issues-show-gains-on-s.html | BOND PRICES FIRM IN LIGHT TRADING; Government Issues Show Gains on Stock Exchange-- Liberty 3 s at New Peak for 1930. RAILS AVERAGE HIGHER But Most Advances Are Small-- Convertibles Generally Lower-- French Loans Rise. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/toy-buyers-here-for-show-about-1000-are-expected-to-see-exhibits-on.html | TOY BUYERS HERE FOR SHOW; About 1,000 Are Expected to See Exhibits on View Tomorrow. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/st-lawrence-nine-wins-beats-clarkson-21strickland-allows-losers-two.html | ST. LAWRENCE NINE WINS; Beats Clarkson, 2-1--Strickland Allows Losers Two Hits. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/hoover-will-open-new-chicago-board-president-to-press-button.html | HOOVER WILL OPEN NEW CHICAGO BOARD; President to Press Button Tomorrow as Signal for Trading to Start in 44-Story Exchange. "BEAR" ABSENT AS EMBLEM Agricultural Motif Carried Out inDecoration--$22,000,000 Building Rises 612 Feet. Featureless Ceres 612 Feet in Air. Bull and Lamb, But No Bear. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/greenebaum-sons-in-deal-chicago-concern-affiliates-with-american.html | GREENEBAUM SONS IN DEAL; Chicago Concern Affiliates With American Depositor. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/a-seasonable-hobby.html | A SEASONABLE HOBBY. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/authentic-portrait-of-washington-sought-as-official-likeness-for.html | Authentic Portrait of Washington Sought As Official Likeness for Bicentennial | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/wins-white-plains-prizes-mrs-fe-hoffman-takes-two-awards-in.html | WINS WHITE PLAINS PRIZES; Mrs. F.E. Hoffman Takes Two Awards in Westchester Contest. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/miss-shields-weds-nelson-w-cheney-ceremony-held-at-country-home-of.html | MISS SHIELDS WEDS NELSON W. CHENEY; Ceremony Held at Country Home of Her Brother and Sister-inLaw in Plandome, L.I.DR. MORGAN OFFICIATES Couple Are to Live in AncestralHome of Bridegroom, Roanoke Plantation, Randolph, Va. Among the Guests. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/cameron-cricketers-win-turn-back-union-county-in-met-league-game-at.html | CAMERON CRICKETERS WIN.; Turn Back Union County in Met. League Game at Yonkers. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/wed-under-cross-that-tops-church-skyscraper-tower.html | Wed Under Cross That Tops Church Skyscraper Tower | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/books-for-children-new-books-for-children.html | Books for Children; New Books for Children | True | By Anne T. Eaton | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/police-department.html | Police Department. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/dobie-supported-in-cornell-report-council-replying-to-survey-by.html | DOBIE SUPPORTED IN CORNELL REPORT; Council, Replying to Survey by Alumni, Opposes Change in Football Staff. COMMITTEE BACKS BERRY Expresses Entire and Unqualified Confidence in the Graduate Manager. Weighed Matter Carefully. Suggests Organization Change. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-accessories-satin-shoes-are-in-fashion-againthe-new-jewelry.html | THE ACCESSORIES; Satin Shoes Are in Fashion Again--The New Jewelry Real Jewels Preferred | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/roosevelt-annexes-psal-semifinal-defeats-textile-nine-4-to-0-as.html | ROOSEVELT ANNEXES P.S.A.L. SEMI-FINAL; Defeats Textile Nine, 4 to 0, as Symott Fans 18, Allows Only Two Singles. VICTORS SCORE 3 IN FIRST Win Right to Play for City Championship on Saturday-- OtherSchool Results. Emerson Captures Title. W.I.A.A. Title to New Rochelle. Port Richmond Triumphs. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/brooklyn-realty-golfers-tournament-festivities-this-week-on.html | BROOKLYN REALTY GOLFERS; Tournament Festivities This Week on Farmingdale Links. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/gallant-foxs-winnings-now-total-198730-is-eighth-among-money.html | Gallant Fox's Winnings Now Total $198,730; Is Eighth Among Money Earners on U.S. Turf | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bowman-triumphs-in-net-title-play-conquers-verstraten-60-64-in.html | BOWMAN TRIUMPHS IN NET TITLE PLAY; Conquers Verstraten, 6-0, 6-4, in Metropolitan Clay Court Championship. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/thrust-from-an-umbrella-kills-chicago-pedestrian.html | Thrust From an Umbrella Kills Chicago Pedestrian | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/in-the-classroom-training-the-progressive.html | IN THE CLASSROOM; TRAINING THE PROGRESSIVE | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/west-side-roof-bungalows.html | West Side Roof Bungalows. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/ford-seeks-plant-site-motor-company-is-reported-negotiating-tract.html | FORD SEEKS PLANT SITE.; Motor Company Is Reported Negotiating Tract at Fairport, Ohio. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/gunn-takes-final-in-wilmington-golf-atlantan-defeats-larson-to-win.html | GUNN TAKES FINAL IN WILMINGTON GOLF; Atlantan Defeats Larson to Win Invitation Tournament by Score of 1 Up. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/new-yorker-wins-typing-contest.html | New Yorker Wins Typing Contest. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/samuel-goldberg-makes-hole-in-one.html | Samuel Goldberg Makes Hole in One. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/big-steel-concerns-add-ore-reserves-little-acreage-left-in-great.html | BIG STEEL CONCERNS ADD ORE RESERVES; Little Acreage Left in Great Lakes Region for a Prospective Manufacturer.SOME PREDICT EXHAUSTIONReliable Data on Material toBe Mined Are Hard toObtain, It Is Said. Merchant Ore Houses Passing. Hanna Holdings Sold to National. BIG STEEL CONCERNS ADD ORE RESERVES | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/says-we-lead-all-in-electric-power-survey-reports-41-per-cent-of.html | SAYS WE LEAD ALL IN ELECTRIC POWER; Survey Reports 41 Per Cent of World's Total Generation Is Produced Here. GERMANY SECOND WITH 11% Plant Investment in All Nations Is Said to Be $25,000,000,000, of Which We Have $11,000,000,000. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/mississippi-bank-robbers-get-3500.html | Mississippi Bank Robbers Get $3,500 | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/elmira-college-gets-75-roses-as-a-gift-from-mrs-hoover.html | Elmira College Gets 75 Roses As a Gift From Mrs. Hoover | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-cultivation-of-alpine-plants.html | The Cultivation of Alpine Plants | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/california-upset-by-foreign-issues-followers-find-it-difficult-to.html | CALIFORNIA UPSET BY FOREIGN ISSUES; Followers Find It Difficult to Keep Their Attention on Home Affairs. The Governor's Declarations. Sentiment for a Declaration. RACCOON PROTECTED. | True | By Frederick F. Forbes. Editorial Correspondence, The New York Times | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/byelection-in-free-state-financial-settlement-with-britain-to-be.html | BY-ELECTION IN FREE STATE; Financial Settlement With Britain to Be Issue at Polls Friday. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/3000-alumni-gather-on-syracuse-university-will-dedicate-new.html | 3,000 ALUMNI GATHER ON SYRACUSE CAMPUS; University Will Dedicate New Chapel Today--Gov. Roosevelt to Address Graduates Tomorrow. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/ashforth-wins-golf-prize.html | Ashforth Wins Golf Prize. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/woolworth-leases-more-new-ark-space-broad-st-store-to-be-enlarged.html | WOOLWORTH LEASES MORE NEW ARK SPACE; Broad St. Store to Be Enlarged-- Other Realty Deals in New Jersey. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/councilman-gets-two-years-in-atlanta-graft-fined-1000.html | Councilman Gets Two Years In Atlanta Graft, Fined $1,000 | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/holiday-in-population-gain-viewed-as-a-world-benefit-it-would-make.html | HOLIDAY IN POPULATION GAIN VIEWED AS A WORLD BENEFIT; It Would Make for Better Housing and Education, Authorities Assert | True | G. I. B. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/gallant-fox-beats-whichone-4-lengths-in-81340-belmont-woodwards.html | GALLANT FOX BEATS WHICHONE 4 LENGTHS IN $81,340 BELMONT; Woodward's Preakness, Derby Winner Ties Sir Barton as Triple Crown Hero. SANDE IS UP ONCE MORE Famous Jockey, Face Bandaged From Auto Crash, Carries On to Cheers of 40,000. SETS RECORD FOR EVENT Goes Mile and Half in 2:31 3-5.-- Clinches 3-Year-Old Title in Beating 3-5 Favorite. Sands Grins Through Patches. Enthusiasm Despite Rain. GALLANT FOX BEATS WHICHONE 4 LENGTHS Whichone Trails Field. Whitney Horse Distanced. First Six Times. Beelzebub Is Second. | | By Bryan Field. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/argued-over-woman-with-murder-victim-topeka-packer-says-he-had.html | ARGUED OVER WOMAN WITH MURDER VICTIM; Topeka Packer Says He "Had Words" With Associate, for Whose Death He Is Held. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/candidates-unable-to-stir-minnesota-republican-primary-slumps-to-a.html | CANDIDATES UNABLE TO STIR MINNESOTA; Republican Primary Slumps to a Popularity Contest-- Farmer-Labor Plight. Agreement on the Issues. "Virtue of Irregularity." | True | By Charles B. Cheney. Editorial Correspondence, The New York Times | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/lofts-at-auction-henry-brady-will-sell-broadway-buildings-this-week.html | LOFTS AT AUCTION.; Henry Brady Will Sell Broadway Buildings This Week. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/chinese-bandits-hold-american-missionary-arms-and-ammunition.html | CHINESE BANDITS HOLD AMERICAN MISSIONARY; Arms and Ammunition Demanded for Release of the Rev. Clifford King, Kidnapped Week Ago. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/stocks-decline-under-bear-attack-united-states-steel-one-of-a-long.html | STOCKS DECLINE UNDER BEAR ATTACK; United States Steel One of a Long List of Active Issues at New Low for 1930. 2,246,270 SHARES ARE SOLD Ticker Runs Behind the Market Throughout Short Session on the Exchange. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/55-cadets-are-graduated-awards-are-announced-at-new-york-military.html | 55 CADETS ARE GRADUATED.; Awards Are Announced at New York Military Academy. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/33-doctors-ordered-to-reserve-training-officers-of-medical-reserve.html | 33 DOCTORS ORDERED TO RESERVE TRAINING; Officers of Medical Reserve Corps to Spend Two Weeks of Carlisle Barracks, Pa. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/fillipo-gets-decision-outpoints-piretti-in-eight-rounds-at-212th.html | FILLIPO GETS DECISION.; Outpoints Piretti in Eight Rounds at 212th Anti-Aircraft Armory. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/money.html | MONEY. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/a-cuban-patriot-who-fought-a-plague-dr-aristides-agramonte.html | A CUBAN PATRIOT WHO FOUGHT A PLAGUE; Dr. Aristides Agramonte, Associate of Reed, Carroll and Lazear, Recounts the Epic Battle Against Yellow Fever | True | By S.j. Woolf | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/tsinan-evacuation-believed-at-hand-fall-of-that-city-to-northerners.html | TSINAN EVACUATION BELIEVED AT HAND; Fall of That City to Northerners Would Mean Loss of Shantung Province by Chiang.BATTLE AT YOCHOW LOOMS Crucial Struggle for Possession ofWuhan Cities Due in 48 Hours --Rebels Gain in Honan. Whole Province at Stake. Report Rebel Defeat Near Tsinan. Yochow Battle Due in Day or Two. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/to-keep-traffic-moving-lowestpriced-studebaker.html | TO KEEP TRAFFIC MOVING; LOWEST-PRICED STUDEBAKER | True | By Daniel J. McCormick. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/canada-is-holding-3-elections-in-year-alberta-and-new-brunswick-to.html | CANADA IS HOLDING 3 ELECTIONS IN YEAR; Alberta and New Brunswick to Vote for New Legislatures on June 19. NATIONAL POLL ON JULY 28 In the Latter 4,000,000 Men and Women Will Ballot for About 600 Candidates. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/rally-by-montclair-ties-nyac-nine-contest-in-new-jersey-ends-in-an.html | RALLY BY MONTCLAIR TIES N.Y.A.C. NINE; Contest in New Jersey Ends in an 8-8 Deadlock After Twelve Innings. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-enduring-spell-that-is-yosemite-true-grandeur-and-beauty.html | THE ENDURING SPELL THAT IS YOSEMITE; True Grandeur and Beauty Combine to Make It The Most Popular of All National Parks ENDURING SPELL OF YOSEMITES GRANDEUR | True | By Clyde Bealsphotograph From James V. Lloyd. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/seeks-check-on-japanese-philippines-official-urges-immigration-law.html | SEEKS CHECK ON JAPANESE; Philippines Official Urges Immigration Law Be Strictly Enforced. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/queen-marie-gets-shock-says-on-tour-that-she-rejoices-over-carols.html | QUEEN MARIE GETS SHOCK.; Says on Tour That She Rejoices Over Carol's Return. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/pinchot-is-beaten-on-state-chairman-martin-backed-by-mellon-routs.html | PINCHOT IS BEATEN ON STATE CHAIRMAN; Martin, Backed by Mellon, Routs Brown in Committee, but Pledges Support to Ticket. BITTER FEELING SHOWN Attack on Philadelphia Organization Is Hissed and Crowd Booes as Grundy Votes. Bitter Feeling Is Shown. Crowd Boos Senator Grundy. Pinchot Asks "Vote Stealing" End. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/ranchers-earldom-confirmed.html | Rancher's Earldom Confirmed. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/brown-and-syracuse-play-sixinning-tie-all-scoring-is-done-in-first.html | BROWN AND SYRACUSE PLAY SIX-INNING TIE; All Scoring Is Done in First Two Frames of Short Game-- Stoneberg Hits Homer. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/ohio-steel-industry-gains-large-pipe-orders-take-up-slack-in-html | OHIO STEEL INDUSTRY GAINS; Large Pipe Orders Take Up Slack in Automobile Demand. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/cuts-its-oil-purchases-humble-company-discontinues-in-three-texas.html | CUTS ITS OIL PURCHASES; Humble Company Discontinues in Three Texas Areas. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/rockefeller-offer-to-chicago-university-foundation-will-give.html | ROCKEFELLER OFFER TO CHICAGO UNIVERSITY; Foundation Will Give $1,000,000 for Two Laboratories if Equal Sum Is Raised. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/columbia-to-have-14000-for-summer-students-and-faculty-coming-from.html | COLUMBIA TO HAVE 14,000 FOR SUMMER; Students and Faculty Coming From All Parts of World for 1,000 University Courses. EDUCATION FULLY COVERED Six-Week Classes Start July 7, Offering Practical Work in All Phases of Teaching. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/saves-speed-boat-racer-john-wanamaker-jr-rescues-wb-tuck-at.html | SAVES SPEED BOAT RACER.; John Wanamaker Jr. Rescues W.B. Tuck at Delaware River Regatta. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/masses-in-yugoslavia-have-trust-in-present-leaders-reports-of.html | MASSES IN YUGOSLAVIA HAVE TRUST IN PRESENT LEADERS; Reports of Matchek Trial Have Created Wrong Impression, Consul General Says | True | RADOYE YANKOVITCH, | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-magic-of-a-vast-laboratory-how-systematic-research-is-applied.html | THE MAGIC OF A VAST LABORATORY; How Systematic Research Is Applied by Bell Telephone Engineers in Working Out the Problems of Voice Transmission--Hundreds of Men Labored for Years to Perfect the Art of Transcontinental Telephony Making Coils Lightning Proof. Electrons Harnessed to Transmitter. By-Products of Research. Results, Great and Small. One-Way Television. | True | By R.I. Duffus.photos Courtesy Bell Telephone Laboratories. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/asks-change-on-treaties-representative-griffin-would-give-congress.html | ASKS CHANGE ON TREATIES; Representative Griffin Would Give Congress Power to Ratify. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/mrs-m-mendelson-dies-at-a-wedding-philadelphia-physicians-wife.html | MRS. M. MENDELSON DIES AT A WEDDING; Philadelphia Physician's Wife Stricken in Newark Church During Ceremony. TRUSTEE OF SWARTHMORE Member of a Colonial Family-- Four Daughters and a Son Survive Him. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/hoffman-of-the-knickerbocker-group.html | Hoffman of the Knickerbocker Group | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/vaudeville.html | VAUDEVILLE | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/stamp-plants-tree-in-dawes-arboretum-honors-ambassador-in-ceremony.html | STAMP PLANTS TREE IN DAWES ARBORETUM; Honors Ambassador in Ceremony in Ohio Area, Established by Envoy's Brother. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/industrial-retainers-urged-for-educators-american-chemical-society.html | INDUSTRIAL RETAINERS URGED FOR EDUCATORS; American Chemical Society Head Offers Plan to End Raids on College Technicians. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/auction-suburban-plots-sound-beach-and-new-jersey-tracts-in.html | AUCTION SUBURBAN PLOTS.; Sound Beach and New Jersey Tracts in Kennelly Sales. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/francis-joseph-and-the-fall-of-the-hapsburg-empire-karl-tschuppiks.html | Francis Joseph and the Fall Of the Hapsburg Empire; Karl Tschuppik's Biography Is Also a History of the Monarchy During Its Most Crucial Period | True | By Emil Lengyel | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/map-sending-from-air-little-hurt-by-static.html | MAP SENDING FROM AIR LITTLE HURT BY STATIC | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/father-of-nine-drowns-welder-is-hurled-into-east-river-when-rope.html | FATHER OF NINE DROWNS; Welder Is Hurled Into East River When Rope Holding Stage Burns. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/pocahont-as-members-to-convene-at-coney-red-mens-auxiliary-expects.html | POCAHONT AS MEMBERS TO CONVENE AT CONEY; Red Men's Auxiliary Expects 500 Women Tomorrow for FourDay State Session. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/tariff-bill-defeat-now-a-possibility-senate-poll-close-with-4947.html | TARIFF BILL DEFEAT NOW A POSSIBILITY; SENATE POLL CLOSE; With 49-47 Line-Up Indicated, Both Reed and Grundy May Vote Against It. FORMER TO SPEAK SOON Hoover Is Reported Not Anxious to Get Measure and Curtis's Stand Is in Doubt. BUT WATSON IS CONFIDENT Republican Leader Admits a Tie Is Not Unlikely, While Predicting Passage by Thursday. Watson Voices Confidence. Debate Likely to Begin Tuesday. TARIFF BILL DEFEAT NOW A POSSIBILITY Some Rises Unjustified, Reed Says. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/duces-truculence-is-eased-by-grandi-frances-refusal-of-overtures.html | DUCE'S TRUCULENCE IS EASED BY GRANDI; France's Refusal of Overtures Rankled in Premier's Mind, He Tells Senate. Dijon Speech Rankled. Thrilled by Air Records. Early Attempts Failed. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/alexanders-homer-helps-tigers-win-wallop-with-two-men-on-bases-is.html | ALEXANDER'S HOMER HELPS TIGERS WIN; Wallop With Two Men on Bases Is Factor in Downfall of the Red Sox. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/high-scoring-marks-cricket-in-england-enthoven-nichol-townsend-and.html | HIGH SCORING MARKS CRICKET IN ENGLAND; Enthoven, Nichol, Townsend and Storer Are Among Those to Make Centuries. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/weather-bars-hop-by-kingsfordsmith-australian-and-three-mates-fly.html | WEATHER BARS HOP BY KINGSFORD-SMITH; Australian and Three Mates Fly Back to Dublin Airdrome From Take-Off Site. HAD HOPED TO START TODAY May Begin Attempt to Span the Atlantic From East to West Early Tomorrow. Big Crowd Watches. Bad Weather Forecast. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/director-flies-from-coast.html | DIRECTOR FLIES FROM COAST | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/yale-to-pay-honor-to-taft-and-hadley-memorial-services-are-features.html | YALE TO PAY HONOR TO TAFT AND HADLEY; Memorial Services Are Features of Commencement Exercises Which Begin on Saturday. CORNERSTONE TO BE LAID New Law Building Provided in Sterling Bequest--Students Will Give Galsworthy Play. Students to Give a Galsworthy Play. Alumni Meetings Arranged. YALE TO PAY HONOR TO TAFT AND HADLEY | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/ask-peace-note-in-films-movie-house-owners-condemn-pictures-of.html | ASK PEACE NOTE IN FILMS; Movie House Owners Condemn Pictures of Crime and Violence. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/belgian-rulers-open-flemish-art-show-crowds-give-king-and-queen-an.html | BELGIAN RULERS OPEN FLEMISH ART SHOW; Crowds Give King and Queen an Ovation at Antwerp-- Exhibits From All Parts of World. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/fear-of-mussolini-restrains-hungary-plea-of-loucheur-for-a-balkan.html | FEAR OF MUSSOLINI RESTRAINS HUNGARY; Plea of Loucheur for a Balkan Grain Cartel Fails to Move Italophiles. Would Absorb Crop Surplus. Little Hope of Action. | True | By John MacCormac. Wireless To The New York Times.photograph From Keystone View. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/lafayette-alumni-parade-all-of-officers-are-reelected-65000-added.html | LAFAYETTE ALUMNI PARADE.; All of Officers Are Re-elected-- $65,000 Added to Endowment Fund. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/ford-daily-output-9200-cars-and-trucks-in-detroit-plants-produced.html | FORD DAILY OUTPUT 9,200.; Cars and Trucks in Detroit Plants Produced by 108,890 Men. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/law-sacrificing-the-cedar-to-the-apple-is-assailed-the-loss-of-many.html | LAW SACRIFICING THE CEDAR TO THE APPLE IS ASSAILED; The Loss of Many Beautiful Trees in Virginia and West Virginia Regretted by Citizens | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/attacking-afidis-driven-from-india-air-survey-indicates-rising-is.html | ATTACKING AFRIDIS DRIVEN FROM INDIA; Air Survey Indicates Rising Is Temporarily Quashed--Grave "Redshirt" Peril Persists. CAPTAIN AND WIFE SAFE No Word Heard of British Major Kidnapped With Them--8 Chittagong Raiders Identified. Tribal Rising Quashed. Two Abducted Are Freed. Identifies Chittagong Raiders. Two Clashes Reported. | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/rockefeller-offer-studied-by-miller-the-borough-presidents-office.html | ROCKEFELLER OFFER STUDIED BY MILLER; The Borough President's Office Weighs Terms of Proposed Gift of Lands to City. STREET AREAS INVOLVED Proposal, Which Would Permit Exterior Street Extension, Asks Thoroughfare Beds in Return. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/rubber.html | RUBBER. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/overhead-costs-to-be-discussed.html | Overhead Costs to Be Discussed. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/einstein-near-goal-of-a-unified-cosmos-scientists-now-keenly-await.html | EINSTEIN NEAR GOAL OF A UNIFIED COSMOS; Scientists Now Keenly Await the Equations to Unite All Physical Phenomena. TEXT OF ENGLISH LECTURE Physicist Traces Evolution of Views of the Universe--Sees Solution of Space Next Step. TEXT OF TRANSLATION. EINSTEIN NEAR GOAL OF A UNIFIED COSMOS Newton Lauded for Space View. Holds Link Was Not Seen. New Geometry Needed. Would Unify Two Problems. | True | By Edwin L. James. Special Cable To the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/theodore-klein-miller-baltimore-business-man-dies-at-the-age-of-58.html | THEODORE KLEIN MILLER.; Baltimore Business Man Dies at the Age of 58. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/museum-acquires-chinese-stone-heads-metropolitan-acquisitions.html | MUSEUM ACQUIRES CHINESE STONE HEADS; Metropolitan Acquisitions Represent Lions and Date FromFourth Century. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/8-new-cruisers-to-augment-fleet-navy-tells-tentative-plans-for.html | 8 NEW CRUISERS TO AUGMENT FLEET; Navy Tells Tentative Plans for Allocating the 10,000-Ton Ships When Commissioned. REPLACE OBSOLETE TYPES Vessels, Two of Which Have Been Completed, Are of the Chicago Class. 8 NEW CRUISERS TO AUGMENT FLEET | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-watchtower-views-of-america-kansas-is-aroused-by-a-liquor.html | THE WATCH-TOWER: VIEWS OF AMERICA; Kansas Is Aroused by a Liquor Scandal Which Is Now a Live Factor in State Politics Kansas Consciousness Aroused. Record of Law Enforcement. | True | By Roy Buckingham. Editorial Correspondence, The New York Times | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bandits-get-34000-in-two-bank-raids-three-in-gang-hold-up-queens.html | BANDITS GET $34,000 IN TWO BANK RAIDS; Three in Gang Hold Up Queens Branch, Force Manager to Open Safe, Steal $19,000. SECOND THEFT IN NEWARK Six, Armed, Menace Employes and Take $15,000--Seen in Street Dividing the Loot. Second Hold-Up in Newark. Slip Into Queens Bank. BANDITS GET $34,000 IN TWO BANK RAIDS Covers Witness With Weapon. Offers Robber His $45. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/last-stand-of-our-big-wild-animals-the-buffalo-gone-the-cougar-in.html | LAST STAND OF OUR BIG WILD ANIMALS; The Buffalo Gone, the Cougar in Hiding, the Black Bear a Fugitive, Congress Is Asked to Save the Grizzly THE LAST OF OUR WILD ANIMALS | True | By L.h. Robbins | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/chanins-abandon-hotel-plan-for-apartment-house-project.html | CHANINS ABANDON HOTEL PLAN FOR APARTMENT HOUSE PROJECT | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/buenos-aires-population-2116284.html | Buenos Aires Population 2,116,284. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/mr-oneill-drops-a-few-words-about-his-new-play.html | MR. O'NEILL DROPS A FEW WORDS ABOUT HIS NEW PLAY | True | By John Byram. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/moravian-college-alumnae-meet.html | Moravian College Alumnae Meet. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/egypt-wins-locust-war-insects-not-destroyed-by-men-are-being-eaten.html | EGYPT WINS LOCUST WAR.; Insects Not Destroyed by Men Are Being Eaten by Birds and Snakes. | True | Wireless to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/notes-on-rare-books-notes-on-rare-books.html | Notes on Rare Books; Notes on Rare Books | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/surgeon-is-poisoned-performing-operation-dr-ca-hedblom-infected-by.html | SURGEON IS POISONED PERFORMING OPERATION; Dr. C.A. Hedblom, Infected by Needle, Goes Under Knife in Chicago to Save Life. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/mrs-pj-cuskley-hostess.html | Mrs. P.J. Cuskley Hostess. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/boxers-who-meet-in-stadium-thursday-night-for-worlds-heavyweights.html | Boxers Who Meet in Stadium Thursday Night for World's Heavyweights Title. | True | Times Wide World Photo. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/explains-change-in-credit-methods-jo-rovensky-says-open-market-for.html | EXPLAINS CHANGE IN CREDIT METHODS; J.E. Rovensky Says Open Market for Commercial Paper Has Lost Part of Its Influence.BANKING GROUPS IN FIELDConcerns With Nation-Wide Facilities Now Sharing Business,Expert Declares. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/second-tongue-a-growing-need-one-would-have-international.html | "SECOND" TONGUE A GROWING NEED; One Would Have International Conference to Decide What It Shall Be GENERAL LEE'S ORDER. POTENTIAL STATE JOBS | True | ARTHUR ELLIOT SPROUL.BRISCOE B. BOULDIN.HOMER M. GREEN. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/tablet-marks-house-used-by-washington-gift-of-a-new-jersey-dar.html | TABLET MARKS HOUSE USED BY WASHINGTON; Gift of a New Jersey D.A.R. Group Presented at Meeting of Revolutionary Memorial Society. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/plan-of-procedure-in-realty-merger-group-membership-in-realty-board.html | PLAN OF PROCEDURE IN REALTY MERGER; Group Membership in Realty Board and Building Managers' Amalgamation.FINAL ACTION THIS MONTHCombination Will Increase Efficiency and Avoid Duplication of Effort. Group Plan Organization. Property Holding Classes. Management Division Directors. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/americans-to-begin-on-big-african-dam-flow-of-water-from-lake-tsana.html | AMERICANS TO BEGIN ON BIG AFRICAN DAM; Flow of Water From Lake Tsana Will Be Regulated by $20,000,000 Project. LARGE AREA TO BE OPENED Waters of Blue Nile From Abyssinia Will Help SudaneseAgriculture. Roadway is Hardest Part of Project. Only Rail Connection to Abyssinia. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/shriner-vanguard-invades-toronto-more-than-200000-visitors-are.html | SHRINER VANGUARD INVADES TORONTO; More Than 200,000 Visitors Are Expected in Ontario Capital for Convention. GRAND STAND FOR 80,000 Hotels Overflow and "Cities" of Pullmans and Steamships Will Help Shelter Crowds. "Cities" Formed of Pullmans. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/contact-give-rudder-to-parachute.html | "CONTACT"; GIVE RUDDER TO PARACHUTE | True | By Reginald M. Cleveland. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/winners-of-historic-belmont-for-the-last-fifteen-years.html | Winners of Historic Belmont For the Last Fifteen Years | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/republicans-give-party-to-children-15th-assembly-organization.html | REPUBLICANS GIVE PARTY TO CHILDREN; 15th Assembly Organization Provides Recreation for 2,000 in Central Park. FOOT RACES ARE HELD Keyes Winter, Leader of District, Gives Prizes to Winners--Rain Interrupts Program. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/political-strokes-seen-in-tennessee-lineup-for-the-primary-and.html | POLITICAL STROKES SEEN IN TENNESSEE; Line-Up for the Primary and Election Is Regarded as a Victory for Horton. Opposition Leader Sought. The General Election. | True | By W.g. Foster, Editorial Correspondence, the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/skipper-yachting-victor-wins-pequot-club-atlantic-class-racelotus.html | SKIPPER YACHTING VICTOR.; Wins Pequot Club Atlantic Class Race--Lotus Also Scores. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/a-son-to-mrs-ep-corning.html | A Son to Mrs. E.P. Corning | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/a-son-to-mrs-harry-weinstock.html | A Son to Mrs. Harry Weinstock. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/caroline-roebling-weds-ab-hagner-daughter-of-mrs-arthur-obrien-is.html | CAROLINE ROEBLING WEDS A.B. HAGNER; Daughter of Mrs. Arthur O'Brien Is Married in St. John's Church, Washington. HER SISTER AN ATTENDANT Baroness van der Elst of Brussels Acts as One of the Two Maids of Honor. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/st-gabriels-first-in-catholic-meet-captures-title-in-24th-annual.html | ST. GABRIEL'S FIRST IN CATHOLIC MEET; Captures Title in 24th Annual Games of New York C.S.A.L., Dethroning St. Cecilia's. TWO RECORDS ARE BROKEN O'Brien of Victors Speeds 100 in 0:10 3-5, and St. Gabriel's Quartet Wins 880 in 1:44 4-5. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/stobbs-wont-run-for-house-seat.html | Stobbs Won't Run for House Seat. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/counter-stocks-sag-in-active-trading-bank-shares-resume-downward.html | COUNTER STOCKS SAG IN ACTIVE TRADING; Bank Shares Resume Downward Trend, Insurance Groups Lower, Chain Stores Quiet. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/flier-sets-five-records-zimmerman-of-germany-breaks-height-speed.html | FLIER SETS FIVE RECORDS; Zimmerman of Germany Breaks Height, Speed and Duration Marks. | True | Wireless to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/argentine-opera-buenos-aires-music-drama-temporarily-solvedferones.html | ARGENTINE OPERA; Buenos Aires Music Drama Temporarily Solved--Ferone's Offer Accepted MUSIC IN OBERAMMERGAU. | True | By I.g. Labastille. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/cocoa-supplies-decline-week-closes-with-futures-steady-with-losses.html | COCOA SUPPLIES DECLINE; Week Closes With Futures Steady, With Losses of 30 to 40 Points. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/sees-economic-field-narrowed-for-jews-dr-ben-selekman-tells-social.html | SEES ECONOMIC FIELD NARROWED FOR JEWS; Dr. Ben Selekman Tells Social Service Conference of Boston Chains Hit Small Stores. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/president-catches-a-16inch-rainbow-trout-prize-of-the-season-at-his.html | President Catches a 16-Inch Rainbow Trout, Prize of the Season, at His Rapidan Camp | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/more-broadway-news.html | MORE BROADWAY NEWS | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/motors-and-motor-men-new-piercearrow-model-ford-truck-demonstration.html | MOTORS AND MOTOR MEN; New Pierce-Arrow Model. Ford Truck Demonstration. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/cuban-sugar-purchase-is-made-by-russia-soviet-buys-135000-tons-at.html | CUBAN SUGAR PURCHASE IS MADE BY RUSSIA; Soviet Buys 135,000 Tons at 1.35 Cents a Pound-- New offer Made by Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/mrs-henshaw-willed-relic-of-napoleon-commentaries-of-caesar-with.html | MRS. HENSHAW WILLED RELIC OF NAPOLEON; 'Commentaries of Caesar,' With Notes by Bonaparte, Given by Her to Historian. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bank-exchanges-decline-in-may-total-of-49519321081-in-may-second.html | BANK EXCHANGES DECLINE IN MAY; Total of $49,519,321,081 in May, Second Smallest for Twelve Months. SHARP LOSS IN THIS CITY New York City Exchange is $31,428,917,920, or 6.2 Per CentBelow April. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/pmc-winner-in-polo-beats-philadelphia-country-club-on-heavy-field.html | P.M.C. WINNER IN POLO.; Beats Philadelphia Country Club on Heavy Field, 10-3. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/it-t-to-observe-tenth-anniversary-worldwide-corporation-started-as.html | I.T. & T. TO OBSERVE TENTH ANNIVERSARY; World-Wide Corporation Started as Small Holding Concern on June 16, 1920. PLANS MORE EXPANSIONS Chronology Shows First Move for Enlargement Began in Spain Six Years Ago. Enters Western Hemisphere. Expansions in South America. I.T. & T. TO OBSERVE TENTH ANNIVERSARY | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/hbb-ripleys-give-dinner-in-newport-others-entertaining-are-robert.html | H.B.H. RIPLEYS GIVE DINNER IN NEWPORT; Others Entertaining Are Robert Jaredcis and Michael M. van Beurens. MRS. HARRIMAN HOSTESS She Observes Birthday Anniversary at Wisteria Lodge--Many Arrive at Summer Homes. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/parisian-film-chatter-mr-menjous-french-film-keen-comedy-superior.html | PARISIAN FILM CHATTER; Mr. Menjou's French Film. Keen Comedy. Superior Fooling. | True | By Morris Gilbert. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/uncle-sams-tourists-why-they-go-overseas-facts-and-figures-of-the-a.html | UNCLE SAM'S TOURISTS: WHY THEY GO OVERSEAS; Facts and Figures of the Annual Transatlantic Exodus, Which Carries a Billion Dollars to Other Nations On Visits Home. Where They Come From. Where They Go. Popular Destinations. Why They Go Abroad. Europe Is Waiting. | True | By Charles Hodges. Associate Professor of Politics At New York University. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/69-boys-graduated-by-the-mann-school-seymour-m-peyser-15-a-winner.html | 69 BOYS GRADUATED BY THE MANN SCHOOL; Seymour M. Peyser, 15, a Winnet in Oratorical Contest, Is Among Them.ALSO AN HONOR STUDENTSeven Others Win High Mention at Exercises Addressed by Dr.Barbour of Brown. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/finds-folk-like-to-be-different-but-psychologist-wonders-if.html | FINDS FOLK LIKE TO BE 'DIFFERENT'; But Psychologist Wonders If Education Is Proceeding on Right Lines DANGEROUS FALLACY | True | L. D. THOMPSON.HAROLD A. CAPARN. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/institute-planned-to-guide-parents-congress-on-family-education-of.html | INSTITUTE PLANNED TO GUIDE PARENTS; Congress on Family Education of Liege to Frame Methods of Child Training. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/changes-in-corporations-ap-smith-heads-board-of-directors-of.html | CHANGES IN CORPORATIONS.; A.P. Smith Heads Board of Directors of International Bankstodes. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/elmira-college-is-75-years-old-a-pioneer-in-working-for-the-parity.html | ELMIRA COLLEGE IS 75 YEARS OLD; A Pioneer in Working for the Parity of Women's Schools With Men's. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/education-and-the-baby-the-childs-mental-physical-social-and-manual.html | EDUCATION AND THE BABY; The Child's Mental, Physical, Social and Manual Powers Are Now Determined by a Series of Standard Tests A Comprehensive Test. Natural Tests Made. Sense-Perception Measurements. Child's Manual Control. THE BABYS APTITUDE TESTED IN FOUR WAYS Accurate Measurements of His Physical, Manual, Social and Mental Powers Are Made. | True | By Rowena Ripin, Lecturer In Psychology, Barnard College. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/cleared-in-julian-case-sixteen-los-angeles-men-acquitted-by-judges.html | CLEARED IN JULIAN CASE.; Sixteen Los Angeles Men Acquitted by Judge's Ruling. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/yankee-is-forced-to-stay-in-water-hauling-out-of-americas-cup-boat.html | YANKEE IS FORCED TO STAY IN WATER; Hauling Out of America's Cup Boat Delayed for Day by Mishap to Marine Railway. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/to-investigate-drew-post-legion-state-committee-continues.html | TO INVESTIGATE DREW POST; Legion State Committee Continues Suspension Pending Inquiry. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/salient-trade-trends-stated-by-merchant-fall-business-will-be.html | SALIENT TRADE TRENDS STATED BY MERCHANT; Fall Business Will Be Better, but Prices Will Continue to Dominate. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/anderson-annexes-jersey-golf-title-canoe-brook-entry-captures.html | ANDERSON ANNEXES JERSEY GOLF TITLE; Canoe Brook Entry Captures Amateur Crown, Defeating Kenneth Smith. TRIUMPHS ON EXTRA HOLE Montclair Play-r's Fine Rally Proves Futile When Tree Stymies Him on 19th. Anderson Drops Four Holes. Match Goes to Extra Hole. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/sailors-from-many-ports-shy-at-census-dislike-to-be-pigeonholed.html | Sailors From Many Ports Shy at Census; Dislike to Be Pigeon-Holed With Landlubbers | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/new-propeller-praised-variable-pitch-and-reversible-feature-of-air.html | NEW PROPELLER PRAISED; Variable Pitch and Reversible Feature of Air Screw Held to Increase Plane Efficiency. Other Advantages Cited. | True | By Leo A. Kieran. | C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/legal-comment-on-current-events-state-and-federal-estate-taxes.html | Legal Comment on Current Events; State and Federal Estate Taxes Under the American System Are Explained-Buyer and Seller of Liquor Before the Law. Deduction of State Assessments. Justice Sutherland's Explanation. Immunities Favoring Criminals. | True | Edited by Current Events Committee, American Association of Legal Authors. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/new-shore-club-to-open-atlantic-beach-club-to-have-a-dinner-and-dance.html | NEW SHORE CLUB TO OPEN.; Atlantic Beach Club to Have a Dinner and Dance Tonight. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/new-england-wins-sears-cup-tennis-triumphs-for-4th-year-in-row.html | NEW ENGLAND WINS SEARS CUP TENNIS; Triumphs for 4th Year in Row, Defeating New York Women in Final, 6-3. SIX SINGLES ARE DIVIDED Miss Goss Is Hard Pressed to Conquer Miss Morrill in Brilliant Battle, 6-4, 7-5. Miss Hilleary Scores. Miss Goss Hews to the Lines. | True | By Allison Danzig. Special To The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/statistical-summary.html | Statistical Summary | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/that-still-noble-beast-the-horse-four-books-about-him-including-a.html | That Still Noble Beast, the Horse; Four Books About Him, Including A Comprehensive Study of The Arabian Four Books About Horses | True | By H.i. Brock | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/paez-the-cowboy-who-became-president-of-venezuela-cunninghame.html | Paez, the Cowboy Who Became President of Venezuela; Cunninghame Graham Tells the Story of a South American Whose Career Rivaled Bolivar's in Its Storminess | True | By T.r. Ybarra | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/athletics-checked-by-white-sox-bats-chicago-drives-grove-to-cover.html | ATHLETICS CHECKED BY WHITE SOX BATS; Chicago Drives Grove to Cover With Seven Hits in One and One-Third Innings. VICTORS USE 4 HURLERS Lyons, Last of Quartet, Retires Simmons With Tying Run on Third in Ninth. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/small-gains-in-st-louis-majority-of-lines-lag-throughout-federal.html | SMALL GAINS IN ST. LOUIS; Majority of Lines Lag Throughout Federal Reserve District. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/workers-vacations-at-same-time.html | Workers' Vacations at Same Time. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/graduation-events-open-today-at-nyu-chancellor-brown-to-deliver.html | GRADUATION EVENTS OPEN TODAY AT N.Y.U.; Chancellor Brown to Deliver Baccalaureate Address at University Heights. SEMINARY CHOIR TO SING Dr. J.C. Merriman of Washington Will Deliver the Address at Commencement Wednesday. 3,500 TO BE GRADUATED Senior Gift Will Be Presented on Class Day, Tuesday, and Phi BetaKappa Keys Will Be Awarded. Dr. Merriam to Speak. 3,500 to Be Graduated. Class Day Is Tuesday. GRADUATION EVENTS OPEN TODAY AT N.Y.U. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bolen-turns-back-newark-wins-tenth-victory-of-season-as-baltimore.html | BOLEN TURNS BACK NEWARK; Wins Tenth Victory of Season as Baltimore Takes 8th in Row. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/americas-most-famous-family-the-history-of-the-remarkable-line.html | AMERICA'S MOST FAMOUS FAMILY; The History of the Remarkable Line Begun by John Adams The Adams Family | True | By Allen Sinclair Will the Left Hand and Right Hand Pictures Are From Portraits By Gilbert Stuart. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/cyril-maudes-views-microphone-latitude-audibility-and-light-comedy.html | CYRIL MAUDE'S VIEWS; Microphone Latitude. Audibility and Light Comedy. | True | Photo by Sasha, London. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/otts-two-homers-subdue-cardinals-they-yield-six-runs-for-giants-as.html | OTT'S TWO HOMERS SUBDUE CARDINALS; They Yield Six Runs for Giants, as Each Comes With Two Runners on Base. SECOND MADE IN SEVENTH Victors Trail, 7-6, Before Decisive Smash-- McGrawmenTake Third Place. Ott's First Homer Goes Far. Cardinals Take Lead. OTT'S TWO HOMERS SUBDUE CARDINALS | True | By William E. Brandt. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/yale-turns-back-princeton-quartet-quickly-runs-up-lead-after-dodge.html | YALE TURNS BACK PRINCETON QUARTET; Quickly Runs Up Lead After Dodge Gets Only Goal for Tigers in 15-1 Rout. MILLS TALLIES FIVE GOALS Six Players Figure in Ell Scoring-- Absence of Post and Lemp Weakens Losers' Attack. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/ursinus-nine-is-victor-beats-haverford-10-to-2-loses-to-alumni-5-to.html | URSINUS NINE IS VICTOR.; Beats Haverford, 10 to 2-- Loses to Alumni, 5 to 2. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/our-power-house-the-sun-its-past-and-its-future-a-gaseous-emanation.html | OUR POWER HOUSE THE SUN; ITS PAST AND ITS FUTURE; A GASEOUS EMANATION FROM THE SUN | True | By Arthur S. Eve.from (LE CIEL.) | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/theatre-guild-plan-to-give-much-ado-lynn-fontanne-and-alfred-lunt.html | THEATRE GUILD PLAN TO GIVE 'MUCH ADO'; Lynn Fontanne and Alfred Lunt to Take Roles of Beatrice and Benedict. TALK WITH MISS HELBURN Executive Director of the Guild, Now in London, Tells of Other Plays In the Guild's Program. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/carols-step-takes-paris-by-surprise-officials-appear-as-startled-as.html | CAROL'S STEP TAKES PARIS BY SURPRISE; Officials Appear as Startled as the Public Over Coup in Bucharest. HIS DEPARTURE A MYSTERY It Is Reported Prince Left Le Bourget by Air Under Name of "Captain Popp." Picked Up "Captain Popp." Carol's Son at Paris School. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/dividend-basis-seen-as-trend-of-trusts-lehman-corporation-follows.html | DIVIDEND BASIS SEEN AS TREND OF TRUSTS; Lehman Corporation Follows Action of Third National Investors and Others. EXCHANGE PAVED THE WAY Revision of Ruling on Investment Organization FurtheredNew Policy. New Ruling by Exchange. Called Practical, not Theoretical. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/pipeline-building-keeps-record-pace-orders-of-300000-tons-in-week.html | PIPE-LINE BUILDING KEEPS RECORD PACE; Orders of 300,000 Tons in Week Added to Large Contracts Placed Recently. UNEMPLOYMENT IS EASED Boom in Natural-Gas Carriers Similar to That in Railroads After Civil War. GASOLINE PIPING STARTED Innovation In Transporting Motor Fuel May Curtail Rail TankCar Haulage. Line From Texas to Sioux City. Four Long Lines Completed. Gasoil Piped Westward. PIPE-LINE BUILDING KEEPS RECORD PACE | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/weetamoes-sail-abandoned-in-rain-americas-cup-boat-sets-out-for.html | WEETAMOE'S SAIL ABANDONED IN RAIN; America's Cup Boat Sets Out for Spin, Reaching Sands Point When Drizzle Falls. YACHT THEN TAKEN IN TOW She Comes to Anchor In Oyster Bay --Work on Whirlwind Also Is Held Up. | True | By James Robbins. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/borah-hints-cannon-will-escape-charge-senator-who-holds-deciding.html | BORAH HINTS CANNON WILL ESCAPE CHARGE; Senator Who Holds Deciding Vote Is Unlikely to Support Contempt Move. MIGHT FAVOR A SUBPOENA Lobby Committee Decision Is Due Wednesday With Return of Chairman Caraway. Other Members Divided. Walsh's Attitude Unchanged. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/hostess-to-alden-kin-miss-isabel-alden-entertains-descendants-of.html | HOSTESS TO ALDEN KIN; Miss Isabel Alden Entertains Descendants of Colonial Figure. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/35story-building-planned-for-8th-av-corner-at-42d-st.html | 35-Story Building Planned For 8th Av. Corner at 42d St. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/alfaro-takes-claims-post-panamanian-will-head-mexicanamerican.html | ALFARO TAKES CLAIMS POST; Panamanian Will Head MexicanAmerican Commission. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/mysterious-sos-stops-broadcasting-exsenator-reeds-voice-shut-off-he.html | MYSTERIOUS SOS STOPS BROADCASTING; Ex-Senator Reed's Voice Shut Off Here as He Denounces Radio 'Trust' Over WABC. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/boy-drowns-in-niagara-youth-plunged-into-river-when-rope-swing-on.html | BOY DROWNS IN NIAGARA.; Youth Plunged Into River When Rope Swing on the Bank Breaks. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/ford-buys-antique-hearse-manufacturer-adds-old-funeral-equipment-to.html | FORD BUYS ANTIQUE HEARSE; Manufacturer Adds Old Funeral Equipment to Museum Collection. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/carol-renounced-throne-5-years-ago-first-rift-came-after-marriage.html | CAROL RENOUNCED THRONE 5 YEARS AGO; First Rift Came After Marriage to Zizi Lambrino, Which Was Annulled by Court. THEN WED PRINCESS HELEN After Trip to London He Visited Paris With Mme. Lupescu and Michael Became King. First Married at Odessa. Left Rumania Five Years Ago. Told Paris He Was King. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/plan-matteotti-memorial-meetings.html | Plan Matteotti Memorial Meetings. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/los-angeles-ac-wins-us-gym-title-heads-swiss-turn-verein-of-union.html | LOS ANGELES A.C. WINS U.S. GYM TITLE; Heads Swiss Turn Verein of Union City (N.J.) on Revised Count, 87 to 82.JOCHIM AGAIN GAINS CROWNNew Jersey Star Amasses 3,907Points to Take the All-AroundChampionship. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/ryan-plans-clinics-for-problem-child-school-head-expects-to-have.html | RYAN PLANS CLINICS FOR PROBLEM CHILD; School Head Expects to Have First of Several Places This Year--Wynne to Cooperate. SUMMER COURSES OFFERED Instruction to Be Given in 67 City Institutions--Plea Made for Larger Night School Fund. Vacation Schools Announced. Aid for Night Schools Asked. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/along-the-highways-of-finance-counterfeit-bonds-in-wall.html | ALONG THE HIGHWAYS OF FINANCE; Counterfeit Bonds in Wall Street-- "Millionaire Windows"-- Surprise Over Bethlehem Stock--End of an Old Concern Peddling Counterfeit Bonds. "The Millionaire Widows." 1,000 Women of Great Wealth. Bethlehem Steel's Financing. Holding Down the Overhead. Another Low-Cost Company. A Shift in Directorships. A Historic Property Closes. "Put-and-Call" Quotations. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/plans-to-fall-10000-feet-parachute-jumper-will-try-for-new-worlds.html | PLANS TO FALL 10,000 FEET; Parachute Jumper Will Try for New World's Record Today. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/sands-point-polo-scheduled-today-second-of-seasons-matches-to-be.html | SANDS POINT POLO SCHEDULED TODAY; Second of Season's Matches to Be Held on Fleischmann Field at 4 o'clock. PHIPPS, IGLEHART TO PLAY Yale Men Will Be Seen In Action on Hitchcock's Team--Cowdin In Roslyn Line-Up. Hitchcock at No. 3. Hopping in Back Position. | | By Robert F. Kelley. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/would-let-bankers-decide-foreign-loans-winkler-says-financiers-here.html | WOULD LET BANKERS DECIDE FOREIGN LOANS, Winkler Says Financiers Here Have Shown Good Judgment on Flotations. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/reported-about-roads-motoring-in-new-jersey.html | REPORTED ABOUT ROADS; Motoring in New Jersey. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/80000-arlington-classic-to-be-contested-on-july-12.html | $80,000 Arlington Classic To Be Contested on July 12 | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/new-pleas-rumored-in-the-vause-case-unconfirmed-report-says-four.html | NEW PLEAS RUMORED IN THE VAUSE CASE; Unconfirmed Report Says Four More Co-Defendants May Testify Against Judge. TRIAL TO OPEN TOMORROW Tuttle Says He Will Fight Any Move for Delay--George Vause Is Said to Be Ill. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/paris-season-loses-its-oldtime-eclat-business-and-sports-interfere.html | PARIS SEASON LOSES ITS OLD-TIME ECLAT; Business and Sports Interfere With Leisure Even of the Older Generaton. NO AMERICAN "INVASION" But Several From This Country Are Active in Entertaining Notabilities This Month. Art School Grows. The Edges Are Entertained. | True | By May Birkhead. Wireless To the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/mountain-red-bud-is-named-champion-wins-highest-honors-in-the.html | MOUNTAIN RED BUD IS NAMED CHAMPION; Wins Highest Honors in the Saddle Class as Montclair Horse Show Closes. CLUD INSPECTOR WINS Awarded Championship in the Jumper Class--Boxwood Farm Takes Seven Blues. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/sickness-insurance-for-animals.html | Sickness Insurance for Animals. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/aviation-as-an-instrument-for-peace.html | Aviation As An Instrument for Peace | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/urge-early-purchase-of-queens-park-land-realty-men-claim-rising.html | URGE EARLY PURCHASE OF QUEENS PARK LAND; Realty Men Claim Rising Property Values Show Need forPrompt Action. North White Plains Growing. East Side Suites Rented. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/haverford-to-hold-institute-on-peace-college-joins-with-friends.html | HAVERFORD TO HOLD INSTITUTE ON PEACE; College Joins With Friends' Committee as Sponsor of SessionsBeginning Tomorrow. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/antilitterer-poses-a-municipal-problem.html | ANTI-LITTERER POSES A MUNICIPAL PROBLEM | True | CURIOUS. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/liquor-rift-snarls-republican-plans-state-leaders-are-worried-by.html | LIQUOR RIFT SNARLS REPUBLICAN PLANS; State Leaders Are Worried by Danger of Fight Over Temporary Chairman. MAIER IN HARD PLACE Must Pick Keynotes Acceptable to Both Sides to Avert Split Before Convention. Maier in Difficult Position. Leaders Strive to Avert Breach. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/pictures-for-week-ending-june-14.html | Pictures for Week Ending June 14. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/mortgage-thefts-of-25000-charged-building-and-loan-concern-in.html | MORTGAGE THEFTS OF $25,000 CHARGED; Building and Loan Concern in Elizabeth Accuses a "Trusted Employe." STATE BEGINS INQUIRY Peculations Over Six-Year Period Are Believed to Have involved Keeping Repaid Funds. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/wesley-bowerses-hosts-in-montclair-they-give-dinner-at-golf-club.html | WESLEY BOWERSES HOSTS IN MONTCLAIR; They Give Dinner at Golf Club Preceding Horse Show Ball-- Mass Van Keuren Honored. MARY F. WEEKS ENTERTAINS She Holds Bridge Tea in Trenton-- Edgar Palmers Have Dance in Princeton for Daughter. Vacation Plans in Englewood. Miss Kate Maddock Thropp Honored. Bridge for Miss Barbara Jaquith. Mrs. Roswell Miller Sails. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/young-doughertys-split-149000-pool-brooklyn-family-breach-unhealed.html | YOUNG DOUGHERTYS SPLIT $149,000 POOL; Brooklyn Family Breach Unhealed as Father Fails to Get Share of Derby Winnings.MONEY RECEIVED IN QUEBECEdward Says He "Will Look AfterPop," Though Latter RefusedOne-third Part. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/miss-ryan-wins-title-in-london-defeating-miss-sarah-palfrey.html | Miss Ryan Wins Title in London, Defeating Miss Sarah Palfrey | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/building-owners-convention.html | Building Owners' Convention. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/listening-in-frost-makes-report-under-a-handicap.html | LISTENING IN; Frost Makes Report. Under a Handicap. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/farmer-ends-suicide-fast-threat-of-commitment-to-insane-hospital.html | FARMER ENDS SUICIDE FAST.; Threat of Commitment to Insane Hospital Halts Virginian's Attempt. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/early-works-honored-fine-american-pictures-french-posters-have.html | EARLY WORKS HONORED; Fine American Pictures: French Posters Have Provided Tonic of Unexpectedness | True | By Elisabeth Luther Cary. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/rl-perrys-funeral-today.html | R.L. Perry's Funeral Today. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/facts.html | FACTS | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/buys-utilities-in-4-states-municipal-telephone-expands-to-75-more.html | BUYS UTILITIES IN 4 STATES; Municipal Telephone Expands to 75 More Communities. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/cardinal-ordains-thirty-as-priests-twentythree-are-from-dunwoodie.html | CARDINAL ORDAINS THIRTY AS PRIESTS; Twenty-three Are From Dunwoodie and Seven From Other Seminaries. THRONG FILLS CATHEDRAL Many Relatives and Friends Attend --Most of New Clergymen toSay First Mass Today. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/chamber-elects-members-new-york-state-body-announces-additions-to.html | CHAMBER ELECTS MEMBERS; New York State Body Announces Additions to Roll. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/montreal-divides-two-takes-nightcap-from-toronto-after-thormahlen.html | MONTREAL DIVIDES TWO.; Takes Nightcap From Toronto After Thormahlen Loses in Opener. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/james-madison-wins-title-beats-textile-to-take-fifth-hand-ball.html | JAMES MADISON WINS TITLE.; Beats Textile to Take Fifth Hand ball Crown. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/more-liberality-in-building-loans-wider-flow-of-money-for.html | MORE LIBERALITY IN BUILDING LOANS; Wider Flow of Money for Residential Construction Is Advocated. BENEFIT TO REAL ESTATE Fenton B. Turck Considers That Period for Excessive Caution Has Passed. More Liberal Policy Advocated. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/plans-to-seize-site-of-fatal-still-fire-federal-attorney-would.html | PLANS TO SEIZE SITE OF FATAL STILL FIRE; Federal Attorney Would Libel Land, Building and Apparatus Used in Making Alcohol. SOME ARRESTS EXPECTED Part of Cellar of West 27th Street Warehouse Drained--No More Bodies Found. Silent on Mutilated Containers. Feared Two More Are Dead. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/dixie-lad-takes-cleveland-derby-letellier-stable-entry-an-outsider.html | DIXIE LAD TAKES CLEVELAND DERBY; Letellier Stable Entry, an Outsider, First in $15,000Added Classic.COE'S MAYA IS SECONDDark Sea, Owned by Kilmer, Finishes Third--Gallant Knight, the Favorite, Is Sixth. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/croton-acts-to-annex-harmon.html | Croton Acts to Annex Harmon. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/morelos-to-revise-mooted-divorce-law-present-legislature-of-mexican.html | MORELOS TO REVISE MOOTED DIVORCE LAW; Present Legislature of Mexican State Is First in Years Legally Qualified to Act. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/harlem-honors-koenig-gives-dinner-to-him-and-rivers-for-their-work.html | HARLEM HONORS KOENIG; Gives Dinner to Him and Rivers for Their Work for New Court. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/moffatt-wins-shoot-with-perfect-score-breaks-100-straight-targets.html | MOFFATT WINS SHOOT WITH PERFECT SCORE; Breaks 100 Straight Targets at Nassau Traps, Continues for 34 More. Lewis High With 96. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/hails-prosperity-again-in-argentina-da-del-rio-of-hanover-bank.html | HAILS PROSPERITY AGAIN IN ARGENTINA; D.A. Del Rio of Hanover Bank Declares Republic Is Vast Field for American Products. NORMAL MARKETS AWAITED Natural Resources Make Country Basically Sound, He Says--New Roads to Aid Auto Sales. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/wickersham-renominated-he-is-unopposed-for-presidency-of-probation.html | WICKERSHAM RENOMINATED; He Is Unopposed for Presidency of Probation Association. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/war-play-ends-london-run-author-refuses-to-answer-ovation-at.html | WAR PLAY ENDS LONDON RUN; Author Refuses to Answer Ovation at Closing of "Journey's End." | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/byrd-contrasts-the-two-polar-regions-the-admiral-explains-the-vast.html | BYRD CONTRASTS THE TWO POLAR REGIONS; The Admiral Explains the Vast Difference Between Conditions in the Arctic, an Ocean Where There Is Life, and the Antarctic, a Lifeless Continent in Its Ice Age, Based on his Flights Over Both Poles--He Finds the Call to Revisit Them Almost Irresistible Divergent Polar Conditions. A Desolate Region. Conditions on Arctic Trip. The Hazards of Flight. The Advantage of Planes. Polar Weather. Winter Stay Necessary. Preparation Essential. Theory and Practice. Water, Snow and Ice. | True | By Rear Admiral Richard E. Byrd. Copyright, 1930.pathe News.p. & A. Photo. By the New York Times Company and the st. Louis Post-Dispatch All Rights For Publication Reserved Throughout the World.from Ponting'S "the Great White South. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/mexican-bank-launched-institution-planned-by-portes-gil-will-lend.html | MEXICAN BANK LAUNCHED; Institution Planned by Portes Gil Will Lend Money to Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/free-choice-urged-on-bearing-arms-resolution-before-synod-at-asbury.html | FREE CHOICE URGED ON BEARING ARMS; Resolution Before Synod at Asbury Park Seen as Approving Conscientious Objectors. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/rejects-british-honor-woman-refuses-to-accept-medal-in-protest.html | REJECTS BRITISH HONOR.; Woman Refuses to Accept Medal in Protest Against Rule in India. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/hereditys-part-in-determining-our-life-span-records-of-insurance.html | HEREDITY'S PART IN DETERMINING OUR LIFE SPAN; Records of Insurance Companies Throw New Light on an Old Controversy in Which Environment Is Also Involved Inheritance vs. Environment. Study of the Hyde Family. English Genealogical Records. Life Insurance Practice. Factor of Medical Selection. A Continuing Advantage. Reasons for Differences. Improvement in Environment. | True | By Louis I. Dublin. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/helen-a-randall-engaged-to-marry-stepdaughter-of-archdeacon-g-f.html | HELEN A. RANDALL ENGAGED TO MARRY; Stepdaughter of Archdeacon G. F. Patterson of Cleveland to Wed Charles S. Clark. SHE IS MUSIC STUDENT Her Fiance, Son of Mr. and Mrs. L. Stowell Clark of Orange, N.J., Is a Princeton Graduate. | True | Photo by Geoffrey Landesman. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-late-dr-tufflers-plan.html | THE LATE DR. TUFFIER'S PLAN | True | JOHN E. SCHLAMP. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/24-win-fellowships-of-research-council-34000-awards-made-for-work.html | 24 WIN FELLOWSHIPS OF RESEARCH COUNCIL; $34,000 Awards Made for Work in Agricultural Economics and Rural Sociology. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/chicago-gang-kills-red-mloughlin-weighted-and-fettered-body-of.html | CHICAGO GANG KILLS 'RED' M'LOUGHLIN; Weighted and Fettered Body of Brother of Taxi Company Head Is Found in Drainage Canal. MURDER LAID TO REPRISAL Slain Terrorist Said to Have Been at Fox Lake Shootings--Another Victim Near City. Another Gang Killing Suspected. Accused in Fox Lake Shooting. Jumped Bond in New Jersey. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/finds-stolen-rings-in-police-seizure-jeweler-identifies-24-in-lot.html | FINDS STOLEN RINGS IN POLICE SEIZURE; Jeweler Identifies 24 in Lot Captured From R.C. Nelson, Held as a Fence. LOST IN CHICAGO HOLD-UP International Traffic in Jewel Loot Is Suspected With Midtown Bank as Trysting Place. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bolivia-pays-on-bonds-money-sent-here-for-amounts-not-due-until.html | BOLIVIA PAYS ON BONDS; Money Sent Here for Amounts Not Due Until July 15. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/churches-keep-step-with-our-population-religious-research-financed.html | CHURCHES KEEP STEP WITH OUR POPULATION; Religious Research Financed by Rockefeller Also Shows Vast Property Increase. CENSUS DATA ANALYZED Work by C.L. Fry Indicates 55 of Every 100 Adults in America Are Churchmen. WOMEN LEAD, MEN LAG Vast Majority of Membership Is Centralized in 24 Denominations, Institute Study Finds. Fifty-five Per cent Churchmen. Religion a Social Enterprise. Women Are in Majority. Membership Centralized. Population by Denomination. Urban and Rural Churches. Catholics Dominate East. Increase in Last Decade. Expenditures on Increase. Many Pastors Lack Training. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/forest-rangers-who-go-to-sea-in-alaska-they-are-skilled-navigators.html | FOREST RANGERS WHO GO TO SEA; In Alaska They Are Skilled Navigators As Well as Trained Woodsmen A Floating Base. A Tragic Incident. | True | By R.f. Taylor,Courtesy U.s. Forest Service. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/face-double-examination-245-high-school-seniors-must-take-two-sets.html | FACE DOUBLE EXAMINATION.; 245 High School Seniors Must Take Two Sets in One Week. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/british-rugby-team-is-defeated.html | British Rugby Team Is Defeated. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/drops-dead-in-alumni-parade.html | Drops Dead in Alumni Parade. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/kentucky-farmers-watching-the-sky-tobacco-growers-are-hoping-for.html | KENTUCKY FARMERS WATCHING THE SKY; Tobacco Growers Are Hoping for Conditions That Will Bring Them Prosperity. Recurrent Prosperity. Taxation on Cigarettes. | True | By Robert E. Dundon. Editorial Correspondence, the New York Timesphotograph From Keystone View. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/hears-icc-alters-rail-plan.html | Hears I.C.C. Alters Rail Plan. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/large-east-side-apartment.html | Large East Side Apartment. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/colgate-nine-routs-canisius-in-final-shells-two-rival-pitchers-with.html | COLGATE NINE ROUTS CANISIUS IN FINAL; Shells Two Rival Pitchers With 15 Hits in 17-2 Victory as Season Closes. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/uncle-sam-faces-charge-of-poor-provision-for-his-21000-wards-in-the.html | Uncle Sam Faces Charge of Poor Provision For His 21,000 Wards in the Indian Schools; Economist Stirs Discussion. An Executive Order. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/lionel-atwill-wed-to-mrs-macarthur-actor-marries-daughter-of-mrs-et.html | LIONEL ATWILL WED TO MRS. MACARTHUR; Actor Marries Daughter of Mrs. E.T. Stotesbury at Her Home in Eccleston, Md. WEDDING TRIP ON YACHT Both Bride and Bridegroom Twice Divorced--Mrs. Atwill Former Wife of Gen. MacArthur. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/geneva-is-cautious-on-briand-project-sir-eric-drummond-at-his-best.html | GENEVA IS CAUTIOUS ON BRIAND PROJECT; Sir Eric Drummond at His Best in Dealing With This Very Ticklish Subject. For a Skulker in Woodpile. Stresses Poland's Action. | True | By Clarence A. Streit. Wireless To the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/rare-persian-rugs-on-display-tuesday-metropolitan-museum-exhibit.html | RARE PERSIAN RUGS ON DISPLAY TUESDAY; Metropolitan Museum Exhibit Consists of 29 of So-Called "Polish" Type Carpets. 14 LENT BY ROCKEFELLER These, Held the Finest in Existence, Were Made in 17th Century in Factories of the Shah. Four From Columbia Museum. Probably Woven at Ispahan. Three Main Groups. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/london-film-notes-british-exhibitors-are-uneasy-concerning-wide.html | LONDON FILM NOTES; British Exhibitors Are Uneasy Concerning Wide Film Productions Luncheon to Mr. Zukor. American Producers' Intentions. | True | By Ernest Marshall. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/uptum-in-weekly-index-of-business-activity-caused-by-advance-in.html | Uptum in Weekly Index of Business Activity Caused by Advance in Car Loading Estimate | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/lady-hay-to-learn-to-fly-plans-to-qualify-as-copilot-of-dox-on.html | LADY HAY TO LEARN TO FLY.; Plans to Qualify as Co-Pilot of DO-X on Atlantic Hop. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/wheats-fall-laid-to-drop-in-stocks-dry-weather-in-northwest-is.html | WHEAT'S FALL LAID TO DROP IN STOCKS; Dry Weather in Northwest Is Nullified as Chicago Board Prepares to Move. OATS LOWER; TRADE LIGHT Corn Eases as Result of Favorable Crop Conditions--Rye Also Declines. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/cooperative-sales-very-satisfactory-stock-valued-at-8598000-taken.html | COOPERATIVE SALES VERY SATISFACTORY; Stock Valued at $8,598,000 Taken Up to May 1 in New Buildings for Fall Occupancy. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/ericsson-telephone-gains-net-in-1929-reported-at-record-progress.html | ERICSSON TELEPHONE GAINS; Net in 1929 Reported at Record-- Progress Made in Russia. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/two-more-cut-tire-prices-united-states-rubber-and-goodrich-follow.html | TWO MORE CUT TIRE PRICES; United States Rubber and Goodrich Follow Other Makers. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/joins-suffolk-title-company.html | Joins Suffolk Title Company. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/chain-store-head-sees-gain-in-trade-decrying-pessimism.html | Chain Store Head Sees Gain In Trade, Decrying Pessimism | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/electric-equipment-continues-activity-export-orders-gain-in-east.html | ELECTRIC EQUIPMENT CONTINUES ACTIVITY; Export Orders Gain in East, but Some Depression Is Still Reported. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/sharkey-reaches-peak-of-his-form-lightens-workouts-which-he-will.html | SHARKEY REACHES PEAK OF HIS FORM; Lightens Workouts Which He Will Conclude Tuesday for Bout in Stadium. CONFIDENT HE WILL WIN Will Try for Early Knockout, He Says—Manager Certain of Farley Among Spectators. Hopes to Solve Rival's Style | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/appeals-for-jury-trial-rights-of-motorist-charged-with-reckless.html | APPEALS FOR JURY TRIAL; Rights of Motorist Charged With "Reckless Driving" Now Before Supreme Court | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/progress-in-the-preservation-of-our-natural-resources.html | Progress in the Preservation of Our Natural Resources | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bomb-case-jury-disagrees-mechanic-was-on-trial-for-murder-of.html | BOMB CASE JURY DISAGREES; Mechanic Was on Trial for Murder of Maryland Woman and 2 Others. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/prince-carol-from-his-exile-again-troubles-rumanian-politics-in.html | Prince Carol From His Exile Again Troubles Rumanian Politics; IN EXILE | True | By G.e.r. Gedye. Special Correspondence, the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/refitted-liner-arrives-deutschland-after-five-months-absence-brings.html | RE-FITTED LINER ARRIVES; Deutschland, After Five Months' Absence, Brings 327 Passengers. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/eckener-lauds-craft-for-besting-squalls-says-zeppelin-survived.html | ECKENER LAUDS CRAFT FOR BESTING SQUALLS; Says Zeppelin Survived 'Regular Witches' Cauldron' North of Lyons on Last Day. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/gifts-total-300000-in-jewish-campaign-more-than-200000-is-added-to.html | GIFTS TOTAL $300,000 IN JEWISH CAMPAIGN; More Than $200,000 Is Added to $92,288 Already Received for $6,000,000 Goal Here. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/governor-will-fill-supreme-court-post-plans-to-act-tomorrow-on.html | GOVERNOR WILL FILL SUPREME COURT POST; Plans to Act Tomorrow on Naming Successor to Frank L. Young--Three Are Mentioned. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/britannia-beats-shamrock-v-which-is-fourth-on-time-basis.html | Britannia Beats Shamrock V, Which Is Fourth on Time Basis | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/debits-to-individual-accounts-decreased-weekly-report-to-federal.html | DEBITS TO INDIVIDUAL ACCOUNTS DECREASED; Weekly Report to Federal Board by Leading Cities Shows Downward Trend. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/to-see-how-we-grow-fruit-argentine-province-of-cordoba-to-send.html | TO SEE HOW WE GROW FRUIT; Argentine Province of Cordoba to Send Delegation to Sacramento. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/philadelphia-sales-rise-unemployment-is-reported-to-be-much-reduced.html | PHILADELPHIA SALES RISE.; Unemployment Is Reported to Be Much Reduced. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/prepare-for-arctic-trip-americans-hire-tromsoe-cutter-for.html | PREPARE FOR ARCTIC TRIP.; Americans Hire Tromsoe Cutter for Spitsbergen Expedition. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/lees-retire-from-trust-made-north-american-company-largest-of-its.html | LEES RETIRE FROM TRUST.; Made North American Company Largest of Its Kind in 17 Months. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/larger-town-hall-within-one-year-fivestory-addition-will-enlarge.html | LARGER TOWN HALL WITHIN ONE YEAR; Five-Story Addition Will Enlarge Facilities of Forty-third Street Building. ANNEX ON ADJOINING PLOT Twelve-Story Building to the West Will Be Erected at the Same Time. Retain Architectural Style. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/st-pauls-cathedral-made-safe-at-last-by-years-of-labor-piers.html | ST. PAUL'S CATHEDRAL MADE SAFE AT LAST; By Years of Labor Piers Supporting the Vast Dome Are Strengthened Work on the Piers. | True | By Clair Price. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/heavy-realty-sales-in-bergen-county-hirfiman-firm-reports-deals.html | HEAVY REALTY SALES IN BERGEN COUNTY; Hirfiman Firm Reports Deals Exceeding $7,000,000 Since Work on Bridge Started. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/fleet-star-in-lead-parkinson-craft-home-first-in-test-off-gravesend.html | FLEET STAR IN LEAD.; Parkinson Craft Home First in Test Off Gravesend Bay. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/its-all-in-the-vacuum-magic-class-bulbs-devoid-of-air-do-wonderful.html | IT'S ALL IN THE VACUUM; Magic Class Bulbs Devoid of Air Do Wonderful Work for All Mankind--New Electric Era Is Unfolding One of the Pioneers. Edison Was the Magician. Few Molecules Remain. A Scientific Family. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/new-store-color-card-coordination-chart-of-ten-shades-to-appear.html | NEW STORE COLOR CARD.; Coordination Chart of Ten Shades to Appear Tomorrow. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/seaplane-forced-down-baron-von-studnitz-lands-at-padanaram-because.html | SEAPLANE FORCED DOWN.; Baron Von Studnitz Lands at Padanaram Because of Weather. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/14000-state-troops-mobilize-within-2-hours-reviewed-by-governor-in.html | 14,000 State Troops Mobilize Within 2 Hours; Reviewed by Governor in Van Cortlandt Park | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/paris-choices-what-smart-society-women-in-france-are-wearing-black.html | PARIS CHOICES; What Smart Society Women in France Are Wearing Black and More Black | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/griscom-cup-won-by-boston-golfers-new-york-woman-lose-87-in-final.html | GRISCOM CUP WON BY BOSTON GOLFERS; New York Women Lose, 8-7, in Final Round, Taking Second Place in Intercity Event. PHILADELPHIA TEAM THIRD Mrs. Anderson, Out in 41, Triumphs Over Mrs. Baker, 4 and 3, in No. 1 Match. Miss Singer Wins at 21st. Boston Forges Into Lead. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/chicago-to-hail-census-city-will-celebrate-gain-wednesday-and.html | CHICAGO TO HAIL CENSUS; City Will Celebrate Gain Wednesday and Placard "3,350,000." | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/notes-about-boats.html | NOTES ABOUT BOATS | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bound-brookflower-show-judges-praise-exhibits-arranged-by-garden.html | BOUND BROOKFLOWER SHOW; Judges Praise Exhibits Arranged by Garden Club Members. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/interest-in-imports-despite-tariff.html | Interest In Imports Despite Tariff | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/greenleaf-breaks-even-divides-blocks-with-ponzi-in-pocket-billiard.html | GREENLEAF BREAKS EVEN.; Divides Blocks With Ponzi in Pocket Billiard Match. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/commuting-areas-growing-rapidly-westchester-communities-report.html | COMMUTING AREAS GROWING RAPIDLY; Westchester Communities Report Average Increase of 43 Per Cent in Population.ALL SECTIONS SHARE GAIN White Plains Area Shows 69 Per Cent More Residents-- Building Permits for May Show Decline. Commuting Time Reduced. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/fordham-triumphs-over-alumni-nine-game-played-in-rain-brings-maroon.html | FORDHAM TRIUMPHS OVER ALUMNI NINE; Game Played in Rain Brings Maroon Season to Close-- Score Is 5 to 3. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/english-turf-origin-of-the-triple-crown-emblematic-of-victories-in.html | ENGLISH TURF ORIGIN OF THE TRIPLE CROWN; Emblematic of Victories in the Epsom Derby, Two-Thousand Guineas and St. Leger. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/trade-in-texas-improves-retail-sales-rise-and-farmers-resume-work.html | TRADE IN TEXAS IMPROVES.; Retail Sales Rise and Farmers Resume Work as Rains End. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/gas-prices-rise-in-china-7c-increase-per-gallon-announced-pawnshop.html | "GAS" PRICES RISE IN CHINA; 7c Increase Per Gallon Announced -- Pawnshop Regulation Planned. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/kills-2-children-and-self-georgia-doctor-was-held-unbalanced-after.html | KILLS 2 CHILDREN AND SELF; Georgia Doctor Was Held Unbalanced After Auto Accident. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/miss-fishwicks-net-79-fails-to-quality-in-mens-tourney.html | Miss Fishwick's Net 79 Fails To Quality in Men's Tourney | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/calais-thanks-edge-for-lace-tariff-aid-ambassador-recipient-of.html | CALAIS THANKS EDGE FOR LACE TARIFF AID; Ambassador Recipient of Medals and Ovations for Having Helped Prevent Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/missouri-pacific-issue-favored.html | Missouri Pacific Issue Favored. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/joe-leblang-recuperating.html | Joe Leblang Recuperating. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/a-son-to-mrs-george-j-coffin.html | A Son to Mrs. George J. Coffin. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/weekend-cables-views-of-europe-briand-encouraged-by-reaction-to-his.html | WEEK-END CABLES; VIEWS OF EUROPE; Briand, Encouraged by Reaction to His Plan, Believes Union of Europe Must Occur Soon He Appreciates Difficulties. The "Fear" of America. | True | By P.j. Philip. Wireless To the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/biggest-city-fight-again-to-the-fore-new-estimate-of-new-yorks.html | BIGGEST CITY FIGHT AGAIN TO THE FORE; New Estimate of New York's Population Renews the Dispute With London. Osaka Follows Paris. Suburbs Are Gaining. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/kemmerer-contract-voted-colombia-will-pay-120000-for-survey-of.html | KEMMERER CONTRACT VOTED; Colombia Will Pay $120,000 for Survey of Finances. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/a-party-of-baccarat-and-other-works-of-fiction-high-adventure-in.html | "A Party of Baccarat" and Other Works of Fiction; HIGH ADVENTURE IN HONGKONG AN UNUSUAL WAR STORY TALES OF THE SEA DOWN IN PANAMA STORIES OF CHINA THE STORY OF A COWARD Latest Works of Fiction THE MALE IN FLIGHT IN HOLLYWOOD A LOVER OF LUXURY THE BUFFALO COUNTRY | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/retail-trade-gains-as-industry-eases-irregularity-continues-to-mark.html | RETAIL TRADE GAINS AS INDUSTRY EASES; Irregularity Continues to Mark General Business Situation, Most Reports Show. OPTIMISM IN SOME LINES Despite Down Trend of Prices, a Better Undertone Marks Commodity Circles. CREDIT STILL COMFORTABLE Readjustments Bringing Buyers and Sellers Together Are Viewed as Good Sign. Some Good News in Steel Lines. Credit Conditions Comfortable. TRADE HERE HOLDS PACE. Steadiness Seen as Good Omen-- Buyers Still Cautious. RETAIL TRADE GAINS AS INDUSTRY EASES | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/photographers-and-the-child.html | PHOTOGRAPHERS AND THE CHILD | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/success-predicted-for-treasury-issue-400000000-certificates-to-be.html | SUCCESS PREDICTED FOR TREASURY ISSUE; $400,000,000 Certificates to Be Issued June 16 Will Be Oversubscribed, Bankers Say. SMALL BUYERS FAVORED 2 7/8's Offering Is Held a MoreAttractive Investment Thanthe Present Call Market. Easy Money to Aid Sales. Small Investors to Be Favored. SUCCESS PREDICTED FOR TREASURY ISSUE | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/tenant-at-sufferance.html | TENANT AT SUFFERANCE. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/art-notes.html | ART NOTES | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/wants-solid-front-to-oppose-america-reichstag-member-would-apply.html | WANTS SOLID FRONT TO OPPOSE AMERICA; Reichstag Member Would Apply Pan-Europe Pressure for Waiver of Debt Claims. Would Remove Whole Basis. Would Seek Waiver of Debts. | | By Kendall Foss. Wireless To the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/denies-arabs-won-palestine-demands-but-shiels-admits-british-are.html | DENIES ARABS WON PALESTINE DEMANDS; But Shiels Admits British Are Studying to Reconcile Views on Legislative Council. NEW OFFER IS INDICATED Under-Secretary Tells League Commission Police Forces HaveBeen Increased. | | By Clarence K. Streit. Special Cable To the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/plans-lone-ocean-voyage-sixfoot-eightinch-portuguese-to-sail-from.html | PLANS LONE OCEAN VOYAGE.; Six-Foot Eight-Inch Portuguese to Sail From Morocco for Here. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bulldog-captures-bestinshow-prize-lindsays-ch-maple-spring-buddie.html | BULLDOG CAPTURES BEST-IN-SHOW PRIZE; Lindsay's Ch. Maple Spring Buddie Boy Excells at North Westchester Event. Falco Leads Working Dogs. Irish Wolfhound Excels. | | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/boy-14-shoots-father-says-he-only-wanted-to-frighten-parent-in.html | BOY, 14, SHOOTS FATHER; Says He Only Wanted to Frighten Parent in Family Row. | | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/271-youths-named-to-fort-monmouth-new-york-new-jersey-delaware-cmtc.html | 271 YOUTHS NAMED TO FORT MONMOUTH; New York, New Jersey, Delaware C.M.T.C. Candidates Included in Latest List. 3,700 SELECTED IN WEEK Will Receive Radio and Signal Corps Training for 30 Days Beginning July 2. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/millrose-aa-wins-womens-met-relay-the-misses-gilliland-cross-jansen.html | MILLROSE A.A. WINS WOMEN'S MET. RELAY; The Misses Gilliland, Cross, Jansen and McNeil Easily LeadRivals in Title Meet. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/benefit-at-new-playhouse-mrs-frank-a-vanderlip-sponsors-play-at.html | BENEFIT AT NEW PLAYHOUSE; Mrs. Frank A. Vanderlip Sponsors Play at Lawrence Farms. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/valuation-of-utilities.html | VALUATION OF UTILITIES. | True | BONA FIDES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/plan-fair-at-greentree-friends-of-hospital-to-entertain-on-mrs.html | PLAN FAIR AT GREENTREE.; Friends of Hospital to Entertain on Mrs. Payne Whitney's Estate. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/foreclosure-fraud-plea-stricken-out-appellate-division-finds-that.html | FORECLOSURE FRAUD PLEA STRICKEN OUT; Appellate Division Finds That Leon Bloecker's Answer Was Too Conclusory. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/gallant-fox-beats-whichone-wykoff-sets-100y-ard-record.html | Gallant Fox Beats Whichone; Wykoff Sets 100-Yard Record | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/elks-open-roof-garden-for-season.html | Elks Open Roof Garden for Season. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/stimson-praises-pearson-secretary-of-state-makes-public-letter-to.html | STIMSON PRAISES PEARSON.; Secretary of State Makes Public Letter to Ex-Minister to Finland. | | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/de-kruif-sails-to-write-will-collect-material-for-book-on-mans.html | DE KRUIF SAILS TO WRITE; Will Collect Material for Book on Man's Fight Against Disease. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/crusoes-island-fauna-is-like-that-of-australia-and-africa.html | CRUSOE'S ISLAND FAUNA IS LIKE THAT OF AUSTRALIA AND AFRICA | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bali-the-last-garden-of-eden-mr-powell-brings-back-alluring-reports.html | Bali, the Last Garden of Eden; Mr. Powell Brings Back Alluring Reports of the Fertile Island That Lies Adjacent to Java | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/cottonends-week-at-bottom-prices-good-crop-weather-and-weak-stock.html | COTTON ENDS WEEK AT BOTTOM PRICES; Good Crop Weather and Weak Stock Market Cause Loss of 14 to 18 Points. MILL CURTAILMENT IS FELT Domestic Supply Continues to Increase as Exports ShowFurther Recession. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/pushing-sewer-work-westchester-to-start-on-saw-mill-river-project.html | PUSHING SEWER WORK.; Westchester to Start on Saw Mill River Project Soon. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/books-and-authors.html | Books and Authors | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/andover-nine-beats-exeter-team-by-42-victory-is-the-first-over-old.html | ANDOVER NINE BEATS EXETER TEAM BY 4-2; Victory Is the First Over Old Rivals on Diamond in FiveYear Period. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/school-for-cripples-holds-its-graduation-head-of-the-walter-scott.html | SCHOOL FOR CRIPPLES HOLDS ITS GRADUATION; Head of the Walter Scott Free Institution Gives Plans to Provide Larger Quarters. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/sold-1391042-art-plaza-galleries-announce-total-for-seasons.html | SOLD $1,391,042 ART.; Plaza Galleries Announce Total for Season's Auctions. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/notes-on-broadcast-music-beethovens-symphony-tradition-disregarded.html | NOTES ON BROADCAST MUSIC; Beethoven's Symphony. Tradition Disregarded. Arranged for All Combinations. Wagner's Dream in Venice. A Russian Mendelssohn. | True | By Benjamin Grosbayne | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/whitehead-says-he-must-study-idea-says-change-in-views-is-indicated.html | Whitehead Says He Must Study Idea.; Says Change in Views Is Indicated. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/battle-of-behaviorism.html | Battle of Behaviorism | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/238-barnard-graduates-plan-to-work-most-to-be-teachers.html | 238 Barnard Graduates Plan To Work; Most to Be Teachers. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/seventeen-new-letters-by-lord-byron.html | Seventeen New Letters by Lord Byron | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/award-is-affirmed-in-street-widening-but-dissenting-opinion-sends.html | AWARD IS AFFIRMED IN STREET WIDENING; But Dissenting Opinion Sends Park Avenue Case to the Court of Appeals. $106,091 DAMAGES FIXED Minority Holds Parlex Co. Should Get Full Value for One-fifth of Its Land, Taken for Street. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/morrow-managers-act-to-halt-boom-issue-indirect-denial-that-he.html | MORROW MANAGERS ACT TO HALT BOOM; Issue Indirect Denial That He Aspires to Become President. SAY HE WILL BACK HOOVER Frelinghuysen Attacks Ambassador's Advocacy of the London Naval Treaty. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/strong-chinese-forces-arrayed-against-unity-three-war-lords-of.html | STRONG CHINESE FORCES ARRAYED AGAINST UNITY; THREE WAR LORDS OF CHINA | True | By Herbert Adams Gibbons. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/reception-at-junior-league-club.html | Reception at Junior League Club. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/a-new-career-for-vaudeville-eschewing-rumors-of-its-decline-variety.html | A NEW CAREER FOR VAUDEVILLE; Eschewing Rumors of Its Decline, Variety Continues Apace in Another Form--That Two-a-Day Veteran, the Palace | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/no-lack-of-mastodons.html | NO LACK OF MASTODONS | True | JAMES SHAND. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-case-for-enlightened-romanticism.html | The Case for "Enlightened" Romanticism | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/tin-pan-alley-is-weaving-its-lyrics-in-new-ways-it-still-sings-of.html | TIN PAN ALLEY IS WEAVING ITS LYRICS IN NEW WAYS; It Still Sings of Mammy, Love and the Moon, but Talkies, Salesmanship, and a Racket Have Come Into Its Life TIN PAN ALLEY'S NEW LYRICS | True | By Lewis Nichols | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/alfred-wolstenholme-philadelphia-textile-manufacturer-dies-at-age.html | ALFRED WOLSTENHOLME.; Philadelphia Textile Manufacturer Dies at Age of 70. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/calls-world-bank-a-mellon-scheme-mcfadden-in-new-attack-here-says.html | CALLS WORLD BANK A MELLON 'SCHEME'; McFadden in New Attack Here Says Young Plan Threatens Our Trade Supremacy. FEARS RULE BY FINANCIERS J.G. McDonald Clashes Sharply With Representative at Conference of People's Lobby. Loss of Trade Balance Feared. McDonald Answers Attack. Professor Gideonese Favors Bank. Dunn Sees Peril of New Wars. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/two-lynch-backers-ousted-by-rendt-richmond-democratic-leader-drops.html | TWO LYNCH BACKERS OUSTED BY RENDT; Richmond Democratic Leader Drops Atwell and Lindsay From Executive Committee. PRIMARY FIGHT PREDICTED Borough President Is Now Expected to Seek to Wrest Control of Party From Present Chief. Rendt Charges Disloyalty. Held Public Should Use Land. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/penn-state-halts-onondaga-twelve-triumphs-at-lacrosse-by-32.html | PENN STATE HALTS ONONDAGA TWELVE; Triumphs at Lacrosse by 3-2 Count--Homer of Indians Suffers Broken Arm. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/edda-manuscript-is-copied-for-celebration-in-iceland-a-rich-gift-of.html | "EDDA" MANUSCRIPT IS COPIED FOR CELEBRATION IN ICELAND; A Rich Gift of Rare Historical Volumes Is Made to the Island by Swedish Libraries | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/iowa-state-selects-captains-for-baseball-and-basketball.html | Iowa State Selects Captains For Baseball and Basketball | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/chicago-trade-continues-wholesale-is-in-good-volume-advertising.html | CHICAGO TRADE CONTINUES; Wholesale Is in Good Volume-- Advertising Stimulates Retail. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-greenland-expeditions.html | THE GREENLAND EXPEDITIONS. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/golfers-green-section-to-meet.html | Golfers Green Section to Meet. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/todays-programs-in-citys-churches-virtually-all-ministers-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Virtually All Ministers Will Preach on the 1,900th Anniversary of Pentecost.SEVERAL UNION SERVICESSpecial Musical Programs Also toBe Given--Children's Day Will Be Observed. Baptist. Christian Science. Congregational. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Reformed Episcopal. Unitarian. Radio. Miscellaneous. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bayside-lots-at-auction-bossert-hoidings-to-be-sold-by-joseph-p-day.html | BAYSIDE LOTS AT AUCTION.; Bossert Hoidings to Be Sold by Joseph P. Day This Month. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/world-mark-for-100-broken-by-wykoff-beats-simpson-1-feet-in-0094.html | WORLD MARK FOR 100 BROKEN BY WYKOFF; Beats Simpson 1 Feet in .0:09.4 Without Using Starting Blocks--Tolan 4th.COAST TEAM WINS MEETSouthern California Takes National Collegiate A.A. Title -- Washington Next.HURDLES STANDARD TIEDAnderson Equals World's Best Timeof 0:14.4--Simpson Takes 220-- Six N.C.A.A. Marks Fall. Meet Record Is Equaled. Sentman Is Defeated. WORLD RECORD SET BY WYKOFF FOR 100 New Mark for Manning. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/whalen-plans-byrd-fete-he-still-heads-mayors-committee-kerrigan.html | WHALEN PLANS BYRD FETE.; He Still Heads Mayor's Committee Kerrigan Says--Nassau Program. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/still-defining-liberty-mr-dundon-elaborates-on-his-criticism-of.html | STILL DEFINING LIBERTY; Mr. Dundon Elaborates on His Criticism of Ex-President Coolidge's View | True | F. J. DUNDON. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B7506 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/utility-earnings-reports-of-income-by-public-service-corporations.html | UTILITY EARNINGS; Reports of Income by Public Service Corporations for Various Periods. American Telephone and Telegraph. Los Angeles Gas and Electric. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B7506 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/55354500-bonds-called-for-june-total-for-redemption-before-maturity.html | $55,354,500 BONDS CALLED FOR JUNE; Total for Redemption Before Maturity Compared With $34,384,000 in May. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B7506 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/poison-liquor-kills-30-here-in-month-police-raid-store-seize-500.html | POISON LIQUOR KILLS 30 HERE IN MONTH; Police Raid Store, Seize 500 Flasks of Denatured Alcohol and Arrest Proprietor. SAY HE WAS MIXING 'SMOKE' Seven More Deaths in Day on Lower East Side Laid to Drinking Wood Alcohol. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B7506 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/radio-programs-scheduled-for-current-week-radio-programs.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK; RADIO PROGRAMS | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B7506 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/living-aboard-the-boat-yachtsman-spends-warm-months-in-floating.html | LIVING ABOARD THE BOAT; Yachtsman Spends Warm Months in Floating Home--Prefers It to City Apartment or Bungalows | True | By W.c. Colling. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B7506 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/letters-give-sidelights-on-the-great-newman-collection-ranges-from.html | LETTERS GIVE SIDELIGHTS ON THE GREAT; Newman Collection Ranges From Benvenuto Cellini to Napoleon and William II The Mother of l'Aiglon. Emperor and Goldsmith. | True | By Diana Rice. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B7506 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/fleet-leaves-balboa-twelve-warships-quit-port-for-final-part-of.html | FLEET LEAVES BALBOA.; Twelve Warships Quit Port for Final Part of Manoeuvres. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B7506 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/shipping-board-halts-line-sales-action-follows-hoovers-plan-to.html | SHIPPING BOARD HALTS LINE SALES; Action Follows Hoover's Plan to Await Study of Bids by Presidential Commission. CONTROVERSY PUT ASIDE Decision on Fight Between United States Lines and Others for Freight Services Is Delayed. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B7506 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/union-to-give-186-degrees-college-will-hold-commencement-exercises.html | UNION TO GIVE 186 DEGREES; College Will Hold Commencement Exercises on June 16. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B7506 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bar-asks-severity-for-erring-lawyers-new-jersey-association-urges.html | BAR ASKS SEVERITY FOR ERRING LAWYERS; New Jersey Association Urges That Supreme Court Hear Disbarment Cases. LOCAL LENIENCY DEPLORED Serious Offenses Often Hushed Up, Convention Is Told--Law Coding Planned. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B7506 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/objection-reproof.html | Objection & Reproof | True | WINTHROP PARKHURST. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B7506 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/west-side-activity-joseph-paterno-predicts-busy-renting-season.html | WEST SIDE ACTIVITY.; Joseph Paterno Predicts Busy Renting Season. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B7506 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/building-materials-must-have-safety-difficulties-in-use-of-new.html | BUILDING MATERIALS MUST HAVE SAFETY; Difficulties in Use of New Things Explained by Rudolph P. Miller. CITES INTERESTING CASES Thinks City Officials Are Too Severe In Disapproving of Welding Process. Requirements Often Severe. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B7506 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/lake-cities-hope-raised-by-canal-american-and-canadian-ports-look.html | LAKE CITIES HOPE RAISED BY CANAL; American and Canadian Ports Look to Welland Project as Dawn of New Era. Canada Centres on Toronto. Oswego Looks for Prosperity. | True | By W.g. Lewis. Editorial Correspondence, the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B7506 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/fourth-master-model-home-to-be-build-at-orchard-hill.html | FOURTH MASTER MODEL HOME TO BE BUILD AT ORCHARD HILL | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B7506 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B7506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/moral-ideal-fades-says-woman-judge-ohio-jurist-tells-graduates.html | MORAL IDEAL FADES, SAYS WOMAN JUDGE; Ohio Jurist Tells Graduates Government by Politicians Eclipses Popular Rule. LIBRARIAN RECEIVES DEGREE Miss Askew Cited for Service to New Jersey at Rutgers Women's Commencement. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/princeton-netmen-lose-bow-to-californias-undefeated-team-by-6-to-0.html | PRINCETON NETMEN LOSE.; Bow to California's Undefeated Team by 6 to 0. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/new-doyle-angle-sifted-by-tuttle-prosecutor-understood-to-be.html | NEW DOYLE ANGLE SIFTED BY TUTTLE; Prosecutor Understood to Be Getting Data on Persons With Whom Fees Were Split. BANK DEPOSITS CHECKED Some Are Said to Show Big Sums at Times of Payments to Doyle-- Crain Gets Walsh Accounts. Checking Bank Deposits. Tuttle Prepares Brief. | True |  | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/toscanini-resting-at-milan.html | Toscanini Resting at Milan. | True |  | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/two-army-fliers-die-in-canal-zone-crash-lieutenant-letzig-and.html | TWO ARMY FLIERS DIE IN CANAL ZONE CRASH; Lieutenant Letzig and Sergeant Hall Jump Too Late for Parachutes to Open. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/stevens-degree-to-admiral-dyson-institute-also-honors-george-gibbs.html | STEVENS DEGREE TO ADMIRAL DYSON; Institute Also Honors George Gibbs, C.N. Lauer and Nathan S. Osborne. 65 ENGINEERS GRADUATED President Davis at the Ceremony Announces $382,000 Gifts and Changes in Faculty. Reports Gifts to Institute. Citations to Men Honored. STEVENS DEGREE TO ADMIRAL DYSON Changes in the Faculty. | True |  | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/clubwomen-affirm-stand-for-dry-law-general-federation-at-denver.html | CLUBWOMEN AFFIRM STAND FOR DRY LAW; General Federation at Denver Pledges Continued Support to 18th Amendment. ISSUE RAISED ON 'SINISTER' Miss Jaffray of New York in Address Urges Aid for BetteringPrison Conditions. | True |  | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/henris-hotel-raided-rare-liquors-seized-prince-of-wales-patronized.html | Henri's Hotel Raided, Rare Liquors Seized; Prince of Wales Patronized Nassau Resort | True |  | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/holy-cross-nine-crushes-harvard-crusaders-hammer-crimson-hurlers-to.html | HOLY CROSS NINE CRUSHES HARVARD; Crusaders Hammer Crimson Hurlers to Win by 22-0, Scoring 11 in 7th. HEBERT WINNING PITCHER Allows Opposing Batsmen Seven Scattered Singles--Devens, MacHale Hit Hard. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/fires-gases-boston-area-building-owned-by-secretary-adams-partly.html | FIRES,'GASES' BOSTON AREA.; Building Owned by Secretary Adams Partly Destroyed. | True |  | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/british-opinion-and-american-separation.html | British Opinion and American Separation | True |  | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/lillian-russell-home-said-to-have-lived-at-second-avenue-and-49th.html | LILLIAN RUSSELL HOME.; Said to Have Lived at Second Avenue and 49th Street. | True |  | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/grand-duke-of-hesse-23-to-wed.html | Grand Duke of Hesse, 23, to Wed. | True |  | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/to-retain-music-group-committee-formed-to-reorganize-american.html | TO RETAIN MUSIC GROUP.; Committee Formed to Reorganize American Orchestral Society. | True |  | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/johnson-contests-treaty-data-denial-senator-calls-it-silly-and.html | JOHNSON CONTESTS TREATY DATA DENIAL; Senator Calls It "Silly and Worse" to Withhold All After Publishing Part of Papers. HITS STIMSON'S PRECEDENT Quotes Washington as Giving to Senate the Jay Files—Borah Accepts Hoover's Decision. REPORT IS DUE THIS WEEK Chairman Calls Committee to Begin Drafting It—Likely to Reach Floor by Friday. Johnson Argues Senate's Duty. Washington and the Senate. Senate's Keeping of Confidence. Part or All of Data at Issue. To Begin on Report Next Week. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-case-of-tristan-bernard.html | THE CASE OF TRISTAN BERNARD | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/nahan-franko-dies-noted-conductor-exdirector-at-the-metropolitan.html | NAHAN FRANKO DIES; NOTED CONDUCTOR; Ex-Director at the Metropolitan Opera Succumbs After Stroke of Paralysis. ON STAGE AT AGE OF EIGHT As Child Violinist Made a World Tour With Patti--Champion of Classics in Music. Studied Abroad With Masters. Had Been in Shipwrecks. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/speculate-on-vacancy-observers-see-corrigan-mcquade-or-simpson-for.html | SPECULATE ON VACANCY.; Observers See Corrigan, McQuade or Simpson for McAdoo Post. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/activity-schools.html | ACTIVITY SCHOOLS. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/albright-beats-moravian-concludes-baseball-season-with-8-to-4.html | ALBRIGHT BEATS MORAVIAN.; Concludes Baseball Season With 8 to 4 Victory. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/princeton-arch-to-be-dedicated-presentation-of-the-rothschild.html | PRINCETON ARCH TO BE DEDICATED; Presentation of the Rothschild Memorial to Be an Event of Commencement Week. EXERCISES START FRIDAY Degrees Will Be Conferred on Tuesday--Class Day Plans Are Made. Many Exhibits Announced. Degrees to Be Awarded Tuesday. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/mrs-frederick-steinway-elected.html | Mrs. Frederick Steinway Elected. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/mrs-wilsons-life-of-o-henry.html | Mrs. Wilson's Life of O. Henry. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/westchester-values-gain-harrison-assessments-up-11000000-east.html | WESTCHESTER VALUES GAIN; Harrison Assessments Up $1,000,000. East Chester $4,000,000. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/news-and-notes-afield-st-louiss-guest-couductorsopera-and-concert.html | NEWS AND NOTES AFIELD; St. Louis's Guest Couductors--Opera and Concert Palns for Next Season | True | Photo by Kellogg, Chicago. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-microphone-will-present-stations-weaf-and-wor-linked-for.html | THE MICROPHONE WILL PRESENT; Stations WEAF and WOR Linked for Rebroadcast of London Symphony Concert--Nation to Hear Big Prize Fight | True | G. Maillard-Kesslere. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/cayuga-again-scores-at-rochester-yc-castles-sloop-goes-into-lead-in.html | CAYUGA AGAIN SCORES AT ROCHESTER Y.C.; Castle's Sloop Goes Into Lead in Series to Select Defender for Canada's Cup Races. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/suggest-court-methods-league-jurists-decide-on-means-of-granting.html | SUGGEST COURT METHODS; League Jurists Decide on Means of Granting Power in Appeals. | True | Special Correspondence, THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/new-england-title-is-won-by-shields-new-yorker-beats-wiley-at.html | NEW ENGLAND TITLE IS WON BY SHIELDS; New Yorker Beats Wiley at Hartford in Tennis Final, 6-4, 6-4, 7-5. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/yankees-18-hits-turn-back-browns-home-runs-by-ruth-and-gehrig-lead.html | YANKEES' 18 HITS TURN BACK BROWNS; Home Runs by Ruth and Gehrig Lead the Victors in Sharp Attack. SCORE 7 RUNS IN FIRST Avalanche of Blows Routs Stewart --Lazzeri, Chapman and Dickey Help With Bats. Stewart Fails to Last. Yankees Add Another in Second. | True | By John Drebinger. Special To the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/byproducts-naval-history-brought-up-to-date-deliberative-and.html | BY-PRODUCTS.; Naval History Brought Up to Date. Deliberative and Deliberate. Census Casualties. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/rockefellers-aid-munich-foundation-provides-for-chemical-physical.html | ROCKEFELLERS AID MUNICH; Foundation Provides for Chemical, Physical and Zoological Institutes. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/75000-still-seized-in-jersey-foundry-two-men-found-in-abandoned.html | $75,000 STILL SEIZED IN JERSEY FOUNDRY; Two Men, Found in Abandoned Plant Near Lakeland, Held After Raid. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/two-garden-city-homes-sold.html | Two Garden City Homes Sold. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/3-held-in-coal-thefts-accused-by-aw-smith-son-of-exgovernor-and.html | 3 HELD IN COAL THEFTS; Accused by A.W. Smith, Son of Ex-Governor and Company Official. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/projecttion-jottings-some-new-films.html | PROJECTION JOTTINGS; SOME NEW FILMS | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/seven-chicagoans-on-nine-that-give-wisconsin-title.html | Seven Chicagoans on Nine That Give Wisconsin Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-life-of-moses-in-a-vivid-book.html | The Life of Moses in a Vivid Book | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bingham-attacks-employment-bill-senator-declares-wagner-plan-would.html | BINGHAM ATTACKS EMPLOYMENT BILL; Senator Declares Wagner Plan Would Force States to Surrender Their Rights. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/gettysburg-nine-victor-easily-triumphs-over-dickinson-by-score-of.html | GETTYSBURG NINE VICTOR.; Easily Triumphs Over Dickinson by Score of 19 to 2. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/elected-rutgers-alumni-trustee.html | Elected Rutgers Alumni Trustee. | True | Special to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/goldman-concerts-resume-next-sunday-additional-seats-are-provided.html | GOLDMAN CONCERTS RESUME NEXT SUNDAY; Additional Seats Are Provided at N.Y.U. and Park Mall for Ten-Week Season. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/h-n-straus-quits-republican-post-resigns-as-state-treasurer-giving.html | H. N. STRAUS QUITS REPUBLICAN POST; Resigns as State Treasurer, Giving Increased Business Responsibility as Reason. LONG IN PARTY COUNCILS Successor Not Yet Picked, but Committee Meeting Here on Wednesday, May Act. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/newtowns-team-victor-on-track-scores-60-points-to-capture.html | NEWTOWN'S TEAM VICTOR ON TRACK; Scores 60 Points to Capture Queensboro Title for 7th Year in Row. JAMAICA SECOND WITH 59 Bryant Finishes Third and Flushing Fourth-- Spitz Tops Individual Scorers With 13 Points. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/little-gardens-that-hide-in-new-york-some-are-imprisoned-by-drab.html | LITTLE GARDENS THAT HIDE IN NEW YORK; Some Are Imprisoned by Drab Walls, and Others Carry Their Color to Roofs High Above Street Pavements HIDDEN GARDENS IN NEW YORK | True | By Virginia Pope.photograph Copyright By Americanphotograph By Mattie Edwards Hewitt.photograph From Times. Wide Worldphotograph By Drix Duryea.photograph By Apex Studios. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/modern-art-enters-a-stock-exchange-san-francisco-welds-to-its.html | MODERN ART ENTERS A STOCK EXCHANGE; San Francisco Welds to Its Classical Sub-Treasury a Skyscraper With a Frankly Gorgeous Interior MODERN ART ENTERS A STOCK EXCHANGE | True | By Mildred Adams.photographs By Gabriel Moulin, san Francisco. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/crescent-ac-victor-in-lacrosse-contest-triumphs-over-the-boston.html | CRESCENT A.C. VICTOR IN LACROSSE CONTEST; Triumphs Over the Boston Club by 6 to 3 for 22d Success in 24 Starts. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/pupils-edit-200-papers-some-of-school-work-in-foreign-languages.html | PUPILS EDIT 200 PAPERS.; Some of School Work in Foreign Languages, Board Discloses. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/dr-trexler-assails-greed-in-churches-in-lutheran-synod-report-hc.html | DR. TREXLER ASSAILS GREED IN CHURCHES; In Lutheran Synod Report He Decries "Cheap Devices" for Raising Money. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bull-winkle-loses-in-brilliant-race-trails-maloney-who-has-65yard.html | BULL WINKLE LOSES IN BRILLIANT RACE; Trails Maloney, Who Has 65Yard Handicap, by Less Than6 Inches in N.Y.A.C. Mile.BOTH ARE TIMED IN 4:15 4-5 Travers Island Crowd of 5,000Cheers Sparkling Effort-- Sturdy, Board Win. Glides Through a Drizzle. Step Separates the Two. BULLWINKLE LOSES IN BRILLIANT RACE Board Shows His Skill. | | By Arthur J. Daley. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/giddings-heads-travelers.html | Giddings Heads "Travelers." | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/1233-judgment-against-m-boll.html | $1,233 Judgment Against M. Boll. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/port-body-to-speed-big-freight-depot-will-begin-at-once-to-buy-58.html | PORT BODY TO SPEED BIG FREIGHT DEPOT; Will Begin at Once to Buy 58% of Approved Site Remaining in Private Hands. BOND ISSUE TO BE FLOATED $15,000,000 Project to Be Finished Fifteen Months After Building Contract Is Let. Units Acquired Quietly. Designed to Ease Traffic Jams. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/confers-on-child-play-association-at-meeting-weighs-aims-of-summer.html | CONFERS ON CHILD PLAY.; Association at Meeting Weighs Aims of Summer Programs. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/five-miss-ship-for-italy-but-belated-passengers-leave-an-hour-later.html | FIVE MISS SHIP FOR ITALY.; But Belated Passengers Leave an Hour Later on the Rochambeau. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/lafayettes-nine-beats-muhlenberg-triumphs-in-annual-alumni-day-game.html | LAFAYETTE'S NINE BEATS MUHLENBERG; Triumphs in Annual Alumni Day Game at Easton, 7 To 6--Dimmerling Hits Homer. | | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/columbia-crews-on-hudson-twice-ideal-conditions-at-poughkeepsie.html | COLUMBIA CREWS ON HUDSON TWICE; Ideal Conditions at Poughkeepsie Give Lions Opportunityfor Double Workout. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/books-in-brief-review-a-varied-life-a-revolutionary-soldier-science.html | Books in Brief Review; A VARIED LIFE A REVOLUTIONARY SOLDIER SCIENCE OF WEATHER THE CONESTOGA WAGON SCIENTIFIC SIDELIGHTS Books in Brief Review WOMEN WORKERS THE TONGS IN AMERICA FOR TREE-LOVERS NORTH AND SOUTH | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/urge-bar-on-soviet-coal-retailers-convention-at-asbury-park-sees.html | URGE BAR ON SOVIET COAL.; Retailers Convention at Asbury Park Sees Labor Menaced Here. | | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/westchester-items-birger-l-johnson-sells-home-in-new-rochelle.html | WESTCHESTER ITEMS; Birger L. Johnson Sells Home in New Rochelle. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/records-of-boxers-in-coming-title-bout.html | RECORDS OF BOXERS IN COMING TITLE BOUT | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/irt-fights-change-in-type-of-its-cars-transit-board-is-unable-to.html | I.R.T. FIGHTS CHANGE IN TYPE OF ITS CARS; Transit Board Is Unable to Cut Crowding to "Decency" Point, Fullen Writes City Club. NEW LINES HELD REMEDY Official Loading Standard Agrees With That Set by Organization, He Says in Letter to Childs. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/jewish-educators-to-review-their-work-national-council-conference.html | JEWISH EDUCATORS TO REVIEW THEIR WORK; National Council Conference to Be Held Here and in Port Jervis June 21 to 24. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/magistrate-madoo-dies-suddenly-at-76-chief-of-lower-courts-for-20.html | MAGISTRATE M'ADOO DIES SUDDENLY AT 76; Chief of Lower Courts for 20 Years Succumbs at His Home After Illness of 4 Days. IN PUBLIC LIFE 50 YEARS In Congress 4 Terms, Assistant Secretary of Navy and Once Police Commissioner. Funeral to Be Held Tomorrow. A Native of Ireland. MAGISTRATE M'ADOO DIES SUDDENLY AT 76 Upheld Honesty of Bench. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/cites-advantages-of-private-house-individual-dwelling-on-manhattan.html | CITES ADVANTAGES OF PRIVATE HOUSE; Individual Dwelling on Manhattan Island Is by NoMeans a Rarity.CONDITIONS ON EAST SIDEWarren L. Marks Contrasts SpecialBenefits of the Multi and Single Family Residence. Private Home Advantages. Different Benefits Contrasted. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/sports-of-the-times-around-the-diamond-here-and-there.html | Sports of the Times; Around the Diamond. Here and There. | | By John Kieran. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/pattison-will-run-against-longworth.html | PATTISON WILL RUN AGAINST LONGWORTH | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/sande-regains-rank-as-premier-jockey-thirtyone-years-old-he-is.html | SANDE REGAINS RANK AS PREMIER JOCKEY; Thirty-one Years Old, He Is Staging Second Come-Back of HisColorful Career. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/utilities-lead-drop-in-stocks-on-curb-prices-generally-weak-with.html | UTILITIES LEAD DROP IN STOCKS ON CURB; Prices Generally Weak, With Oils and Trusts Easing--Industrials Show Resistance. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/a-moving-fantasy-by-felix-salten.html | A Moving Fantasy by Felix Salten | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/lists-new-divinity-course-nyu-offers-laboratory-study-in-religious.html | LISTS NEW DIVINITY COURSE; N.Y.U. Offers Laboratory Study in Religious Education. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/muscle-shoals-bill-again-in-deadlock-morris-blames-power-trust-as.html | MUSCLE SHOALS BILL AGAIN IN DEADLOCK; Morris Blames "Power Trust" as House Confrees Reject Compromise Offer. BAD FAITH LAID TO HOUSE Proposal for Private Fertilizer Plant and Federal Power Operation Is Refused. BILL APPEARS DOOMED McNary Despairs of Legislation This Session-- Confrees to Meet Again Thursday. Norris Attacks House Stand. Compromise Proposal. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/all-russia-depends-on-harvest-result-good-yield-will-ease-commodity.html | ALL RUSSIA DEPENDS ON HARVEST RESULT; Good Yield Will Ease Commodity Shortage--Poor CropMeans Close Sailing. Views Change on Five-Year Plan. Workers Are Better Off. | True | By Walter Duranty. Wireless To the New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/city-college-student-missing-three-days-abraham-weiler-of-brooklyn.html | CITY COLLEGE STUDENT MISSING THREE DAYS; Abraham Weiler of Brooklyn Last Seen Entering Subway After Theatre Wednesday. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/2-tarrytown-plants-start-fiveday-week-general-motors-order-affects.html | 2 TARRYTOWN PLANTS START FIVE-DAY WEEK; General Motors Order Affects 3,000 Employes--Export Slump Due to Tariff Blamed. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/englishman-finds-yeah-our-sole-affirmative.html | ENGLISHMAN FINDS "YEAH" OUR SOLE AFFIRMATIVE | True | FRIENDLY BRITON. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/new-details-sophistication-of-course-quaintness-if-desired-flares.html | NEW DETAILS; Sophistication of Course, Quaintness If Desired Flares Continue Wraps Short and Long White Vogue Grows | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/argentine-boxer-held-in-auto-deaths.html | Argentine Boxer Held in Auto Deaths | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/opera-in-the-films.html | OPERA IN THE FILMS. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/military-show-june-20-exhibition-of-army-work-will-be-at-governors.html | MILITARY SHOW JUNE 20.; Exhibition of Army Work Will Be at Governors Island for 2 Days. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/the-civilizing-machine.html | THE CIVILIZING MACHINE. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/two-books-for-tree-lovers-one-of-them-deals-exclusively-with-the.html | Two Books For Tree-Lovers; One of Them Deals Exclusively With the Giant Sequoias of California | True | By Nicholas Roosevelt | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/evening-wraps-short-ones-most-worn-but-length-is-returning-a.html | EVENING WRAPS; Short Ones Most Worn, but Length Is Returning A Chiffon Jacket | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/police-detailed-for-stadium-bout-extensive-plans-to-accommodate.html | POLICE DETAILED FOR STADIUM BOUT; Extensive Plans to Accommodate Crowd Are Announced by Commissioner Mulrooney | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/new-buildings-at-delaware.html | New Buildings at Delaware. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/fords-methods-give-europe-hope-for-her-industry-high-wages-paid-to.html | FORD'S METHODS GIVE EUROPE HOPE FOR HER INDUSTRY; High Wages Paid to His Workers and Large Profits of His Plants Abroad Are Attracting Wide Attention From Manufacturers of the Old World Ford a Great Symbol. Opinion Is Divided. Germany's Increased Production. British Industry's Status. In Shoe Factories. | True | By Harold Callender. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/comite-procuba-awards-medals.html | Comite Pro-Cuba Awards Medals. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/cornell-to-start-new-law-building-myron-taylor-hall-of-law-at.html | CORNELL TO START NEW LAW BUILDING; MYRON TAYLOR HALL OF LAW AT CORNELL. | True | Special to The New York Times.Photo by Peter A. Juley & Son. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/improving-parks-on-long-island-first-jones-beach-pavilion-is.html | IMPROVING PARKS ON LONG ISLAND; First Jones Beach Pavilion Is Drawing Crowds and Another Is Being Erected. MOTOR ROADS EXTENDED Southern State Parkway to Be Completed as Far as Wantagh Avenue About June 15. Boardwalk Being Built. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/benefit-wantagh-homes-plan-to-exclude-trade-from-long-island.html | BENEFIT WANTAGH HOMES.; Plan to Exclude Trade From Long Island Causeway Area. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/beatification-today-for-teaching-nun-paola-frassinetti-founder-of.html | BEATIFICATION TODAY FOR TEACHING NUN; Paola Frassinetti, Founder of the Order of St. Dorothy, to Be Proclaimed by Pope. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/increase-in-deaths-from-plane-accidents-is-below-rate-rise-in-early.html | Increase in Deaths From Plane Accidents Is Below Rate Rise in Early Days of Auto | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/pitcher-fans-19-in-8-innings-but-team-is-beaten-by-5-to-2.html | Pitcher Fans 19 in 8 Innings, But Team Is Beaten by 5 to 2 | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/alumnae-reunions-at-mount-holyoke-assembled-graduates-also-hear.html | ALUMNAE REUNIONS AT MOUNT HOLYOKE; Assembled Graduates Also Hear Discussions and Attend Senior Step Sing. DR. FOSDICK SPEAKER TODAY He Will Make the Baccalaureate Address to 204 Young Women Who Receive Degrees Tuesday. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/bank-changes-approved-safe-deposit-concerns-merged-corn-exchange.html | BANK CHANGES APPROVED.; Safe Deposit Concerns Merged— Corn Exchange Increases Capital. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/plans-1000-planes-in-national-network-ep-haliburton-oklahoma.html | PLANS 1,000 PLANES IN NATIONAL NETWORK; E.P. Halliburton, Oklahoma Airline Man, Proposes Purchase to Ford and Others to Aid Aviation. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/simba-home-first-in-sound-regatta-donaldson-sails-wimans-yacht-to.html | SIMBA HOME FIRST IN SOUND REGATTA; Donaldson Sails Wiman's Yacht to Easy Triumph Over Class M Rivals. ICTALENA FINISHES SECOND Saleena Wins in Sea-Motor Division -- More Than 100 Boats Sail in Manhasset Bay Event. Tycoon Beats Simba's Time. Seventeen in Star Class. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/british-court-ban-on-woman-laid-to-divorce-mrs-courtney-violated.html | British Court Ban on Woman Laid to Divorce; Mrs. Courtney Violated Rule on Presentations | True | Wireless to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/raise-4200000-fund-to-aid-mit-students-prominent-alumni-and.html | RAISE $4,200,000 FUND TO AID M.I.T. STUDENTS; Prominent Alumni and Industrial Leaders Subscribe to Loan Experiment for Ten Years. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/metcalf-heads-radio-association.html | METCALF HEADS RADIO ASSOCIATION | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/they-say-by-william-c-lankford-member-of-congress-from-georgia-in-a.html | THEY SAY; By WILLIAM C. LANKFORD, Member of Congress from Georgia. In a speech in the House on the conference tariff bill. By JOHN MacMURRAY, Grote Professor of Philosophy at London University. By VINCENT MASSEY, Former Canadian Minister to the United States. By NICHOLAS MURRAY BUTLER, President of Columbia University. At the 176th Annual Commencement Exercises. By ALFRED E. SMITH, Former Governor of New York. At the first meeting of the Housing Association of New York. By WILLIAM E. BORAH. Senator From Idaho. In a Radio Address to Students About to Be Graduated. By HELEN WILKINSON, Member of the British Parliament. At a mass meeting of trade unionists in Lancaster, England. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/london-terrace-work-last-vestige-of-old-structures-rapidly.html | LONDON TERRACE WORK.; Last Vestige of Old Structures Rapidly Disappearing. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/program-for-visit-of-senor-prestes-brazils-presidentelect-due-here.html | PROGRAM FOR VISIT OF SENOR PRESTES; Brazil's President-Elect Due Here Wednesday—Reception by Walker to Start Ceremonies. CALL ON HOOVER THURSDAY State Banquet and Tributes to the Unknown Soldier and Washington on the Schedule. Call on Hoover Thursday. Broadcast for South America. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/highway-beauty-sought-a-new-chrysler-six-model.html | HIGHWAY BEAUTY SOUGHT; A NEW CHRYSLER SIX MODEL | True | By Harry Tucker, | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/new-outboard-rule-settles-dispute-creation-of-division-iv-for.html | NEW OUTBOARD RULE SETTLES DISPUTE; Creation of Division IV for Racing Drivers Ends Long Controversy. First Two for Amateurs. Eleven New Records Set. | True | By Vernon van Ness. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/form-motor-sales-pool-four-austrian-manufacturers-get-a-loan-of.html | FORM MOTOR SALES POOL.; Four Austrian Manufacturers Get a Loan of $10,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/japan-leads-spain-in-davis-cup-play-takes-two-singles-matches.html | JAPAN LEADS SPAIN IN DAVIS CUP PLAY; Takes Two Singles Matches—England Wins in Doubles—Italy Leading. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/a-journey-into-our-own-no-mans-land-within-a-radius-of-one-hundred.html | A JOURNEY INTO OUR OWN NO MAN'S LAND; Within a Radius of One Hundred Miles of New York Is a Strange World of Common Yet Unfamiliar Things In NO MAN'S LAND NEAR NEW YORK | True | By William Beebe | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/rt-griggs-lawyer-dies-at-age-of-84-practiced-in-this-city-for-58.html | R.T. GRIGGS, LAWYER, DIES AT AGE OF 84; Practiced in This City for 58 Years After Graduation From Hamilton. WAS CLUBMAN AND MASON Began Life as Teacher In Various District Schools--A Native of Aurora, N.Y. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/gets-contract-to-pen-names-on-1400-school-diplomas.html | Gets Contract to Pen Names On 1,400 School Diplomas | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/new-jersey-meet-to-montclair-high-wins-class-a-track-title-with-20.html | NEW JERSEY MEET TO MONTCLAIR HIGH; Wins Class A Track Title With 20 Points, Barringer Getting 20-- Columbia High 3d.CLASS B CROWN TO UNIONWinners Amass 19 Points, BeatingOcean City by Lone Tally-- Glen Ridge Is Next. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/forgotten-rubens-found-vienna-curator-discovers-portrait-of.html | FORGOTTEN RUBENS FOUND; Vienna Curator Discovers Portrait of Margaret of Austria In Cellar. | True | Special Cable to THE NEW YORK TIMES. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/hearings-set-for-albany-this-week-in-step-to-unify-associated-gas.html | Hearings Set for Albany This Week in Step To Unify Associated Gas Holdings in State | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/sugar-prices-reach-lowest-in-history-tariff-uncertainty-far-east.html | SUGAR PRICES REACH LOWEST IN HISTORY; Tariff Uncertainty, Far East Unrest and Cuba's Selling Agency Blamed. SUPPLIES AT RECORD MARK Raw Product Falls to 1 3/8c a Pound--Consumption Is Also Reduced. Record Stocks in Java and Cuba. SUGAR PRICES REACH LOWEST IN HISTORY Output and Consumption Estimated. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/petersen-of-penn-blanks-penn-state-allows-only-three-scattered.html | PETERSEN OF PENN BLANKS PENN STATE; Allows Only Three Scattered Singles as Red and Blue Triumphs by 1-0. VICTORS COLLECT 7 HITS Lone Tally of Game Comes in Sixth When Carlsten and Graupner Combine Safeties. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/robins-tame-cubs-on-clarks-homer-pitcher-connects-with-two-men-on.html | ROBINS TAME CUBS ON CLARK'S HOMER; Pitcher Connects With Two Men On in 7th and Shatters Chicago's 9-Game Streak.20,000 CHEER THE VICTORYChampions Bow Despite FourCircuit Blows--WinnersRegain 2-Game Lead. ROBINS TAME CUBS ON CLARK'S HOMER | True | By Roscoe McGowen. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/a-tale-of-ireland-by-kathleen-coyle.html | A Tale of Ireland by Kathleen Coyle | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/mrs-morrow-closes-her-new-jersey-tour-avoids-politics-and.html | MRS. MORROW CLOSES HER NEW JERSEY TOUR; Avoids Politics and Prohibition in Address to Six County Groups at Bridgeton. | True | Special to The New York Times. | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-08 | 1930-06-08 | https://www.nytimes.com/1930/06/08/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B75050,C1B75051,C1B75052,C1B75053,C1B75054,C1B75055,C1B75056 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/watching-for-turn-in-price-movement-european-observers-see.html | WATCHING FOR TURN IN PRICE MOVEMENT; European Observers See Replenishment of Suppliesas an Influence.CHANGE NOT YET IN SIGHTStock Markets Give No Indication, Despite Increasing Ease of Money Rates. | True | Wireless to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/maltese-try-to-storm-catholic-cathedral-police-curb-outbreak-and.html | Maltese Try to Storm Catholic Cathedral; Police Curb Outbreak and Guard Archbishop | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/conquest-of-fear-advised-by-dr-call-west-side-unitarian-pastor-says.html | CONQUEST OF FEAR ADVISED BY DR. CALL; West Side Unitarian Pastor Says Facing Reality Is Best Way to Happiness. CALLS ANXIOUS MIND ILL Knowledge, Courage and Outward Look Are Remedies He Offers for Bondage to Worry. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/ferrell-of-indians-repulses-senators-wins-game-with-single-in-9th.html | FERRELL OF INDIANS REPULSES SENATORS; Wins Game With Single in 9th After Holding Washington Hitters in Check. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/gb-ford-applauds-rockefeller-gift-head-of-regional-plan-group-calls.html | G.B. FORD APPLAUDS ROCKEFELLER GIFT; Head of Regional Plan Group Calls Park Tract Scenically "Most Outstanding in City." MAKES PALISADES PLEA Warning That Building Projects Menace Beauty, He Asks Public Benefactors to Come to Rescue. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/5-die-as-train-hits-auto-motor-car-is-struck-by-passenger-engine-in.html | 5 DIE AS TRAIN HITS AUTO.; Motor Car Is Struck by Passenger Engine in Beatrice (Ind.) Tragedy. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/to-launch-black-douglas-aroundtheworld-craft-takes-the-water-at.html | TO LAUNCH BLACK DOUGLAS; Around-the-World Craft Takes the Water at Bath, Me., Today. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/frances-e-ottley-to-wed-wb-wood-her-troth-to-member-of-class-of-31.html | FRANCES E. OTTLEY TO WED W.B. WOOD; Her Troth to Member of Class of '31 of Yale Sheffield Announced by Her Mother.BOTH OF NOTED ANCESTRY Fiancee, a Daughter of Late Publisher, Is a Member of theMayflower Society. | True | Ira L. Hill Studio. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/new-york-bankers-gather-in-quebec-more-than-600-delegates-are.html | NEW YORK BANKERS GATHER IN QUEBEC; More Than 600 Delegates Are Already There for Convention Which Will Open Today. IMPORTANT TOPICS SLATED Branch Banking Will Not Be Taken up, However, Unless Informally From the Floor. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/vestri-and-hansen-to-fight.html | Vestri and Hansen to Fight. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/la-guardia-issues-home-brew-advice-sends-regulations-for-making-and.html | LA GUARDIA ISSUES 'HOME BREW ADVICE; Sends Regulations for Making and Use of "Non-Intoxicating Wine" to Constituents. GIVES LEGAL REQUIREMENTS New York Representative Also Includes Federal Bulletin on Makingof Unfermented Grape Juice. Gives Legal Advice. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/our-radios-to-hear-prince-launch-ship-british-heir-to-be-heard-from.html | OUR RADIOS TO HEAR PRINCE LAUNCH SHIP; British Heir to Be Heard From Glasgow at Ceremony for Empress of Britain. RECORD NETWORK READY Seventy-eight Stations Here and Twelve In Canada on Hook-Up Wednesday. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/schumannheink-at-roxy-singer-will-make-30-appearances-during-week.html | SCHUMANN-HEINK AT ROXY.; Singer Will Make 30 Appearances During Week Beginning Friday. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/columbia-cub-crew-holds-time-trial-freshmen-show-speed-over-2mile.html | COLUMBIA CUB CREW HOLDS TIME TRIAL; Freshmen Show Speed Over 2Mile Course--Finish the Test With Beat of 40.PENN OARSMEN REACH CAMPThirty-four Sweepswingers in Squad Which Will Have First Drillon Hudson Today. Five Coxswains Included. Will Take Examinations. Glasgow Rangars on Top, 2-1. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/berlin-gets-londons-gold-by-raising-loans-at-london.html | Berlin Gets London's Gold By Raising Loans at London | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/baileys-lead-about-75000-simmons-will-support-successful-opponent.html | BAILEYS LEAD ABOUT 75,000.; Simmons Will Support Successful Opponent in November. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/jewish-fund-gets-21000-nine-gifts-reported-in-day-in-the-6000000.html | JEWISH FUND GETS $21,000.; Nine Gifts Reported in Day In the $6,000,000 Allied Campaign. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/sees-humanity-gaining-wells-head-tells-graduating-class-press.html | SEES HUMANITY GAINING.; Wells Head Tells Graduating Class Press Reflects Progress. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/finds-trust-assets-gain-chicago-man-puts-rise-by-34-in-three-months.html | FINDS TRUST ASSETS GAIN.; Chicago Man Puts Rise by 34 In Three Months at 29.4%. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/rochester-in-2d-place-wins-twice-from-montreal-and-royals-drop-to.html | ROCHESTER IN 2D PLACE.; Wins Twice From Montreal and Royals Drop to Third. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/gen-ashburn-to-discuss-canals.html | Gen. Ashburn to Discuss Canals. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/cohn-wins-us-outdoor-saber-title-second-year-in-a-row-saber-title.html | Cohn Wins U.S. Outdoor Saber Title Second Year in a Row; SABER TITLE EVENT CAPTURED BY COHN Indoor Champion Defends Outdoor Crown in Competition at Travers Island.SCORED IN 7 OF 8 BOUTS De Nagy Second and Lubart Third in National Final--Each WinsFive Matches. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/bank-of-englands-gold-839912-withdrawn-last-week-only-70000-taken.html | BANK OF ENGLAND'S GOLD.; 839,912 Withdrawn Last Week, Only 70,000 Taken In. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/addresses-hackley-class-dr-cadman-urges-them-to-emulate-st-paul-to.html | ADDRESSES HACKLEY CLASS; Dr. Cadman Urges Them to Emulate St. Paul to Achieve Heritage. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/sailing-atlantic-in-20foot-sloop.html | Sailing Atlantic in 20-Foot Sloop. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/mme-mathieu-france-captures-title-in-belgian-tennis-play.html | Mme. Mathieu, France, Captures Title in Belgian Tennis Play | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/ramapo-poloists-beaten-14-to-5-succumb-before-first-division-team-b.html | RAMAPO POLOISTS BEATEN, 14 TO 5; Succumb Before First Division Team B From Fort Hamilton in One-Sided Contest. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/six-to-be-honored-by-wagner-college-doctor-of-divinity-degrees-will.html | SIX TO BE HONORED BY WAGNER COLLEGE; Doctor of Divinity Degrees Will Be Bestowed by Lutheran Institution Tomorrow. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/urges-the-abolition-of-national-rivalries-dr-hc-phillips-of.html | URGES THE ABOLITION OF NATIONAL RIVALRIES; Dr. H.C. Phillips of Cleveland, in Sermon Here, Recalls Wilson's Peace Efforts. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/hard-punches-fail-to-jar-schmeling-left-hook-to-chin-and-body-blows.html | HARD PUNCHES FAIL TO JAR SCHMELING; Left Hook to Chin and Body Blows From Sparring Mates Make No Impression. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/doubts-of-the-tariff-bill.html | DOUBTS OF THE TARIFF BILL. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/enjoyable-film-farce-not-damaged-which-concerns-a-shop-girl-is-seen.html | ENJOYABLE FILM FARCE; "Not Damaged," Which Concerns a Shop Girl, Is Seen at the Globe. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/richards-wins-tennis-exhibition.html | Richards Wins Tennis Exhibition | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/8-killed-14-hurt-in-auto-accidents-heavy-toll-of-sunday-crashes-in.html | 8 KILLED, 14 HURT IN AUTO ACCIDENTS; Heavy Toll of Sunday Crashes in Metropolitan Area and New Jersey. WOMAN KILLED IN CLOSTER Elizabeth Man Victim of Hit-andRun Driver-- Two Boys inList of the Dead. Man Is Fatally Injured. Victim of Hit-and-Run Driver. Auto and Bus in Crash. Boy Dies From Injuries | True | | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/universal-depression-in-german-industry-cotton-trade-employment-38.html | 'UNIVERSAL DEPRESSION' IN GERMAN INDUSTRY; Cotton Trade Employment 38% Below Recent Maximum--Raw Material Markets Idle. | True | Wireless to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/art-fund-takes-a-jump-recent-gifts-to-the-pennsylvania-museum-raise.html | ART FUND TAKES A JUMP.; Recent Gifts to the Pennsylvania Museum Raise It to $667,815. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/minnesota-rivals-assail-tariff-bill-schall-and-christianson.html | MINNESOTA RIVALS ASSAIL TARIFF BILL; Schall and Christianson, Republicans, Laud Shipstead and Attack Grundy and Moses. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/manhattan-sites-leased-east-fiftysixth-street-house-rented-for.html | MANHATTAN SITES LEASED.; East Fifty-sixth Street House Rented for Twenty-one Years. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/dr-barbour-advises-on-successful-lives-brown-president-at-blair.html | DR. BARBOUR ADVISES ON SUCCESSFUL LIVES; Brown President at Blair Academy Asserts the Best Are Those That Conquer Temptation. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/trading-in-cotton-erratic-for-week-downward-trend-influenced-mainly.html | TRADING IN COTTON ERRATIC FOR WEEK; Downward Trend Influenced Mainly by Weather and Progress of Crop. SHORT INTEREST IN JULY Rally After Farm Loan Promise Gives Place to Sharp Decline-- Foreign Market Upset. Loan Board to Hold Cotton. Flood Damage Reported. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/commander-tw-ryan-grants-aide-dies-with-late-president-on-world.html | COMMANDER T.W. RYAN, GRANT'S AIDE, DIES; With Late President on World Trip--Served in Two Wars and Boxer Rebellion. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/12-liners-due-today-from-foreign-ports-incoming-ships-include.html | 12 LINERS DUE TODAY FROM FOREIGN PORTS; Incoming Ships Include Leviathan, Conte Biancamano, Adriatic-- Six Arriving From South. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/lady-drummond-hay-flies-takes-first-lesson-in-plane-to-prepare-for.html | LADY DRUMMOND HAY FLIES; Takes First Lesson in Plane to Prepare for DO-X Voyage. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/4-exgovernors-in-race-oklahoma-senatorship-candidates-include-two.html | 4 EX-GOVERNORS IN RACE.; Oklahoma Senatorship Candidates Include Two Who Were Ousted. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/bears-and-orioles-split-doubleheader-fischer-limits-baltimore-to.html | BEARS AND ORIOLES SPLIT DOUBLE-HEADER; Fischer Limits Baltimore to Six Hits in Opener, but Newark Bows in Second Game. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/col-george-r-wallace-very-ill.html | Col. George R. Wallace Very Ill. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/diphtheria-prevention.html | DIPHTHERIA PREVENTION. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/west-side-soldiers-statue-parade-of-1000-precedes-unveiling-of.html | WEST SIDE SOLDIERS' STATUE; Parade of 1,000 Precedes Unveiling of Memorial. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/340000000-is-value-of-young-plan-loan-low-issue-prices-will-raise.html | $340,000,000 IS VALUE OF YOUNG PLAN LOAN; Low Issue Prices Will Raise the Productive Worth of Nominal Amount of $300,000,000. OUR REAL SUM $100,000,000 $85,000,000 Share at 88 to Net Virtually the Maximum That Was Set by Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/plan-inquiry-on-s-o-s-that-silenced-reed-federal-board-to.html | PLAN INQUIRY ON S O S THAT SILENCED REED; Federal Board to Investigate Silencing of Speech That Attacked "Radio Trust." DILL SUSPECTS FAKE CALL Second Mysterious S O S in 2 Nights Halts Broadcasting for 27 Minutes Here. PLAN INQUIRY ON S O S THAT SILENCED REED Seek to Learn More About S O S | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/daughter-to-mrs-donald-l-hirsh.html | Daughter to Mrs. Donald L. Hirsh. | True | | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/stock-frauds-cost-25000000-in-1930-attorney-generals-aide-says-333.html | STOCK FRAUDS COST $25,000,000 IN 1930; Attorney General's Aide Says 333 Sellers Have Mulcted Public in First Five Months.$1,482,500 LOSS RECOVERED Watson Reports to Ward That 92 Injunctions Were Obtained-- Urges New Legislation. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/duties-tax-rabbis-seminary-is-told-no-time-for-study-today-says.html | DUTIES TAX RABBIS, SEMINARY IS TOLD; No Time for Study Today, Says Prof. Davidson at Jewish Theological Graduation. FINDS RELIGION A BUSINESS' Stroock Warns Rabbinate Is No Place for "Weaklings"--Degrees Conferred by Dr. Adler. Gifts of Two Paintings. List of the Graduates. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/plays-at-camp-wigwam-twelve-bills-and-musical-shows-to-be-produced.html | PLAYS AT CAMP WIGWAM.; Twelve Bills and Musical Shows to Be Produced This Summer. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/rochester-yachts-led-by-conewago-gains-first-victory-in-5-starts-in.html | ROCHESTER YACHTS LED BY CONEWAGO; Gains First Victory in 5 Starts in Series to Select Canada's Cup Defender. THISBE ALSO TRIUMPHS Captures Morning Event by Leading Afternoon Victor-- CayugaHolds Point Lead. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/newark-paced-race-is-won-by-jaeger-more-than-12000-see-new-jersey.html | NEWARK PACED RACE IS WON BY JAEGER; More Than 12,000 See New Jersey Cyclist Capture 40-Mile Velodrome Event. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/argentine-trading-continues-dull-government-bonds-are-strong-as.html | ARGENTINE TRADING CONTINUES DULL; Government Bonds Are Strong as Investors Remain Cautious on Industrial Shares. GRAIN PRICES ARE WEAK Wheat Shipments for Six Days Are Less Than Half of Last Year's Corresponding Period. Grain Prices Weak. Decline in Produce Stock. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/54600000-new-bonds-to-go-on-market-here-today.html | $54,600,000 New Bonds To Go on Market Here Today | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/vassar-class-hears-the-rev-dr-coffin-god-is-the-only-true-source-of.html | VASSAR CLASS HEARS THE REV. DR. COFFIN; God Is the Only True Source of Spiritual Inspiration, He Tells Seniors. MEMORIAL TABLET UNVEILED Ceremony in College Chapel Honors the Late President Taylor-- 263 Get Degrees Tomorrow. Evidence of Kinship With God. 263 Will Receive Degrees. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/wanderers-defeated-by-us-soccer-team-eleven-selected-to-compete-for.html | WANDERERS DEFEATED BY U.S. SOCCER TEAM; Eleven Selected to Compete for World's Title in Uruguay Triumphs, 6 to 1. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/merchants-say-egypt-loses-buying-cotton-governments-40000000-outlay.html | MERCHANTS SAY EGYPT LOSES BUYING COTTON; Government's $40,000,000 Outlay to Be Aired in Parliament--English Expert Named Aide. | True | Wireless to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/church-aids-nation-graham-contends-priest-asserts-every-catholic.html | CHURCH AIDS NATION, GRAHAM CONTENDS; Priest Asserts Every Catholic Institution Is a Crime-Prevention Bureau.FINDS HOLY SPIRIT LIVES Church's Triumph Over Handicaps at Founding Should Be Warning Today, He Says at St. Patrick's. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/nj-green-section-meets-june-16.html | N.J. Green Section Meets June 16 | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/queens-bank-holdup-called-inside-job-four-robbers-who-took-19000-at.html | QUEENS BANK HOLD-UP CALLED "INSIDE JOB"; Four Robbers Who Took $19,000 at Richmond Hill Knew Ground, Police Say. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/shriners-observe-sabbath-at-toronto-throng-churches-in-morning-and.html | SHRINERS OBSERVE SABBATH AT TORONTO; Throng Churches in Morning and Sing With Massed Bands at Stadium in Afternoon. | True | | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/bond-flotation-middle-west-utilities.html | BOND FLOTATION.; Middle West Utilities. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/census-gives-omaha-214184.html | Census Gives Omaha 214,184. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/london-takes-few-loans-only-1500000-new-securities-were-offered.html | LONDON TAKES FEW LOANS.; Only 1,500,000 New Securities Were Offered Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/seek-goodwill-with-cuba-prominent-men-form-committee-tour-planned.html | SEEK GOOD-WILL WITH CUBA; Prominent Men Form Committee-- Tour Planned in Fall. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/shipping-and-mails-outgoing-freight-steamships-carrying-no-mail.html | SHIPPING AND MAILS; Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/counsels-cadets-to-foster-ideals-chaplain-kinsolving-delivers-west.html | COUNSELS CADETS TO FOSTER IDEALS; Chaplain Kinsolving Delivers West Point Baccalaureate on Enduring Strength of God'. ADVISES ON 'GAME OF LIFE' "Pray for the Strong, Straight Body to House a Strong Mind and Clean Soul." | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/calpe-and-prague-in-soccer-tie.html | Calpe and Prague in Soccer Tie. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/calls-for-active-virtue-mgr-lavelle-tells-graduates-avoiding-sin-is.html | CALLS FOR ACTIVE VIRTUE.; Mgr. Lavelle Tells Graduates Avoiding Sin Is Not Enough. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/very-strong-position-at-german-reichsbank-reserve-900000000-marks.html | VERY STRONG POSITION AT GERMAN REICHSBANK; Reserve 900,000,000 Marks Above Year Ago, With Discounts 1,000,000,000 Lower. | True | Wireless to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/new-theatre-school-here-class-at-roerich-museum-opening-july-5-to.html | NEW THEATRE SCHOOL HERE; Class at Roerich Museum, Opening July. 5, to Stress Voice and Color. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/steel-demand-drop-largely-seasonal-recession-of-past-two-weeks.html | STEEL DEMAND DROP LARGELY SEASONAL; Recession of Past Two Weeks Moderated by Rise in Output of Some Lines. DULL SUMMER IN PROSPECT Revival Is Expected to Await Improvement in Business-- Prices Not Lower. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/rail-officer-hurt-in-crash-wl-stanley-and-wife-injured-when-their.html | RAIL OFFICER HURT IN CRASH; W.L. Stanley and Wife Injured When Their Car Overturns. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/watson-asserts-tax-cut-must-be-restored-if-appropriations-and.html | Watson Asserts Tax Cut Must Be Restored If Appropriations and Pension Rise Are Met | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/italy-tops-austria-in-davis-cup-play-de-morpurgos-victory-insures.html | ITALY TOPS AUSTRIA IN DAVIS CUP PLAY; De Morpurgo's Victory Insures Place in Semi-Finals-- Spain Triumphs in Doubles. Spanish Doubles Team Wins. Gerginsky Stars in Y.M.H.A. Meet. Weaver Gets Ace at Dunwoodie. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/commodity-average-goes-lower-for-week-now-nearly-3-below-years.html | COMMODITY AVERAGE GOES LOWER FOR WEEK; Now Nearly 3% Below Year's Highest--British and Italian Prices Decline. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/dr-morgan-pleads-for-greater-faith-declares-full-repentance-is-a.html | DR. MORGAN PLEADS FOR GREATER FAITH; Declares Full Repentance Is a Prerequisite to Spiritual Salvation in This Age. SEES LESSON IN SCIENCE Futile to Pray, Says Pastor, If One Fails to Conform to Divine Laws. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/towns-honor-jh-harding.html | TOWNS HONOR J.H. HARDING | True | | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/simmonss-defeat-viewed-as-rebuke-for-bolting-party-washington.html | SIMMONS'S DEFEAT VIEWED AS REBUKE FOR BOLTING PARTY; Washington Regards Veteran's Upset as Due Chiefly to His Refusal to Back Smith. RECALLS FATE OF HEFLIN Politicians Wonder if Simmons Wing Will Now Back Republican at Polls. SIMMONS IS 75,000 BEHIND Admitting Defeat by Bailey, Senator Says He Will Not Run as an Independent. Virginia and Alabama Analogous. Simmons's Reign in State. DEFEAT OF SIMMONS VIEWED AS REBUKE Deserted by Many Former Aides. | True | By Richard V. Oulahan. Special To the New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/womens-clubs-pay-tribute-td-the-dead-choose-national-amphitheatre.html | WOMEN'S CLUBS PAY TRIBUTE TD THE DEAD; Choose National Amphitheatre in the Rockies for Biennial Memorial Service. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/sports-of-the-times-the-command-is-forward-rounding-second-cool-at.html | Sports of the Times; The Command Is: Forward! Rounding Second. Cool at the Hot Corner. A Fielder's Choice. | True | By John Kieran. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/church-universal-declares-dr-macon-says-disciples-of-christ-have.html | CHURCH UNIVERSAL, DECLARES DR. MACON; Says Disciples of Christ Have Enlarged His Work Into World-Wide Scope. URGES PEACE COOPERATION Asserts Great Task Is to Relieve Conditions of Unemployment Before Morale Is Destroyed. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/railroad-practice-changes.html | Railroad Practice Changes. | True | W.M. HANCHETT. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/hohenzollerns-in-reunion-excrown-prince-celebrates-wedding.html | HOHENZOLLERNS IN REUNION; Ex-Crown Prince Celebrates Wedding Anniversary at Doorn Today. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/dunwoody-beats-olsfeld-wins-2115-2110-in-met-title-fourwall.html | DUNWOODY BEATS OLSFELD; Wins, 21-15, 21-10, in Met. Title Four-Wall Handball Play. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/reichsbank-hostile-to-import-of-gold-urges-private-german-banks-not.html | REICHSBANK HOSTILE TO IMPORT OF GOLD; Urges Private German Banks Not to Take More Gold From London. BANK RATE CUT DEFERRED Unlikely Until Mobilization Loan Has Been Floated--Berlin Discount Rate Down to 3 %. | True | Wireless to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/cecilia-loftus-to-enter-talkies.html | Cecilia Loftus to Enter Talkies. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/find-street-litter-still-a-problem-members-of-committee-of-20.html | FIND STREET LITTER STILL A PROBLEM; Members of Committee of 20 Complain That Sanitation Board Makes No Progress. GAIN IN HANDLING REFUSE But Dr. Sachs Says Study Shows Police Supervision Is Needed to Insure Better Conditions. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/valuation-of-bmt-up-at-parley-today-recapture-of-lines-as-step-in.html | VALUATION OF B.M.T. UP AT PARLEY TODAY; Recapture of Lines as Step in Unification to Be Subject of First Conference. AIM IS TO KEEP 5-CENT FARE Figures Have Been Set by City, State and Company, but They Differ by $10,000,000. UNTERMYER TO TAKE PART Delaney and Fullen Also Will Meet With Representatives of Berry and McKee. Elevated Valuation Separate. Will Press Unification. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/starrings-ellyn-first-wins-atlantic-class-race-held-by-pequot-yacht.html | STARRING'S ELLYN FIRST.; Wins Atlantic Class Race Held by Pequot Yacht Club. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/women-guardians-of-decency-rev-dr-jr-mackay-holds.html | Women Guardians of Decency, Rev. Dr. J.R. Mackay Holds | True | | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/gets-turkish-match-rights-swedish-group-obtains-25year-monopoly-for.html | GETS TURKISH MATCH RIGHTS; Swedish Group Obtains 25-Year Monopoly for $10,000,000 Loan. | True | Wireless to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/to-hold-lawn-festival-house-of-calvary-auxiliary-will-raise-funds.html | TO HOLD LAWN FESTIVAL.; House of Calvary Auxiliary Will Raise Funds for Incurables. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/not-a-person-found-jobless-in-two-upstate-townships.html | Not a Person Found Jobless In Two Up-State Townships | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/experts-in-germany-doubt-quick-revival-of-trade-here.html | Experts in Germany Doubt Quick Revival of Trade Here | True | Wireless to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/continued-inactivity-in-stocks-predicted-increasing-dullness-in.html | CONTINUED INACTIVITY IN STOCKS PREDICTED; Increasing Dullness in Wall Street Considered Probable-- The Conflicting American Forecasts. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/puts-england-first-in-giving-sunbaths-london-times-stresses-quality.html | PUTS ENGLAND FIRST IN GIVING SUN-BATHS; London Times Stresses Quality of Climate Which Does Not Have Too Much Sun. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/80-of-stolen-cars-here-found-against-92-in-46-other-cities.html | 80% of Stolen Cars Here Found Against 92% in 46 Other Cities | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/reich-lays-slaying-of-envoy-to-maniac-dr-von-baligand-minister-to.html | REICH LAYS SLAYING OF ENVOY TO MANIAC; Dr. von Baligand, Minister to Portugal, Was Very Popular in Berlin Society. BODY IN STATE IN LISBON Cabinet There in Extraordinary Session Decides on Full State Funeral Today--Assassin's Trial Set. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/williams-hollis-diplomatist-dies-as-consul-general-to-syria-during.html | WILLIAM S. HOLLIS, DIPLOMATIST, DIES; As Consul General to Syria During World War He Aided Escape of Refugees Fleeing From Turks. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/robeson-hopes-to-act-othello-here-in-fall-negro-singer-and-actor.html | ROBESON HOPES TO ACT OTHELLO HERE IN FALL.; Negro Singer and Actor Talks From London to Radio Audience in America. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/maid-sues-woman-over-a-stock-deal-causes-arrest-of-mrs-mary-wallace.html | MAID SUES WOMAN OVER A STOCK DEAL; Causes Arrest of Mrs. Mary Wallace, Ex-Employer, as Forgat in $2,200 Transaction. CLAIMS PROFIT OF $1,200 Says She Gave Money to Mistress to Invest and That Account Was Transferred. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/finds-worry-inevitable-but-dr-reiland-advises-the-troubled-to-seek.html | FINDS WORRY INEVITABLE.; But Dr. Reiland Advises the Troubled to Seek a Greater Power. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/five-men-drowned-three-trying-rescue-canoes-upset-in-the.html | FIVE MEN DROWNED, THREE TRYING RESCUE; Canoes Upset in the Susquehanna, and Another Man in Boat Is Pulled Down. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/shows-white-slavers-acted-under-charter-argentine-inquiry-reveals.html | SHOWS WHITE SLAVERS ACTED UNDER CHARTER; Argentine Inquiry Reveals Gang Worked as Mutual Aid Society --Some Members Millionaires. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/complete-us-college-lacrosse-team-picked-to-compete-for-title-in.html | Complete U.S. College Lacrosse Team Picked to Compete for Title in Canada | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/hospital-buys-plot-jewish-memorial-adds-to-its-site-on-west-196th.html | HOSPITAL BUYS PLOT.; Jewish Memorial Adds to Its Site on West 196th Street. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/german-balloon-pilot-is-named.html | German Balloon Pilot Is Named. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/sees-trade-menace-in-auto-congestion-dr-klein-tells-radio-audience.html | SEES TRADE MENACE IN AUTO CONGESTION; Dr. Klein Tells Radio Audience Merciless "Robots on Wheels" May Crush Nation. CIVILIZATION PUT TO TEST Failure to Grapple With Problem Denotes a Measure of Incompetence, He Declares. | True | Special to The New York Times. | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/russell-sage-college-to-give-degrees-today-sixty-women-graduating.html | RUSSELL SAGE COLLEGE TO GIVE DEGREES TODAY; Sixty Women Graduating at Troy --School of Hygiene Certificates Awarded. | | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/tilden-gains-final-of-berlin-wins-doubles-title-with-worm.html | Tilden Gains Final of Berlin; Wins Doubles Title With Worm | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/committee-and-witness.html | COMMITTEE AND WITNESS. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/fanny-hurst-in-talkies-novelist-tells-newsreel-audiences-too-many.html | FANNY HURST IN TALKIES; Novelist Tells Newsreel Audiences Too Many Americans Go Abroad. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/washburn-and-bowman-eliminated-in-metropolitan-clay-court-tennis-to.html | Washburn and Bowman Eliminated in Metropolitan Clay Court Tennis Tourney; BOWMAN DEFEATED IN CLAY COURT PLAY Loses to Burns, 0-6, 6-4, 6-4, as Held in Met. Tourney Is Reduced to 22. RODGERS BEATS WASHBURN Conquers Former Champion, 6-1, 2-6, 6-3--Hunter, Seligson, Feibleman Among Survivors. Washburn Wins Second Set. Kynaston Displays Skill. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/to-enlarge-steel-plants-republic-to-spend-1000000-at-youngstown-and.html | TO ENLARGE STEEL PLANTS; Republic to Spend $1,000,000 at Youngstown and Warren. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/irish-nonor-st-columba-derry-society-hears-mass-at-the-church-where.html | IRISH NONOR ST. COLUMBA; Derry Society Hears Mass at the Church Where He Is Patron Saint. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/speaks-at-st-stephens-dean-gates-gives-baccalaureate-commencement.html | SPEAKS AT ST. STEPHENS; Dean Gates Gives Baccalaureate--Commencement Exercises Today. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/municipal-loans-new-bond-issues-offered-to-the-public-and-to.html | MUNICIPAL LOANS; New Bond Issues Offered to the Public and to Investment Bankers. Honolulu, Hawaii. Rochester, N.Y. Orleans Levee District. Edgewater, N.J. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/state-reports-employment-gain.html | State Reports Employment Gain. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/results-of-matches-played-yesterday-on-links-in-the-metropolitan.html | Results of Matches Played Yesterday on Links in the Metropolitan District | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/cricket-stars-arrive-here-june-23.html | Cricket Stars Arrive Here June 23. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/j-wesley-drumm-principal-of-two-queens-schools-dies-after.html | J. WESLEY DRUMM.; Principal of Two Queens Schools Dies After Testimonial Dinner. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/weetamoe-sails-from-oyster-bay-returns-to-city-island-to-stay-there.html | WEETAMOE SAILS FROM OYSTER BAY; Returns to City Island to Stay There Until First Race With Rivals on Wednesday. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/queen-marie-remains-silent-on-carol-as-king-seems-displeased-but.html | Queen Marie Remains Silent on Carol as King; Seems Displeased, but Denies She Has Fled | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/heads-gallatin-fund-unit-rm-tobin-to-lead-california-committee-to.html | HEADS GALLATIN FUND UNIT.; R.M. Tobin to Lead California Committee to Pay for Statue. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/westchester-items-ruth-v-harden-buys-acre-plot-at-briarcliff-manor.html | WESTCHESTER ITEMS.; Ruth V. Harden Buys Acre Plot at Briarcliff Manor. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/polishamerican-ac-prevails.html | Polish-American A.C. Prevails. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/biggest-radio-link-planned-for-june-18-will-join-power-conference.html | BIGGEST RADIO LINK PLANNED FOR JUNE 18; Will Join Power Conference in Berlin and Electric Light Session in San Francisco. OTHER CITIES TO BE HEARD Edison, Marconi, Young and Lord Derby Will Talk--Chautauqua Series to Be Put on Air. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/bronx-properties-sold-morris-park-avenue-building-in-a-new-deal.html | BRONX PROPERTIES SOLD; Morris Park Avenue Building in a New Deal. | True | | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/doctor-sees-cocktail-demoralizing-france-declares-drink-is-ruining.html | DOCTOR SEES COCKTAIL DEMORALIZING FRANCE; Declares Drink Is Ruining the Nation's Highest Intellectual and Social Classes. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/athletics-rally-beats-white-sox-victors-trail-32-up-to-fifth-then.html | ATHLETICS RALLY BEATS WHITE SOX; Victors Trail, 3-2 Up to Fifth, Then Score Four Runs to Clinch Game. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/seek-dry-law-change-wisconsin-democrats-want-state-controlpick.html | SEEK DRY LAW CHANGE.; Wisconsin Democrats Want State Control--Pick Candidates. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/first-royal-review-in-spain-in-six-years-king-receives-salute-of.html | FIRST ROYAL REVIEW IN SPAIN IN SIX YEARS; King Receives Salute of 12,000 Picked Troops as Recruits Pledge Their Fealty. MOUNTED PRINCES AT SIDE Cabinet Members, High Officers and Aides Add to Brilliance of Colorful Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/choir-alumni-march-at-trinity-service-one-chorister-of-1862-and-one.html | CHOIR ALUMNI MARCH AT TRINITY SERVICE; One Chorister of 1862 and One of 1864 Join Procession of Sixty Veterans. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/mystery-moon-opening-june-16.html | "Mystery Moon" Opening June 16 | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/marka-truesdale-to-wed-on-june-28-will-become-the-bride-of-grover.html | MARKA TRUESDALE TO WED ON JUNE 28; Will Become the Bride of Grover Loening in Church Ceremony at Westbury, L.I. 3 SISTERS IN BRIDAL PARTY. Nine Friends Also Will Attend Miss Truesdale--Reception to Be Held at Her Parents' Home. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/mcadoo-funeral-today-services-for-chief-city-magistrate-to-be-held.html | McADOO FUNERAL TODAY.; Services for Chief City Magistrate to Be Held in St. George's. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/mellon-uncertain-as-to-tariff-bill-some-republican-senators-say-he.html | MELLON UNCERTAIN AS TO TARIFF BILL; Some Republican Senators Say He May Not Approve It to Hoover if Passed. STAND LINKED WITH REED'S Measure Is Under Scrutiny for Effect of Rises on Business and Foreign Relations. REPORT TO SENATE TODAY Leaders on Both Sides Expect Final Action This Week on Conference-Revised Bill. Effect on President's Action. Connally Scrutinizes "Benefits." | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/players-of-the-game-harold-s-vanderbiltskipper-of-enterprise-a.html | Players of the Game; Harold S. Vanderbilt--Skipper of Enterprise A Stickler For Detail. Wants to Know His Boat. Men Like His Orders. Began Sailing at Twelve. Lover of Adventure. Twice Won King's Cup. | | By James Robbins. All Rights Reserved.underwood & Underwood Photo. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/church-has-anniversary-dr-treder-preaches-at-weehawken-at-good.html | CHURCH HAS ANNIVERSARY.; Dr. Treder Preaches at Weehawken, at Good Shepherd, Lutheran. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/motor-car-sales-up-in-germany.html | Motor Car Sales Up in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/gradecrossing-fatalities-reduced.html | Grade-Crossing Fatalities Reduced. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/rolling-mill-production-pennsylvania-ohio-and-indiana-hold-lead-in.html | ROLLING MILL PRODUCTION.; Pennsylvania, Ohio and Indiana Hold Lead in 1929 Output. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/peruvian-takes-off-for-panama.html | Peruvian Takes Off for Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/steel-deliveries-set-a-record-here-material-provided-in-may-for.html | STEEL DELIVERIES SET A RECORD HERE; Material Provided in May for Building Only Was Greatest Recorded.SHOPS HAVE MANY ORDERSTheir Forces to Be Employed for the Next Five or SixMonths. | True | | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/hunt-poison-liquor-raid-six-places-police-and-federal-men-seeking.html | HUNT POISON LIQUOR; RAID SIX PLACES; Police and Federal Men, Seeking Sources, Descend on the Rockaways and Arrest Six.TWO MORE DIE IN BELLEVUE Three Other Fatalities Listed asPossibly Due to Bad Drink--ManWith 500 Flasks Queried. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/bids-india-boycott-british-medicines-bombay-medical-profession.html | BIDS INDIA BOYCOTT BRITISH MEDICINES; Bombay Medical Profession Names Committee to Insure All Druggists Heed Plea. PROTESTS 'CALLOUS POLICY' Asks Swiss Council to Inquire Into Government's "Violation" of Laws of Humanity and Red Cross. Deplores "Callous Policy." Appeals for Cooperation. British Doctors Amazed. Move to Stiffen Campaign. Several Hurt at Karachi. | True | Wireless to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/hears-dr-wo-thompson.html | HEARS DR. W.O. THOMPSON. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/many-favor-museum-senate-committee-hears-sentiment-on-industrial.html | MANY FAVOR MUSEUM.; Senate Committee Hears Sentiment on Industrial Institution. Canal Comments. Traffic Control Needed. The Firecracker Nuisance. | True | H.F.J. PORTER,DAVID M. DUNNING.CAROLINE LAUDY.MARGUERITE C. MAIRE. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/storms-hazard-to-flying-senators.html | Storms Hazard to Flying Senators. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/hoping-for-better-times-london-seeks-ground-for-encouragementprices.html | HOPING FOR BETTER TIMES.; London Seeks Ground for Encouragement-- Prices, Stocks and Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/dougherty-sr-back-ill-and-minus-cash-sons-who-divided-derby-prize.html | DOUGHERTY SR. BACK, ILL AND MINUS CASH; Sons Who Divided Derby Prize Bring Him Home Without Hope and With "Indigestion." | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/named-to-yale-institute-prof-ma-may-will-head-human-relations.html | NAMED TO YALE INSTITUTE; Prof. M.A. May Will Head Human Relations Statistical Bureau. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/greenleaf-loses-match-pocket-billiard-champion-beaten-by-ponzi-in.html | GREENLEAF LOSES MATCH.; Pocket Billiard Champion Beaten by Ponzi in 11 of 14 Blocks. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/berg-in-ring-tomorrow.html | Berg in Ring Tomorrow. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/religion-is-strong-asserts-dr-gilbert-in-pentecostal-sermon-he-says.html | RELIGION IS STRONG ASSERTS DR. GILBERT; In Pentecostal Sermon He Says Churches Today Have Done More Than Ever Before. REGARDS MORALE AS HIGH Views Rumblings of Conflict as a Good Sign, Indicating Healthy Spirit Eager for Progress. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/ogden-on-retired-list.html | Ogden on Retired List. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/hoover-to-honor-byrd-and-his-men-at-capital-on-june-20-presenting.html | Hoover to Honor Byrd and His Men at Capital On June 20, Presenting Special Gold Medal | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/roccolorenzo-bout-tomorrow.html | Rocco-Lorenzo Bout Tomorrow. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Recently. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/columbias-gain-baseball-feature-lions-won-three-games-to-take-third.html | COLUMBIA'S GAIN BASEBALL FEATURE; Lions Won Three Games to Take Third Place in Eastern College League Race. | True | | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/pictures-a-day-in-presidents-life-akerson-reveals-the-tasks-which.html | PICTURES A DAY IN PRESIDENTS LIFE; Akerson Reveals the Tasks Which Keep Hoover Busy From Morning to Night. CAMERA OUSTS HANDSHAKE Group Pictures With Executive Satisfy Delegations and Remedy Old Evil. CALLERS COME IN STREAM President's Secretary, on Radio, Tells of Boy Scout Whose Fervor "Crashed Gate." Demands Made by Public. Photographed With Groups. Business Over Coffee Cups. Press Interviews Twice a Week. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/reactionary-trend-on-paris-market-french-financial-community.html | REACTIONARY TREND ON PARIS MARKET; French Financial Community Disappointed Over Absence of Expected Trade Recovery. PREDICT FURTHER DECLINE Proceeds of Mobilization Loan Will Be Used to Redeem French Government Obligations. | True | Wireless to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/mrs-henry-loewenthal-widow-of-a-former-managing-editor-of-the-times.html | MRS. HENRY LOEWENTHAL.; Widow of a Former Managing Editor of The Times Dies. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/stocks-in-london-at-years-lowest.html | Stocks in London at Year's Lowest. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/close-senate-race-now-seen-in-jersey-new-strength-for-fort-is-said.html | CLOSE SENATE RACE NOW SEEN IN JERSEY; New Strength for Fort Is Said to Be Threatening Morrow's Commanding Lead. DRY VOTE THE BIG FACTOR Anti-Saloon League Candidate Will Get 40% of Republican Vote, One Leader Says. RIVALS CONTEST FIGURES Frelinghuysen's Backers Assert His Support in Primary June 17 Will Prove Surprise. Calls it "Anybody's Race." Insist Machine Will Win. Democrats a Factor in Fight. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/mrs-lovells-terek-wins-leads-star-class-craft-in-noroton-yacht-club.html | MRS. LOVELL'S TEREK WINS.; Leads Star Class Craft in Noroton Yacht Club Event. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/simple-simon-to-end-run-ziegfeld-musical-show-starring-ed-wynn-to.html | 'SIMPLE SIMON' TO END RUN.; Ziegfeld Musical Show Starring Ed Wynn to Close on Saturday. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/recovery-in-silver-not-seen-by-london-china-overstocked-with-big.html | RECOVERY IN SILVER NOT SEEN BY LONDON; China Overstocked With Big Holdings--Production Still Above Requirements. SITUATION HARD TO CONTROL Record-Breaking Fall Reported as Disturbing Factor in General Business. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/merger-is-planned-by-bendix-aviation-offer-to-acquire-consolidated.html | MERGER IS PLANNED BY BENDIX AVIATION; Offer to Acquire Consolidated Instrument Approved by the Latter's Directors. SHARES TO BE EXCHANGED Some See the Proposed Deal as Part of Expansion Program by General Aviation. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/commanderie-of-6-to-1-first-in-the-12000-french-oaks.html | Commanderie, of 6 to 1, First In the $12,000 French Oaks | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/gm-dunn-enters-tennessee-race.html | G.M. Dunn Enters Tennessee Race. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/double-royal-betrothal-two-scions-of-house-of-hesse-to-wed-greek.html | DOUBLE ROYAL BETROTHAL; Two Scions of House of Hesse to Wed Greek Princesses. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/actors-fund-officers-pay-visit-to-the-home-president-frohman-and.html | ACTORS FUND OFFICERS PAY VISIT TO THE HOME; President Frohman and Others Speak at Luncheon--Entertainment Given. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/parachute-jumper-killed-device-fails-to-open-as-1000-watch.html | PARACHUTE JUMPER KILLED.; Device Fails to Open as 1,000 Watch Exhibition at Westfield, N.J. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/chief-magistrate-madoo.html | CHIEF MAGISTRATE M'ADOO. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/44500-colombia-bonds-drawn.html | $44,500 Colombia Bonds Drawn. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/kobe-bishop-speaks-here-en-route-to-london-meeting-rev-dr-simpson.html | KOBE BISHOP SPEAKS HERE.; En Route to London Meeting, Rev. Dr. Simpson Takes Local Pulpit. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/cedarhurst-regatta-called-off-special-to-the-new-york-times.html | Cedarhurst Regatta Called Off.; Special to The New York Times. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/fordham-cricketers-win-have-margin-of-28-runs-in-match-with-staten.html | FORDHAM CRICKETERS WIN.; Have Margin of 28 Runs In Match With Staten Island. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/dr-ribourg-calls-ungodly-culture-a-failure-says-only-religion-can.html | Dr. Ribourg Calls Ungodly Culture a Failure; Says Only Religion Can Produce Ideal Man | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/synod-takes-up-pensions-lutheran-augustana-body-discusses-uniform.html | SYNOD TAKES UP PENSIONS; Lutheran Augustana Body Discusses Uniform Retirement Project. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/to-close-reservations-holders-must-take-up-boat-tickets-at-garden.html | TO CLOSE RESERVATIONS; Holders Must Take Up Boat Tickets at Garden or Lose Option. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/completes-500000-reservoir.html | Completes $500,000 Reservoir. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/carol-proclaimed-king-amid-rumanias-cheers-coronation-in-october.html | CAROL PROCLAIMED KING AMID RUMANIA'S CHEERS; CORONATION IN OCTOBER; BANISHMENT IS CONDEMNED Ex-Tutor Tells Chamber Exile Was Forced by Prince's Enemies. BRATIANU SOLE OPPONENT Annulment of the 1926 Decree Erases Boy's Reign Under Regency Council. PRISONERS GET AMNESTY New Monarch Says He Harbors No Vengance Against Those Plotting Against Him. Renunciation is Annulled. Maniu Assures Support. Carol Takes the Oath. Happy to Be With Son. Mironescu Cabinet Resigns. Helen Says She Will Stay. King Carol's Address. Father's Wish Realized. | True | By G.e.r. Gedye. Special Cable To the New York Times.times Wide World Photo. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/business-in-west-shows-mixed-trend-a-few-lines-in-steel-industry.html | BUSINESS IN WEST SHOWS MIXED TREND; A Few Lines in Steel Industry Report Decline--Railroads Reduce Shop Forces. CLOTHING SALES INCREASE Chain Stores Record Marked Gain for Week--Mail-Order Volume Is Also Satisfactory. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/fordham-begins-graduation-events-rev-jf-white-in-baccalaureate-says.html | FORDHAM BEGINS GRADUATION EVENTS; Rev. J.F. White, in Baccalaureate, Says Faith in Men Comes Only From Trust in God. CORNERSTONE IS DEDICATED Degrees Will Be Given Today to 171 Students in Pharmacy--Prize Winners Are Announced. Cornerstone Is Laid. Prize Winners Named. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/kantrowitz-captures-run-wins-4-mile-event-held-by-brooklyn-harriers.html | KANTROWITZ CAPTURES RUN; Wins 4 -Mile Event Held by Brooklyn Harriers A.A. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/hog-products-in-chicago.html | HOG PRODUCTS IN CHICAGO. | True | Special to The New York Times. | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/tongs-to-arbitrate-under-new-treaty-second-agreement-signed-which.html | TONGS TO ARBITRATE UNDER NEW TREATY; Second Agreement Signed Which Officials Hope Will End Warfare for All Time. ALL GROUPS ARE NOTIFIED Benevolent Association to Mediate in Future--Compact Arranged at Consulate Here. Tongs Are Notified. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/less-psychology-in-religion-asked-dr-sockman-says-too-much.html | LESS PSYCHOLOGY IN RELIGION ASKED; Dr. Sockman Says Too Much Introspection Has Been Brought Into It. URGES OBJECTIVE OUTLOOK World Is Becoming Weary of Freudian Methods and Post-War Freedoms, He Declares. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/yancey-flying-to-peru-takes-off-from-canal-zone-at-dawn-no-word-of.html | YANCEY FLYING TO PERU.; Takes Off From Canal Zone at Dawn --No Word of Progress. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/chalmers-to-take-pulpit-here-oct-1-buffalo-pastors-acceptance-of.html | CHALMERS TO TAKE PULPIT HERE OCT. 1; Buffalo Pastor's Acceptance of Broadway Tabernacle Call Is Received. TO SUCCEED DR. JEFFERSON Is 34 Years Old and Will Receive $15,000 a Year--Declined at First, but Reconsidered. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/clubwomen-visit-westchester-fair-mrs-wd-sporsborg-tells-of-the-work.html | CLUBWOMEN VISIT WESTCHESTER FAIR; Mrs. W.D. Sporsborg Tells of the Work They Have Done for the County. FLOWER EXHIBITS JUDGED 1,500 Persons Attend Exposition at White Plains Depicting Westchester's Progress. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/levine-plane-made-ready-reported-to-be-preparing-a-longdistance.html | LEVINE PLANE MADE READY.; Reported to Be Preparing a LongDistance Flight. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/liner-sights-dory-adrift-the-stuttgarts-master-finds-it-empty-so-he.html | LINER SIGHTS DORY ADRIFT.; The Stuttgart's Master Finds It Empty, So He Continues Course. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/utility-earnings-standard-gas-and-electric.html | UTILITY EARNINGS.; Standard Gas and Electric. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/metropolitan-nine-repulses-nyac-triumphs-5-to-4-though-held-to-four.html | METROPOLITAN NINE REPULSES N.Y.A.C.; Triumphs, 5 to 4, Though Held to Four Hits by Burns and Gillespie. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/maps-developments-on-federal-airways-commerce-department-in-fiscal.html | MAPS DEVELOPMENTS ON FEDERAL AIRWAYS; Commerce Department in Fiscal Year Will Add 5,000 Light Units and 20 Radio Stations. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/kidnap-2-spanish-priests-chinese-bandits-capture-missionaries-at.html | KIDNAP 2 SPANISH PRIESTS; Chinese Bandits Capture Missionaries at Hweshaw, Anhwei Province | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/emory-f-dyckman-dies-of-a-stroke-brooklyn-lawyer-and-former.html | EMORY F. DYCKMAN DIES OF A STROKE; Brooklyn Lawyer and Former Assemblyman Collapses of Cobleskill. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/impossible-to-report-a-sermon-dr-ce-jefferson-maintains.html | Impossible to Report a Sermon, Dr. C.E. Jefferson Maintains | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/french-hold-big-air-meet-doumergue-among-200000-at-vincennesmany.html | FRENCH HOLD BIG AIR MEET.; Doumergue Among 200,000 at Vincennes--Many Planes Take Part. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/majority-of-imports-duty-free-in-1929-commerce-survey-puts-value-at.html | MAJORITY OF IMPORTS DUTY FREE IN 1929; Commerce Survey Puts Value at $2,843,000,000--Tariff Paid on $1,566,000,000. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/urges-fight-to-succeed-dr-keigwin-in-baccalaureate-holds-handicaps.html | URGES FIGHT TO SUCCEED.; Dr. Keigwin, in Baccalaureate, Holds Handicaps Not Insuperable. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/brookings-institution-awards-fellowships-seventeen-recipients-will.html | BROOKINGS INSTITUTION AWARDS FELLOWSHIPS; Seventeen Recipients Will Devote Time to Research Work in the Social Sciences. | True | Special to The New York Times. | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/treaty-round-robin-pressed-in-senate-capital-hears-20-have-signed.html | TREATY ROUND ROBIN PRESSED IN SENATE; Capital Hears 20 Have Signed Plea to Hoover for Delay Until After Election. SOME SEE LITTLE HEADWAY Johnson Assails Cruiser Allotment, Charging Britain Dictated Terms of the Pact. Seek Signers Before Acting. Johnson Sees Disadvantage. Doubts Value of 6-Inch Gun Ship. Charges "Building by Permission." | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/garden-party-for-charity-will-be-given-on-samuel-untermyers-estate.html | GARDEN PARTY FOR CHARITY; Will Be Given on Samuel Untermyer's Estate on June 21. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/varied-wheat-news-mystifies-traders-crop-reports-from-southwest.html | VARIED WHEAT NEWS MYSTIFIES TRADERS; Crop Reports From Southwest Conflict as Northwest Drought Causes Uneasiness. TRADING IN OATS IS LIGHT Shorts In Corn Forced to Cover by Yield Outlook-- Spreading In Rye Continues. Wheat Traders Lack Unanimity. Corn Shorts Are Scared In. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/tiedup-money-flows-back-to-the-market-release-of-paris-borrowings.html | TIED-UP MONEY FLOWS BACK TO THE MARKET; Release of Paris Borrowings for Bank Subscription Causes Heavy Cut in Loans. | True | Wireless to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/jersey-city-splits-with-reading-keys-10000-see-first-game-decided.html | JERSEY CITY SPLITS WITH READING KEYS; 10,000 See First Game Decided in Jersey City's Favor by Yordy's First Homer. KEYS WIN NIGHTCAP IN 11TH Welch Holds Losers to Seven Hits -- Yordy's Second Circuit Clout Prevents Shut Out. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/yaleharvard-squads-sail-crimson-oarsmen-board-the-corsair-while.html | YALE-HARVARD SQUADS SAIL; Crimson Oarsmen Board the Corsair, While Elis Sail on the Oceania. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/california-crews-reach-princeton-varsity-and-freshman-eights-to.html | CALIFORNIA CREWS REACH PRINCETON; Varsity and Freshman Eights to Prepare for Tests With Tigers and Navy Saturday. DOUBLE DRILLS PLANNED Coach Ebright Will Hold Morning and Afternoon Workouts on Lake Carnegie. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/athletes-at-chicago-led-in-performances-ncaa-meet-showed-better.html | ATHLETES AT CHICAGO LED IN PERFORMANCES; N.C.A.A. Meet Showed Better Efforts Than I.C.A.A.A. Games in 9 of 15 Events. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/puts-social-work-apart-from-uplift-dr-miriam-van-waters-says-it.html | PUTS SOCIAL WORK APART FROM 'UPLIFT'; Dr. Miriam Van Waters Says It Respects Man, "Reformer" Has Lower Opinion. 5,000 AT BOSTON MEETING Los Angeles Woman, Consultant for Hoover's Law Enforcement Body, Is Chief Speaker. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/new-england-wins-labor-union-meet-scores-225-points-against-213-for.html | NEW ENGLAND WINS LABOR UNION MEET; Scores 225 Points Against 213 for Eastern District at Uttner Park. 10,000 WITNESS THE EVENTS Heikkila, Norwood (Mass.) Athlete, Takes Individual Honors With Three Firsts. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/urge-grace-abbott-for-labor-secretary-federation-of-settlements.html | URGE GRACE ABBOTT FOR LABOR SECRETARY; Federation of Settlements Sends Endorsement to Hoover - Officers Elected. | True | Special to The New York Times. | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/luque-of-robins-blanks-cubs-giants-win-yankees-beaten-robins-blank.html | Luque of Robins Blanks Cubs; Giants Win; Yankees Beaten; ROBINS BLANK CUBS AND INCREASE LEAD Luque's Masterly Pitching Yields Only 4 Hits--Victors Have Three-Game Margin. 30,000 AT EBBETS FIELD See Undefeated Veteran Win Sixth of Season--14 Safeties for Brooklyn. THREE DOUBLE PLAYS AID Finn Brilliant In Field and Drives In First 2 Runs With Double-- Triple for Herman. Play Under Adverse Conditions. Add Two Unearned Tallies. | | By Roscoe McGowen. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/yanks-turned-back-by-browns-in-8th-pipgras-victim-in-5run-attack.html | YANKS TURNED BACK BY BROWNS IN 8TH; Pipgras Victim in 5-Run Attack After Blanking Rivals for First Seven Innings. GEHRIG HITS 13TH HOMER Cooke Also Drives for Circuit as Shawkeymen Get Early Lead-- Blue, St. Louis, Connects. Yanks Score in Eighth. Henry Replaces Pipgras. | True | By John Drebinger. Special To The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/curlew-yachting-victor-home-first-in-star-class-race-on-barnegat.html | CURLEW YACHTING VICTOR; Home First in Star Class Race on Barnegat Bay. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/golden-city-arena-opens-friday.html | Golden City Arena Opens Friday. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/two-upstate-leaps-fatal-parachute-jumpers-at-kingston-and-hudson.html | TWO UP-STATE LEAPS FATAL; Parachute Jumpers at Kingston and Hudson Meet With Accidents. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/republican-drys-organize-upstate-seek-delegates-to-convention.html | REPUBLICAN DRYS ORGANIZE UP-STATE; Seek Delegates to Convention, Prohibition Plank and an Anti-Wet for Governor. GROUP HEADED BY G.R. MILLS Some Success Reported in Rural Counties--Party in the Cities Attacked for "Booze" Alliance. Designed to Checkmate Wets. Statement of Purposes. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/fosdick-is-speaker-at-mount-holyoke-material-knowledge-is-enhancing.html | FOSDICK IS SPEAKER AT MOUNT HOLYOKE; Material Knowledge Is Enhancing Spiritual Values of Life, He Says in Baccalaureate. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/mrs-wm-crane-opens-dalton-home-other-arrivals-are-mrs-pb-ogle-at.html | MRS. W.M. CRANE OPENS DALTON HOME; Other Arrivals Are Mrs. P.B. Ogle at New Marlboro and F. C. Jones at South Egremont. MISS MIRA HALL IS HOSTESS She Gives Dinner for 32 Guests in Lenox--Rev. Dr. Theodore Sedgwick Is Honored. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/western-employers-and-union-sign-revised-iron-wage-scale.html | Western Employers and Union Sign Revised Iron Wage Scale | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/40-police-called-out-in-beach-fee-row-rushed-to-woodland-si-to.html | 40 POLICE CALLED OUT IN BEACH FEE ROW; Rushed to Woodland, S.I., to Guard Owner From 1,000 Bungalow Colonists. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/opposition-to-the-treaty.html | OPPOSITION TO THE TREATY. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/mayor-lauds-city-as-a-summer-playground-aids-merchants-campaign-to.html | Mayor Lauds City as a Summer Playground; Aids Merchants' Campaign to Draw Visitors | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/colgate-elects-terry-names-captain-for-baseball-team-13-receive.html | COLGATE ELECTS TERRY.; Names Captain for Baseball Team-- 13 Receive Letters. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/aj-cumnock-dies-after-auto-ride-was-a-textile-industry-leader.html | A.J. CUMNOCK DIES AFTER AUTO RIDE; Was a Textile Industry Leader, President of the Catlin Farish Company. A HARVARD GRIDIRON STAR Captain in 1890 When Crimson Eleven Had One of Rare Victories of Those Days Over Yale. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/300000-raised-here-for-de-valera-paper-major-ma-kelly-announces.html | $300,000 RAISED HERE FOR DE VALERA PAPER; Major M.A. Kelly Announces Plant Has Been Purchased in Dublin for Operation Next Year. | True | | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/secretary-wilbur-receives-degree.html | Secretary Wilbur Receives Degree. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/back-wagner-bills-on-unemployment-economists-and-others-join-in.html | BACK WAGNER BILLS ON UNEMPLOYMENT; Economists and Others Join in Plan to Graham That House Vote Relief Measures. URGE IMMEDIATE ACTION Need for Nation-Wide System of Public Job Agencies Is Called Acute. BACK WAGNER BILLS ON UNEMPLOYMENT Prompt Action Urged. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/twelve-bandits-slain-by-nicaraguan-guards-three-groups-of-outlaws.html | TWELVE BANDITS SLAIN BY NICARAGUAN GUARDS; Three Groups of Outlaws Defeated by Patrols--Ammunition and Food Taken. | True | By Tropical Radio To the New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/rev-dr-radcliffe-dies-in-washington-pastor-emeritus-of-new-york.html | REV. DR. RADCLIFFE DIES IN WASHINGTON; Pastor Emeritus of New York Avenue Presbyterian Church Attended by Lincoln. WAS FRIEND OF PRESIDENTS He Knew Every Chief Magistrate in 35 Years of Residence at Capital-- Held Many High Offices. Chosen Moderator in 1898. He Was Convinced Fundamentalist. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/resident-offices-report-on-trade-orders-for-summer-goods-led-in.html | RESIDENT OFFICES REPORT ON TRADE; Orders for Summer Goods Led in Apparel Markets Here Last Week. STORES BUY IN SMALL LOTS Dresses, Coats and Beach Attire Active-- White Glove Shortage Is Seen-- Plan Men's Wear Sales. Average Order Was Small. Jacket Type Dresses Wanted. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/little-white-house-under-inquiry-today-jersey-legislative-committee.html | 'LITTLE WHITE HOUSE' UNDER INQUIRY TODAY; Jersey Legislative Committee to Hear Architect on Alleged Unauthorized Repair Costs. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/rosenbloom-heads-card-will-fight-georgie-smith-in-dexter-park.html | ROSENBLOOM HEADS CARD.; Will Fight Georgie Smith in Dexter Park Feature Tonight. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/says-college-men-are-truly-religious-dean-gateson-in-baccalaureate.html | SAYS COLLEGE MEN ARE TRULY RELIGIOUS; Dean Gateson, in Baccalaureate Address at Lehigh, Sees Some Anti-Traditional Strain. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/wins-mexican-oratorical-contest.html | Wins Mexican Oratorical Contest. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/mercury-at-68-beach-crowds-cut-overcast-skies-and-rain-keep.html | MERCURY AT 68; BEACH CROWDS CUT; Overcast Skies and Rain Keep Temperature Only a Degree Above Normal for June 8. COOLNESS TO CONTINUE Fewer Than 100,000 at Resorts Near City, but Many Go into Water --Motorists Jam Highways. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/auto-ban-lifted-at-princeton-for-seniors-in-final-week.html | Auto Ban Lifted at Princeton For Seniors in Final Week | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/priest-sings-first-mass-the-rev-dg-norcott-was-one-of-30-ordained.html | PRIEST SINGS FIRST MASS; The Rev. D.G. Norcott Was One of 30 Ordained Saturday by Cardinal. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/london-is-uneasy-over-gold-outflow-berlin-follows-paris-in-large.html | LONDON IS UNEASY OVER GOLD OUTFLOW; Berlin Follows Paris in Large Requisitions on Bank of England's Holdings. BANK GETTING NO GOLD Transvaal Deliveries Taken for the Continent--Possible Measures to Force Up Money Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/activity-in-export-trade-of-germany-machinery-shipments-double.html | ACTIVITY IN EXPORT TRADE OF GERMANY; Machinery Shipments Double Those of 4 Years Ago--Some Imports Are Increasing. | True | Wireless to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/crescent-ac-rally-beats-police-nine-victors-trailing-by-31-tally.html | CRESCENT A.C. RALLY BEATS POLICE NINE; Victors, Trailing by 3-1, Tally Five Runs in Fifth Inning and Win by 7 to 3. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/carols-return-held-best-course-in-france-the-temps-says-new-king.html | CAROL'S RETURN HELD BEST COURSE IN FRANCE; The Temps Says New King Must Follow in Steps of His Father and Be Wary of Mistakes. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/chinook-trail-honors-leader-of-byrd-dogs-granite-state-names-new.html | 'CHINOOK TRAIL' HONORS LEADER OF BYRD DOGS; Granite State Names New Road Past Walden's Home for Hero Who Died on the Barrier. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/boom-judge-sabbath-for-chicago-mayor-friends-say-70000-divorcees.html | Boom Judge Sabbath for Chicago Mayor; Friends Say 70,000 Divorcees Will Back Him | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/urges-a-new-party-to-aid-unemployed-dr-mussey-in-survey-declares.html | URGES A NEW PARTY TO AID UNEMPLOYED; Dr. Mussey in Survey Declares Welfare of All and Steady Jobs Must Be the Aims. SEES SECURITY DWINDLING Asserts Millions Are in Constant Fear of Losing Work--Gives Four Ways to End Idleness. Four Suggested Measures. Urges a New Party. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/hubert-claimant-dies-chicago-lawyer-contested-will-of-new-york.html | HUBERT CLAIMANT DIES ; Chicago Lawyer Contested Will of New York Philanthropist. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/sharkey-flashes-speed-in-drill-impressive-in-timing-punches-in.html | SHARKEY FLASHES SPEED IN DRILL; Impressive in Timing Punches in Session Before 2,800-- Weighs 198 Pounds. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/grange-church-has-childrens-fete.html | Grange Church Has Children's Fete. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/boys-in-speaking-contest-rev-dr-wt-hanzsche-to-judge-lawrenceville.html | BOYS IN SPEAKING CONTEST ; Rev. Dr. W.T. Hanzsche to Judge Lawrenceville Declamations. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/carol-flew-home-on-brothers-call-nicolas-quarreled-with-marie-and.html | CAROL FLEW HOME ON BROTHER'S CALL; Nicolas Quarreled With Marie and Then Sent Message, "Now Is the Time." PLANS MADE FOR YEARS George Bratianu, Son of Exiled Prince's Leading Enemy, Credited With Changing Sentiment. Nicholas Clashes With Queen. Urgent Call From Brother. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/judge-lake-jones-of-florida-dead-began-career-as-railway-postal.html | JUDGE LAKE JONES OF FLORIDA DEAD; Began Career as Railway Postal Clerk--Had Presided in the U.S. Court in Brooklyn. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/roosevelt-attends-church-centennial-with-tuttle-he-is-speaker-at.html | ROOSEVELT ATTENDS CHURCH CENTENNIAL; With Tuttle, He Is Speaker at Mother of Sorrows Catholic Service at Rochester. EXTOLS PIONEER RELIGION Governor Finds Model in Institution, Oldest Rural Church in Western New York. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/married-50-years-dinner-given-for-mr-and-mrs-william-alfred-winant.html | MARRIED 50 YEARS ; Dinner Given for Mr. and Mrs. William Alfred Winant. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/bisons-get-even-break-lose-opener-to-toronto-then-win-second-game.html | BISONS GET EVEN BREAK ; Lose Opener to Toronto, Then Win Second Game of Twin Bill. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/phillies-and-reds-divide-two-games-heilmanns-homer-gives-cincinnati.html | PHILLIES AND REDS DIVIDE TWO GAMES; Heilmann's Homer Gives Cincinnati Winning Margin in Opener--Benge Stars in Second. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/byrds-ships-coasting-the-bahamas.html | Byrd's Ships Coasting the Bahamas. | True | Wireless to THE NEW YORK TIMES. | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/bmt-train-stalls-engineer-calms-150-motorman-goes-from-car-to-car.html | B.M.T. TRAIN STALLS ENGINEER CALMS 150; Motorman Goes From Car to Car After Short Circuit in East River Tube. SPARKS SHOWER IN TUNNEL Service on 4th Av. Line From Manhattan to Queens Is Tied Up for Half Hour. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/96mile-bicycle-road-race-won-by-marquet-in-45252.html | 96-Mile Bicycle Road Race Won by Marquet in 4:52:52 | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/syracuse-honors-8-church-leaders-representatives-of-6-protestant.html | SYRACUSE HONORS 8 CHURCH LEADERS; Representatives of 6 Protestant Faiths and Rabbi Wise Receive Degrees. AT DEDICATION OF CHAPEL Notable Ceremonies Are Feature of Day, Ushered In by Baccalaureate. CHAPLAIN DEAN INSTALLED Thousand Seniors Will Receive Degrees Today When Governor Roosevelt Speaks. Roosevelt a Speaker Today. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/altruism-is-topic-of-colgate-address-dr-cutten-cites-unicellular.html | ALTRUISM IS TOPIC OF COLGATE ADDRESS; Dr. Cutten Cites Unicellular Division as Proof of Its Part in Evolution. ROOTS NOT FOUND IN SEX Those Who Proclaim the Contrary Will Have to Revise Theories, He Says--179 Get Degrees Today. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/hitchcocks-7-goals-help-sands-point-poloists-beat-roslyn-146-sands.html | Hitchcock's 7 Goals Help Sands Point Poloists Beat Roslyn, 14-6; SANDS POINT FOUR CONQUERS ROSLYN Hitchcock Scores 7 Times as Mates Triumph in High-Goal Polo Match, 14-6. PHIPPS AND IGLEHART STAR Yale Players Aid on the Attack-- Losers Unable to Hold Early Lead--Cowdin in Action. Hopping Unable to Play. Phipps Is Well Mounted. | True | By Robert F. Kelley. Special To the New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/tigers-behind-hoyt-blank-the-red-sox-exyankee-allows-4-hits-and.html | TIGERS, BEHIND HOYT, BLANK THE RED SOX; Ex-Yankee Allows 4 Hits and Morris 2--Darkness Ends Game After Six Innings. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/rail-income-drops-for-4month-period-class-one-roads-report-net-of.html | RAIL INCOME DROPS FOR 4-MONTH PERIOD; Class One Roads Report Net of $238,507,532, as Against $353,439,683 a Year Ago. RETURN OFF 1.83 PER CENT Showing for April Is $62,271,584, as Compared With $94,168,374 for That Month in 1929. Comparison With Year Ago. Regional Figures on Income. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/nyac-tennis-victor-defeats-crescent-ac-at-travers-island-by-6-to-2.html | N.Y.A.C. TENNIS VICTOR; Defeats Crescent A.C. at Travers Island by 6 to 2. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/one-chaste-man-premiere-tomorrow-barbizon-group-will-present-the.html | 'ONE CHASTE MAN' PREMIERE TOMORROW; Barbizon Group Will Present the Comedy That Laughs at Man as Superfluous. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/dr-houck-is-hopeful-of-our-maching-age-but-man-cannot-be-fed-on-a.html | DR. HOUCK IS HOPEFUL OF OUR MACHING AGE; But Man Cannot Be Fed on a Girder When He Craves Bread of Life, Says Pastor. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/thugs-take-off-farmers-shoes-steal-775-hidden-in-them.html | Thugs Take Off Farmer's Shoes, Steal $775 Hidden in Them | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/rabbi-levy-urges-marital-tolerance-calls-church-bar-to-wedlock-of.html | RABBI LEVY URGES MARITAL TOLERANCE; Calls Church Bar to Wedlock of Persons of Different Faiths Unjustified. SAYS STEP MAY TEST LOVE Genuine Affection May Prompt Overleaping Boundaries, He Says at Science Centre. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/stock-average-lower-fisher-index-7-below-years-highest-prices-10.html | STOCK AVERAGE LOWER; "Fisher Index" 7% Below Year's Highest Prices, 10% Above Lowest. | True | Special to The New York Times. | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/harry-taft-hayward-textile-man-dead-was-one-of-the-best-known.html | HARRY TAFT HAYWARD, TEXTILE MAN, DEAD; Was One of the Best Known Woolen Manufacturers in Massachusetts. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/wife-70-saves-husband-75-pulls-him-from-gatineau-river-when-he.html | WIFE, 70, SAVES HUSBAND, 75; Pulls Him From Gatineau River When He Falls In. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/our-experts-rebel-over-food-in-russia-soviet-faces-exodus-of.html | OUR EXPERTS REBEL OVER FOOD IN RUSSIA; Soviet Faces Exodus of American Technicians Unless Better Rations Are Provided.SHORTAGE OF GOODS ALSOGroup of Tractor Mechanics Quit, Citing Intolerable Meals -- Reds Tell Aims to Public. Pravda Cites "Goods Famine." OUR EXPERTS REBEL OVER FOOD IN RUSSIA Party Problems Taken to Public. | True | By Walter Duranty. Wireless To The New York Times.by Walter Duranty. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/celiberti-takes-mile-aau-run-scratch-starter-finishes-first-in.html | CELIBERTI TAKES MILE A.A.U. RUN; Scratch Starter Finishes First in Feature Event of Lady of Refuge A.C. Meet. HEINZ TRAILS BY 3 YARDS Knackstedt, German-American A.C., Wins Two-Mile Novice Walk, With Chamowitz Second. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/rain-brings-hoover-back-to-washington-downpour-shortens-presidents.html | RAIN BRINGS HOOVER BACK TO WASHINGTON; Downpour Shortens President's Week-End Visit to His Rapidan Camp. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/boy-16-in-speakeasy-slain-by-detective-policeman-says-he-fired-as.html | BOY, 16, IN SPEAKEASY SLAIN BY DETECTIVE; Policeman Says He Fired as Youth Put Hand to Hip When Gang Tried Hold-Up. CONFLICTING STORIES TOLD Mulrooney Announces Detective Was in Village Resort "on Official Business"-- Eight Held. "Let's Stick This Joint Up." BOY IN SPEAKEASY SLAIN BY DETECTIVE Eight Youths Are Held. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/report-crops-good-in-eastern-europe-some-of-them-best-since-war-but.html | REPORT CROPS GOOD IN EASTERN EUROPE; Some of Them Best Since War, but Harvest May Not Match 1929. | True | Wireless to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/win-art-scholarships-jane-harper-and-charles-dubose-will-study-in.html | WIN ART SCHOLARSHIPS; Jane Harper and Charles Dubose Will Study in Europe. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/lifer-freed-by-error-brought-back-by-ruse-asked-to-return-to.html | 'LIFER,' FREED BY ERROR, BROUGHT BACK BY RUSE; Asked to Return to Trenton to Sign a Paper, Then Put in His Cell Again. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/british-prices-off-12-per-cent-in-year-wholesale-index-number-for.html | BRITISH PRICES OFF 12 PER CENT IN YEAR; Wholesale Index Number for May Shows Decline of 1.6 From April Figure. MINERALS SOLD LOWER Textile Goods and Cereals Also Registered Decrease-- Table of Comparisons. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/mr-rockefeller-offers-a-park.html | MR. ROCKEFELLER OFFERS A PARK. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/wheat-harvest-areas-send-bullish-reports-corn-crop-better-than-a.html | WHEAT HARVEST AREAS SEND BULLISH REPORTS; Corn Crop Better Than a Year Ago--Rye and Oats Make Fair Showing. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/50000-in-st-peters-as-nun-is-beatified-pope-presides-at-ceremony.html | 50,000 IN ST. PETER'S AS NUN IS BEATIFIED; Pope Presides at Ceremony for Blessed Paola Frassinetti, First of Month's Cycle. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/state-lists-dates-for-primary-filing-petitions-designating.html | STATE LISTS DATES FOR PRIMARY FILING; Petitions Designating Candidates May Be Circulated Beginning July .1VOTING FALLS ON SEPT. 16 Filing of Absentee Ballot Affidavits for Nov. 4 Election Is Fixed for Oct. 5 to Oct. 18. | True | Special to The New York Times. | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/lady-poynter-dies-daughter-of-charles-m-dickinson-former-consul.html | LADY POYNTER DIES; Daughter of Charles M. Dickinson, Former Consul General. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/apartment-churches-viewed-as-a-symbol-the-rev-hd-higgins-says-they.html | APARTMENT CHURCHES VIEWED AS A SYMBOL; The Rev. H.D. Higgins Says They Exemplify Religions Contact With Life. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/rain-stops-ny-velodrome-races.html | Rain Stops N.Y. Velodrome Races | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/women-taking-poll-say-many-senators-dodge-the-dry-issue-prohibition.html | WOMEN TAKING POLL SAY MANY SENATORS DODGE THE DRY ISSUE; Prohibition Reform Organization Finds Few Had Any Opinion to Express. HELD A 'SAD COMMENTARY' Situation 'Tantamount to a Breakdown in Government,' the Questioners Assert. 13 REFUSED ANY ANSWER Eight Favor Repeal, With State Action Barring Saloon, and 21 Oppose Change. Those Refusing to Answer. SAY MANY SENATORS DODGE DRY ISSUE Those Favoring Prohibition. Senators' Position Stated. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/brown-sees-nation-growing-morally-nyu-chancellor-measures-the-gain.html | BROWN SEES NATION GROWING MORALLY; N.Y.U. Chancellor Measures the Gain by Greater Use of Money for Common Good. CALLS WEALTH A TOOL In Graduation Address to 3,000 He Urges Them to Put It in Proper Place in Relation to Human Values. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/six-gangsters-listed-as-missing-in-chicago-moran-and-aides-are.html | SIX GANGSTERS LISTED AS'MISSING IN CHICAGO; Moran and Aides Are Among Men Police Believe Slain-- Alleged Gun-Seller Shot Down. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/more-delay-likely-in-trial-of-vause-counsel-for-judge-will-seek.html | MORE DELAY LIKELY IN TRIAL OF VAUSE; Counsel for Judge Will Seek More Time When Mail Fraud Charge Comes Up Today. TUTTLE WILL FIGHT MOVE Jurist's Attorney Will Oppose This Morning Motion to Enjoin Clinton Company. Will Fight Delay. Will Deny Responsibility. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/fears-tariff-rise-here-brazilian-paper-says-it-would-cut-europes.html | FEARS TARIFF RISE HERE; Brazilian Paper Says It Would Cut Europe's Trade With Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/bunchuk-celebrates-anniversary.html | Bunchuk Celebrates Anniversary. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/will-represent-uruguay-thirteen-architects-named-to-conference-to.html | WILL REPRESENT URUGUAY.; Thirteen Architects Named to Conference to Be Held at Rio de Janeiro | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/a-university-sui-generis.html | A UNIVERSITY SUI GENERIS. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/van-and-schenck-harmonize-at-palace-howard-brothers-frances.html | VAN AND SCHENCK HARMONIZE AT PALACE; Howard Brothers, Frances Williams and Royal Russian ChorusAlso Contribute to Lively Bill. | True | | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/make-record-climb-on-indian-mountain-climbers-beaten-by.html | MAKE RECORD CLIMB ON INDIAN MOUNTAIN; Climbers, Beaten by Kanchenjunga, Ascend Unknown Eminence, 23,000 Feet High.NAME IT RAMTHANG PEAKAvalanches, Blizzards, Cold andWind Blamed for Defeation Other Goal.HIGH PRAISE FOR PORTERSMembers of Party Explored New Soil, Noted Map Changes andGot Motion Pictures. Base Camp Moved. Route a Beautiful One. Path on Crumbling Soil. Cook Flees to Sahibs' Tent. | True | By Frank S. Smythe. Copyright, 1930, In North and South America By the New York Times Company | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/crash-ends-auto-chase-dozen-shots-fired-at-three-youths-accused-of.html | CRASH ENDS AUTO CHASE.; Dozen Shots Fired at Three Youths Accused of Stealing Car. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/urges-pentecostal-spirit-dr-scherer-says-few-people-today-realize.html | URGES PENTECOSTAL SPIRIT; Dr. Scherer Says Few People Today Realize That They Need It. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/45000-see-walker-score-for-giants-pitching-ace-holds-cards-to-2.html | 45,000 SEE WALKER SCORE FOR GIANTS; Pitching Ace Holds Cards to 2 Hits as McGrawmen Capture Eighth Game in Row. TERRY SMASHES HOME RUN Drive Starts Mound Star Toward Seventh Victory--Allen's Single Tallies Two--Haines Loses Duel. Alert Fielding Is Helpful. Ott's Fly Drops Safe. | True | By William E. Brandt. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/fred-e-trautman-canadian-pacific-publicity-official-in-west-dies-at.html | FRED E. TRAUTMAN.; Canadian Pacific Publicity Official in West Dies at Winnipeg. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/irt-fare-contests-are-off-till-fall-elevateds-suit-for-increase-and.html | I.R.T. FARE CONTESTS ARE OFF TILL FALL; Elevated's Suit for Increase and City's Fight on Subway Rise Not Yet in Appellate Division. COURT ABOUT TO ADJOURN Decisions on Trolleys by Appeals Tribunal Deemed Vital to Road's Litigation. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/gains-at-youngstown-steel-company-executives-report-better-business.html | GAINS AT YOUNGSTOWN.; Steel Company Executives Report Better Business in Sight. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/byrd-ship-surgeon-here-dr-haldor-barnes-arrives-on-the-united.html | BYRD SHIP SURGEON HERE.; Dr. Haldor Barnes Arrives on the United States From Oslo. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/predicts-new-pentecost-the-rev-ga-buttrick-says-church-today-needs.html | PREDICTS NEW PENTECOST.; The Rev. G.A. Buttrick Says Church Today Needs a New Birth. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/berger-bats-hard-as-braves-triumph-drives-17th-homer-and-a-single-a.html | BERGER BATS HARD AS BRAVES TRIUMPH; Drives 17th Homer and a Single as Victors Score 8 Against Pirates in Second. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/wholesale-trade-up-slightly-in-may-survey-by-credit-association.html | WHOLESALE TRADE UP SLIGHTLY IN MAY; Survey by Credit Association Shows Gains Both in Sales and Collections. 85 CITIES REPRESENTED Iowa, According to the Review, Is the Most Prosperous Section of the Nation. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/fire-chiefs-aide-held-in-3000-for-blaze-allenhurst-official-ousted.html | FIRE CHIEF'S AIDE HELD IN $3,000 FOR BLAZE; Allenhurst Official Ousted as Asbury Park Policeman, a Job He Also Filled. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/to-act-on-colortype-plan-stockholders-called-to-vote-on-capital.html | TO ACT ON COLORTYPE PLAN; Stockholders Called to Vote on Capital Increase June 23. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/honor-bishop-darlington-president-among-those-felicitating-prelate.html | HONOR BISHOP DARLINGTON.; President Among Those Felicitating Prelate on Birthday. | True | Special to The New York Times. | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/singer-track-meet-won-by-prudential-with-13-points-leads-greenwood.html | SINGER TRACK MEET WON BY PRUDENTIAL; With 13 Points Leads Greenwood by 1 Tally in BenefitGames at Elizabethport. DONOVAN VICTORY DECIDESUnplaced by Judges, Referee MelSheppard Names Him OfficialWinner of 3-Mile Run. Changes Point Scoring. Davidson and Carr Win. | True | By Arthur J. Daley. Special To the New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/more-autos-sold-on-time-277494000-debt-incurred-on-644802-cars-in.html | MORE AUTOS SOLD ON TIME.; $277,494,000 Debt Incurred on 644,802 Cars in First Quarter. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/the-screen-behind-the-bars-other-photoplays.html | THE SCREEN; Behind the Bars. Other Photoplays. | True | By Mordaunt Hall. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/promise-to-reveal-outlays-by-doyle-federal-investigators-say-they.html | PROMISE TO REVEAL OUTLAYS BY DOYLE; Federal Investigators Say They Are on the Trail of Those Sharing in Fees. EXPECT INDICTMENTS SOON Declare They Know the Man Who Induced Doctor to Enter Appeals Board Practice. Clues in Bank Accounts. County Inquiry Continues. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/act-on-new-rochelle-road-councilmen-move-to-obtain-right-of-way-for.html | ACT ON NEW ROCHELLE ROAD; Councilmen Move to Obtain Right of Way for 75-Foot Boulevard. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/new-york-hospital-plans-stone-laying-ceremony-at-new-building-in.html | NEW YORK HOSPITAL PLANS STONE LAYING; Ceremony at New Building in Centre on East River Will Take Place Thursday. ON EVE OF ITS 160TH YEAR Steel Work Is Half Completed on Structure Planned for Life of "Not Less Than 100 Years." | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/pemberton-sees-stage-renaissance-producer-has-no-fear-of-the-final.html | PEMBERTON SEES STAGE RENAISSANCE; Producer Has No Fear of the Final Outcome of Talkies Competition. SAYS FILM MEN ARE LOSING They Are Now In the Show Business, He Adds--Expects Artisticand Business Revival. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/mermoz-off-but-returns.html | Mermoz Off, but Returns. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/union-investing-earnings-reports-net-profits-of-667107-for-year.html | UNION INVESTING EARNINGS; Reports Net Profits of $667,107 for Year Ended May 31. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/mr-rogers-views-coldly-the-return-of-a-prodigal.html | Mr. Rogers Views Coldly The Return of a Prodigal | True | WILL ROGERS. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/silver-coin-shortage-is-worse-in-mexico-excess-of-gold-money-mounts.html | SILVER COIN SHORTAGE IS WORSE IN MEXICO; Excess of Gold Money Mounts to 4.3 Per Cent, Alarming Commercial Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/hold-up-night-club-rob-75-of-15000-gang-fires-blank-cartridges-in.html | HOLD UP NIGHT CLUB, ROB 75 OF $15,000; Gang Fires Blank Cartridges in Descent sat 3 A.M. on Resort in West 146th Street. RAID TAKES FIVE MINUTES Customers Forced to Put Valuables on Tables--They Are Swept Up and Gunmen Flee in Auto. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/richard-f-starr-explorer-marries-director-of-harvard-expedition-to.html | RICHARD F. STARR, EXPLORER, MARRIES; Director of Harvard Expedition to Mesopotamia Weds Miss Dorothy Simpson. CEREMONY IN EASTON, MD. Bride, an Authority on Semitic Languages, to Accompany Her Husband to Excavations. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/mears-tests-new-plane-preparing-for-aroundworld-record-attempt-he.html | MEARS TESTS NEW PLANE.; Preparing for Around-World Record Attempt, He Takes Passengers Up. | True | Special to The New York Times. | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/finds-vaccine-giving-immunity-to-colds-dr-pfeiffer-reports.html | FINDS VACCINE GIVING IMMUNITY TO COLDS; Dr. Pfeiffer Reports Discovery With Confirming of His Isolation of the Germ. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/stalin-of-the-centre.html | STALIN OF THE CENTRE. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/says-gods-power-lives-rev-dr-farr-finds-it-evidenced-in-brotherhood.html | SAYS GOD'S POWER LIVES.; Rev. Dr. Farr Finds It Evidenced in Brotherhood of Men. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/46-years-an-officer-quits-salvation-army-commissioner-holz-rose.html | 46 YEARS AN OFFICER, QUITS SALVATION ARMY; Commissioner Holz Rose From Ranks to Command of the Eastern Territory. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/kingsfordsmith-again-delays-start-reports-of-bad-weather-cause.html | KINGSFORD-SMITH AGAIN DELAYS START; Reports of Bad Weather Cause Indefinite Postponement of Atlantic Flight. PLANE GUARDED IN ERIN Sharpshooters Pick Off Crows and Rooks Flying Too Near Whirring Propellers. Runway Finally Tested. Birds Also a Hazard. Bad Weather Widespread. | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/highgrade-stocks-react-londons-market-for-investment-securities-had.html | HIGH-GRADE STOCKS REACT.; London's Market for Investment Securities Had Risen on False Hopes | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/first-division-four-is-victor-at-polo-triumphs-over-governors.html | FIRST DIVISION FOUR IS VICTOR AT POLO; Triumphs Over Governors Island Team A by 7 to 4 Before Crowd of 2,000. KIEFER SCORES 3 GOALS Leads Attack for the Winners, Who Shut Out Rivals During Last Half of the Game. | True | Times Wide World Photo. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/hammerstein-finishes-talkie.html | Hammerstein Finishes Talkie. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/yacht-yankee-hauled-out-of-water-to-be-measured-yankee-hauled-out.html | Yacht Yankee Hauled Out of Water to Be Measured; YANKEE HAULED OUT OF NEPONSET RIVER America's Cup Yacht to Have Her Hull Cleaned--Also Will Be Measured. BRONZE PLATING IS BRIGHT Underbody Nearly as Spotless as When Boat Was Launched, Only Few Blotches Showing. Mast Supported by Guys. Measuring Begins Today. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/feng-offers-to-quit-ending-chinese-war-if-chiang-will-go-northern.html | FENG OFFERS TO QUIT, ENDING CHINESE WAR, IF CHIANG WILL GO; Northern Leader Sends Note by Plane to Nanking Chief, Saying Struggle Is Vain. BUT MOVE IS REJECTED 20,000 Rebels Killed, 25,000 Taken Prisoner in Fighting Near Sincheng, Shanghai Hears. CHIANG STILL HOLDS TSINAN But Communists Take Sinyangchow in Honan and Kwangsi Troops Move Toward Hankow. Tsinan Still Held by Chiang. Reports Heavy Rebel Losses. FENG URGES CHIANG TO GET OUT OF CHINA | True | Special Cable to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/no-new-loans-in-germany-home-offerings-are-absent.html | No New Loans in Germany; Home Offerings Are Absent | True | Wireless to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/new-brunswick-winks-at-sunday-bread-ban-bootlegging-believed-thing.html | NEW BRUNSWICK WINKS AT SUNDAY BREAD BAN; "Bootlegging" Believed Thing of Past as Newark Driver Makes Deliveries Openly. | True | Special to The New York Times. | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/belgian-envoy-returns-prince-de-ligne-and-family-arrive-on-lap.html | BELGIAN ENVOY RETURNS.; Prince de Ligne and Family Arrive on Lapland After Vacation. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/financial-markets-uncertainties-which-surround-the-general.html | FINANCIAL MARKETS; Uncertainties Which Surround the General Situation--Phases of a Reactionary Period. | True | | C1B73991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/deplores-souls-poverty-dr-forman-also-says-pentecost-proves-love-of.html | DEPLORES SOUL'S POVERTY.; Dr. Forman Also Says Pentecost Proves Love of God for Man. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/coast-entry-is-strong-four-far-west-teams-in-intercollegiate-title.html | COAST ENTRY IS STRONG.; Four Far West Teams in Intercollegiate Title Tennis. | True | | C1B73991 |
| 1930-06-09 | 1930-06-09 | https://www.nytimes.com/1930/06/09/archives/london-rubber-market-plantation-grades-are-steadier-prices-for-tin.html | LONDON RUBBER MARKET.; Plantation Grades Are Steadier-- Prices for Tin and Lead. | True | Wireless to THE NEW YORK TIMES. | C1B73991 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/col-may-honored-by-wall-st-men.html | Col. May Honored by Wall St. Men. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/miss-birney-surrenders-faces-court-on-63000-bond-theft-charge-in.html | MISS BIRNEY SURRENDERS.; Faces Court on $63,000 Bond Theft Charge in San Francisco. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/an-unprecedented-tariff.html | AN UNPRECEDENTED TARIFF. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/toy-show-opens-here-over-100-buyers-on-hand-for-week-staged-by-175.html | TOY SHOW OPENS HERE.; Over 100 Buyers on Hand for Week Staged by 175 Producers. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/vause-quits-bench-gets-delay-in-trial-writes-governor-he-must.html | VAUSE QUITS BENCH; GETS DELAY IN TRIAL; Writes Governor He Must Retire to Give His Entire Time to Defense of "Good Name." SAYS HE HAS LITTLE MONEY Fraud Prosecution Starts Next Monday as Jurist Is Reported Too ILL to Appear. Colleagues Are Surprised. Denies Client Is Guilty. VAUSE QUITS BENCH, GETS DELAY IN TRIAL Letter of Resignation. Tuttle Agrees to Delay. Indicted Month Ago. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/honor-sons-in-sea-rites-gold-star-mothers-on-way-to-france-drop.html | HONOR SONS IN SEA RITES.; Gold Star Mothers on Way to France Drop Wreaths on Ocean. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/vegetable-oils-lower-weeks-index-number-1214-against-1298-year-ago.html | VEGETABLE OILS LOWER.; Week's Index Number 121.4, Against 129.8 Year Ago. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/six-killed-6-hurt-in-tunnel-blast-dynamite-explosion-traps-workmen.html | SIX KILLED, 6 HURT IN TUNNEL BLAST; Dynamite Explosion Traps Workmen 225 Feet Below the Surface of Detroit River. SET OFF BY PICK OR DRILL Charge Was Left After Previous Blast in Water Intake, Officials Believe. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/neal-leads-chicago-jockeys.html | Neal Leads Chicago Jockeys. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/economizing-on-citys-water-to-be-emphasized-in-schools.html | Economizing on City's Water To Be Emphasized in Schools | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/miley-new-bronx-district-leader.html | Miley New Bronx District Leader. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/caruso-captures-the-sysonby-purse-defeats-only-other-starter-sun.html | CARUSO CAPTURES THE SYSONBY PURSE; Defeats Only Other Starter, Sun Beau, by Length and Half at Belmont Park. END EASILY WINS AMAZON Triumphs by Two Lengths Over Red Cross Sister--Sanford, Second, Disqualified in Final. San Beau Favors Distance. Dark Edwina Takes Opener. Post and Paddock. | True | By Bryan Field. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/draw-is-played-by-englands-four-score-is-6-to-6-in-trial-match.html | DRAW IS PLAYED BY ENGLAND'S FOUR; Score Is 6 to 6 in Trial Match Against 34-Goal Aggregation at Hurlingham. A. ROARK'S GOAL NETS TIEFinal Stroke of Game Averts Defeat for International Team--G. Balding Scores Three Times. Traill Scores First Goal. Lacey Ties Score at 4-4. | True | By Arthur H. Bryceson. Wireless To the New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/gh-fearonss-funeral-cardinal-hayes-pronounces-absolution-for.html | G.H. FEARONSS FUNERAL.; Cardinal Hayes Pronounces Absolution for Cathedral Trustee. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/venezuela-appoints-minister.html | Venezuela Appoints Minister. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/jobs-lost-over-manhattan-deals.html | Jobs Lost Over Manhattan Deals. | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/display-fixtures-for-fall-shown-exhibit-by-65-makers-a-feature-of.html | DISPLAY FIXTURES FOR FALL SHOWN; Exhibit by 65 Makers a Feature of Convention Being Held at Pennsylvania. STYLES LESS GROTESQUE Trend Toward Metal Effects--Full Figures Gaining--Movie Stars Being Reproduced. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/measuring-yankee-begun-at-neponset-webb-new-york-yacht-club.html | MEASURING YANKEE BEGUN AT NEPONSET; Webb, New York Yacht Club Representative, Will Submit Data to Race Committee. CRAFT TO LEAVE THURSDAY Boston America's Cup Contender to Be Towed to City Island From Her Neponset Yards. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/winnipeg-grain-company-fails-libbey-owens-glass-off-list.html | Winnipeg Grain Company Fails.; Libbey-Owens Glass Off List. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/humble-widens-ban-on-texas-oil-buying-to-end-panhandle-purchases-on.html | HUMBLE WIDENS BAN ON TEXAS OIL BUYING; To End Panhandle Purchases on July 1, Following Similar Action in Three Counties. ANTI-PRORATERS SUFFER Prices Waver In Mid-Continent District as Oklahoma City Production Gains. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/hails-hochsmith-decision-sargent-believes-high-courts-rail-ruling.html | HAILS HOCH-SMITH DECISION; Sargent Believes High Court's Rail Ruling Will Remove Uncertainty. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/miss-walsh-triumphs-in-meet-at-toronto-outruns-star-canadian-field.html | MISS WALSH TRIUMPHS IN MEET AT TORONTO; Outruns Star Canadian Field in 100-Meter Race--Millrose Girls' Relay Wins. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/roads-gross-off-in-may-chicago-northwesterns-decrease-1900000-from.html | ROAD'S GROSS OFF IN MAY; Chicago & Northwestern's Decrease $1,900,000 From Year Ago. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/chandless-accounts-in-bank-subpoenaed-mayor-monnett-says-he-was.html | CHANDLESS ACCOUNTS IN BANK SUBPOENAED; Mayor Monnett Says He Was Told Senator Got $10,000 as Bonus for Aiding Lodi. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/staff-changes-by-ulen-co.html | Staff Changes by Ulen & Co. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/psychologists-aid-westchester-fair-supply-consultation-service-on.html | PSYCHOLOGISTS AID WESTCHESTER FAIR; Supply Consultation Service on Home, Family and Children's Problems.FLOWER PRIZES AWARDED Hastings Choral Club Sings andDancers From Tarrytown GivePerformance. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/irving-t-bush-weds-miss-marian-spore-in-reno-one-hour-after-his.html | Irving T. Bush Weds Miss Marian Spore in Reno One Hour After His Wife Gets Divorce Decree | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/marjorie-rambeau-sues-screen-star-idle-wants-contract-with-managers.html | MARJORIE RAMBEAU SUES.; Screen Star, Idle, Wants Contract With Managers Canceled. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/nine-liners-due-today-three-to-leave-port-the-paris-bergensfjord.html | NINE LINERS DUE TODAY; THREE TO LEAVE PORT; The Paris, Bergensfjord, Nieuw Amsterdam on Incoming List-- Bremen Among Those Sailing. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/mr-mcadoos-service-to-authors.html | Mr. McAdoo's Service to Authors. | True | ROBERT UNDERWOOD JOHNSON | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/wheat-prices-rise-in-new-trade-board-crowds-overflow-into-pit-and.html | WHEAT PRICES RISE IN NEW TRADE BOARD; Crowds Overflow Into Pit and Hamper Trading at Opening of Chicago Building. OATS AND RYE ALSO GO UP Corn Closes Better, With Most of Operations Local--Visible Supply Declines. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/old-american-car-that-toured-europe-free-refused-reentry-here.html | Old American Car That Toured Europe Free Refused Re-entry Here Without Duty | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/manhattan-gives-182-degrees-today-largest-class-in-history-of.html | MANHATTAN GIVES 182 DEGREES TODAY; Largest Class in History of College Will Be Graduated inCampus Exercises.CARDINAL HAYES TO SPEAKFour Honorary Degrees Also WillBe Bestowed--Student Prizesto Be Presented. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/steel-heads-urge-rail-rate-revision-producers-in-pittsburgh-and.html | STEEL HEADS URGE RAIL RATE REVISION; Producers in Pittsburgh and Youngstown Say Schedules Favor Their Rivals. DIRECT ROUTES SOUGHT Movement for Canal Linking Three Important Rivers Is widely Supported. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/missions-release-mcquaid.html | Missions Release McQuaid. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/schildkraut-divorced-else-bartlett-stage-actress-gets-decree-from.html | SCHILDKRAUT DIVORCED; Elise Bartlett, Stage Actress, Gets Decree From Movie Star. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/cornell-rows-6-miles-crews-enter-last-week-of-work-on-home-waters.html | CORNELL ROWS 6 MILES; Crews Enter Last Week of Work on Home Waters. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/blames-workers-gains-league-economist-holds-increased-wealth-brings.html | BLAMES WORKERS' GAINS.; League Economist Holds Increased Wealth Brings Economic Instability. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/jacobs-wins-in-net-play-beats-stude-61-61-as-maryland-tourney.html | JACOBS WINS IN NET PLAY.; Beats Stude, 6-1, 6-1, as Maryland Tourney Opens-- Martinez Bows. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/gate-of-700000-predicted-for-bout-bruen-increases-estimate-for.html | GATE OF $700,000 PREDICTED FOR BOUT; Bruen Increases Estimate for Sharkey-Schmeling Match on Thursday Night. STEADY RUSH AT BOX OFFICE Betting Odds Lengthen, With Sharkey Now 9 to 5 FavoriteOver Opponent. | True | By James P. Dawson. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/thulstrup-artist-dies-in-83d-year-noted-illustrator-of-harpers-and.html | THULSTRUP, ARTIST, DIES IN 83D YEAR; Noted Illustrator of Harper's and Frank Leslie's Weeklies Victim of Fall. THOMAS NAST'S ASSOCIATE Was Painter of Colonial Scenes Long Familiar- -Son of a Swedish Statesman. His Father a Diplomat. Saw Four Presidents Take Oath. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/veterans-bill-brings-move-to-end-session-hoover-leaders-will-urge.html | VETERANS BILL BRINGS MOVE TO END SESSION; Hoover Leaders Will Urge Early Adjournment to Save Embarrassment to the President. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/franko-funeral-today-musical-artists-of-note-to-pay-tribute-to.html | FRANKO FUNERAL TODAY.; Musical Artists of Note to Pay Tribute to Orchestra Conductor. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/goodrich-pays-bank-debt-proceeds-from-30000000-sale-of-bonds.html | GOODRICH PAYS BANK DEBT.; Proceeds From $30,000,000 Sale of Bonds Bolster Position Also. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/chicago-dedicates-its-new-exchange-board-of-trade-is-defended-by.html | CHICAGO DEDICATES ITS NEW EXCHANGE; Board of Trade Is Defended by President Bunnell as $22,000,000 Home Opens for Business. 100,000 VISIT BUILDING Button Pressed at Washington by President Hoover Signals Beginning of Trading. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/dwight-e-avis-weds-new-jersey-dry-administrator-marries-bernice.html | DWIGHT E. AVIS WEDS; New Jersey Dry Administrator Marries Bernice Lewiston. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/fort-calls-rivals-hoover-deserters-charges-frelinghuysen-and-morrow.html | FORT CALLS RIVALS HOOVER DESERTERS; Charges Frelinghuysen and Morrow With Hostility to the President on Dry Issue. CITES NATIONAL PLATFORM Declares He Would Not Have Entered Senate Race if They Had Stood by Party.. Points to National Platform, Morrow Speaks in Newark. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/stocks-suffer-sharpest-break-of-the-year-lose-3-to-10-points-in.html | Stocks Suffer Sharpest Break of the Year; Lose 3 to 10 Points in Onslaught by Bears | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/break-wall-of-store-rob-safe-of-20000-brooklyn-cracksmen-working.html | BREAK WALL OF STORE, ROB SAFE OF $20,000; Brooklyn Cracksmen Working Over Restaurant Tear Through Brick to Avoid Alarms. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/investment-trusts-seaboard-utilities-shares-jackson-curtis.html | INVESTMENT TRUSTS.; Seaboard Utilities Shares. Jackson & Curtis Investment. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/2-nyu-programs-to-be-held-today-class-day-events-on-campus-and-at.html | 2 N.Y.U. PROGRAMS TO BE HELD TODAY; Class Day Events on Campus and at Washington Square to Occupy Seniors. PRIZES WILL BE AWARDED Commencement Dinner and Midnight Procession Will ConcludeSeries of Day's Events. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/elmira-hails-mrs-hoover-honorary-degree-bestowed-in-her-absence112.html | ELMIRA HAILS MRS. HOOVER; Honorary Degree Bestowed in Her Absence-- 112 Girls Graduated. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/washington-awaits-formal-notice.html | Washington Awaits Formal Notice. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/retired-for-bolting.html | RETIRED FOR BOLTING. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/bank-tax-bill-revised-groups-are-in-accord-agreement-is-reached-on.html | BANK TAX BILL REVISED; GROUPS ARE IN ACCORD; Agreement Is Reached on Form of Amendment to Federal Statute on Taxation. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/rochester-tops-montreal-fence-traps-fielder-chasing-ball-as.html | ROCHESTER TOPS MONTREAL; Fence Traps Fielder Chasing Ball as Deciding Run Is Scored. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/miss-klempner-wins-in-met-tennis-play-defeats-mrs-cronk-in.html | MISS KLEMPNER WINS IN MET. TENNIS PLAY; Defeats Mrs. Cronk in HardFought Match, 6-4, 6-4, as Clay Court Tourney Opens. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/will-reply-to-sachs-schroeder-to-answer-letter-on-street-litter-in.html | WILL REPLY TO SACHS.; Schroeder to Answer Letter on Street Litter In a Few Days. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/financial-markets-break-in-stocks-continues-transactions-largest-in.html | FINANCIAL MARKETS; Break in Stocks Continues, Transactions Largest in a Month--Money Unchanged. EXCHANGE AGAIN IN FILMS. Revisions Made in Old Pictures to Show Remodeled Floor. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/miller-of-indians-conquers-senators-outpitches-marberry-in-duel-and.html | MILLER OF INDIANS CONQUERS SENATORS; Outpitches Marberry in Duel and Cleveland Moves to Half a Game From 2d Place. MORGAN STARS AT THE BAT Collects Home Run and a Triple-- Cronin Also Hits for the Circuit. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/3-boxing-cards-tonight-two-sets-of-outdoor-bouts-and-one-indoor-are.html | 3 BOXING CARDS TONIGHT.; Two Sets of Outdoor Bouts and One Indoor Are Listed. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/hunter-is-operated-on-windsor-white-cohead-of-cleveland-party.html | HUNTER IS OPERATED ON.; Windsor White, Co-Head of Cleveland Party, Recovering at Nairobi. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/eight-held-in-still-raids-newark-agents-report-5000gallon-plant.html | EIGHT HELD IN STILL RAIDS; Newark Agents Report 5,000-Gallon Plant Among Seizures. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/a-flatbush-section-shows-183-growth-eighteenth-assembly-district-in.html | A FLATBUSH SECTION SHOWS 183% GROWTH; Eighteenth Assembly District in Brooklyn Reports 277,524 Residents. MANHATTAN TOTAL SOON Also, Kings Tabulation May Be Made Public Today--Bronx Statistics Are Delayed. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/84-princeton-juniors-to-get-army-drill-begin-six-weeks-of-work-in.html | 84 PRINCETON JUNIORS TO GET ARMY DRILL; Begin Six Weeks of Work in Reserve Officers' Camp on LakeOntario Friday. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/judges-estate-settled-trenton-court-approves-final-account-of.html | JUDGE'S ESTATE SETTLED.; Trenton Court Approves Final Account of Katzenbach Executors. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/reports-adversely-on-shipstead-bill-senate-committee-acts-upon.html | REPORTS ADVERSELY ON SHIPSTEAD BILL; Senate Committee Acts Upon Measure to Curb Use of Strike Injunctions. MITCHELL REFUSES OPINION Attorney General Says He Is Not Authorized to Pass Upon Constitutionality. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/hoovers-praise-of-boys-on-poster.html | Hoover's Praise of Boys on Poster. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/sardines-seized-here-in-anti-trust-action-5000-cases-are-confiscated.html | SARDINES SEIZED HERE IN ANTI-TRUST ACTION; 5,000 Cases Are Confiscated by Federal Agents in Suit Against Norwegian Packers. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/charles-w-mitchell-bugler-who-sounded-deweys-commence-firing-order.html | CHARLES W. MITCHELL.; Bugler Who Sounded Dewey's "Commence Firing" Order Dies. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/raise-18000-for-jewish-fund.html | Raise $18,000 for Jewish Fund. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/floods-lift-cotton-belt-revenue.html | Floods Lift Cotton Belt Revenue. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/royal-typewriter-rents-in-park-av.html | Royal Typewriter Rents in Park Av. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/katrinka-suydam-hostess-gives-a-dinner-for-her-prospective-bridal-a.html | KATRINKA SUYDAM HOSTESS; Gives a Dinner for Her Prospective Bridal Attendants. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/flood-tried-as-slayer-of-brotherinlaw-manslaughter-charge-against.html | FLOOD TRIED AS SLAYER OF BROTHER-IN-LAW; Manslaughter Charge Against Brother of Magistrate May Go to Jury Today. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/byrd-out-of-bahamas-passes-isle-columbus-found-and-heads-for-home.html | BYRD OUT OF BAHAMAS.; Passes Isle Columbus Found and Heads for Home Coast. | True | Wireless to THE NEW YORK TIMES. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/union-city-banks-to-unite-boards-of-highland-and-manufacturers-trusts.html | UNION CITY BANKS TO UNITE; Boards of Highland and Manufacturers' Trusts Vote for Merger. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/asks-hoover-to-aid-navy-yard-workers-green-labor-federation-head.html | ASKS HOOVER TO AID NAVY YARD WORKERS; Green, Labor Federation Head, Urges President to Speed Up Construction Program. 5,000 MEN FACE DISCHARGE More Than 2,000 Have Already Been Laid Off, He Says--Also Pleads for Postal Clerks. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/bf-wood-shipyards-ownership.html | B.F. Wood Shipyards Ownership. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/holds-cooperation-is-palestine-need-shiels-tells-league-commission.html | HOLDS COOPERATION IS PALESTINE NEED; Shiels Tells League Commission Jews Must Realize Country Is a Home, Not a State. WARNS ARABS LIKEWISE British Official Says Mandatory Power Should Act as Coordinating Agency, Not as Umpire. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/crude-oil-prices-steady-average-in-the-last-week-stands-unchanged-a.html | CRUDE OIL PRICES STEADY.; Average In the Last Week Stands Unchanged at $1.497 a Barrel. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/vatican-to-get-janiculum-hill.html | Vatican to Get Janiculum Hill. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/royal-birth-in-norway-people-rejoice-as-crown-princess-martha-has-a.html | ROYAL BIRTH IN NORWAY.; People Rejoice as Crown Princess Martha Has a Daughter. | True | Wireless to THE NEW YORK TIMES. | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/syracuse-crews-drill-hold-final-time-trial-over-the-long-branch.html | SYRACUSE CREWS DRILL.; Hold Final Time Trial Over the Long Branch Course. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/ge-merry-weather-engineer-is-dead-president-of-machinery-concern-of.html | G.E. MERRY WEATHER, ENGINEER, IS DEAD; President of Machinery Concern of Cleveland and Auto Industry Pioneer. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/cable-rates-are-lowered-cuts-by-commercial-to-southern-europe-and.html | CABLE RATES ARE LOWERED.; Cuts by Commercial to Southern Europe and Northern Africa. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/state-bank-head-hits-reserve-bills-wk-payne-at-quebec-convention.html | STATE BANK HEAD HITS RESERVE BILLS; W.K. Payne at Quebec Convention Minimizes Efforts to Increase Members' Dividends.SMALL ACCOUNTS CUT DOWN Report on Costs Shows 51 Per Cent of Institutions Now Impose Service Charge. Work for Farmers Is Discussed. More Banks Make Service Charges. National Delegates Are Chosen. | True | From a Staff Correspondent of The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/says-end-of-idleness-is-gravest-problem-secretary-davis-urges.html | SAYS END OF IDLENESS IS GRAVEST PROBLEM; Secretary Davis Urges Railroad Men at Cleveland Not to Forget Lessons of Present. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/barbara-next-october-wh-leahy-to-produce-curcl-play-that-won-prize.html | "BARBARA" NEXT OCTOBER.; W.H. Leahy to Produce Curcl Play That Won Prize in Naples. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/swedish-explorer-lost-troops-and-planes-comb-mountains-for.html | SWEDISH EXPLORER LOST.; Troops and Planes Comb Mountains for Sandstrom, Missing 10 Days. | True | Wireless to THE NEW YORK TIMES. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/east-side-block-passes-to-chanins-operating-syndicate-takes-title.html | EAST SIDE BLOCK PASSES TO CHANINS; Operating Syndicate Takes Title to Old Doelger Brewery Property. IN SUTTON PLACE CENTRE Lexington Av. Leasehold Bought by Morris Blum--Large Downtown Lease Announced. First Doelger Purchases in 1858. East Side Leasehold Sold. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/teagle-and-moffatt-return-on-leviathan-standard-oil-officials.html | TEAGLE AND MOFFATT RETURN ON LEVIATHAN; Standard Oil Officials Refuse to Comment on Business--Liner Sails Tomorrow. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/idle-lambs-to-give-revue-who-cares-many-numbers-in-intimate-revue.html | IDLE LAMBS TO GIVE REVUE, 'WHO CARES?'; Many Numbers in Intimate Revue Already Tested at Gambol of Actors' Club. Adlers Close Tour Tonight. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/pay-day-under-fire-again-grand-jury-begins-investigation-of-book-on.html | 'PAY DAY' UNDER FIRE AGAIN; Grand Jury Begins Investigation of Book on Summer Complaint. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Late Selling Is Heaviest. Psychological Bearishness. A Double Bottom. Margin Calls a Factor. Brighter Bright Young Men. Steel and Copper Figures Today. Close Arbitraging. | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/doyle-gets-30-days-for-defying-court-on-who-shared-fees-contempt.html | DOYLE GETS 30 DAYS FOR DEFYING COURT ON WHO SHARED FEES; Contempt Order Issued as the Doctor Refuses to Answer Questions Fourth Time. APPEAL ON RULING LIKELY He Must Surrender at 11 A.M. Today--Sentence at Night Surprises Prosecutor. MOVE HAMPERS INQUIRY Veterinary's Silence Blocks Tuttle's Hopes of Getting Names of Recipients of Funds. Sentence Surprises Tuttle. Haled Into Court Four Times. DOYLE GETS 30 DAYS FOR DEFYING COURT Refusal Hampers Inquiry. Move Blocks Tuttle. County Inquiry Resumes Today. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/tariff-foes-open-final-senate-fire-smoot-files-report-planning.html | TARIFF FOES OPEN FINAL SENATE FIRE; Smoot Files Report, Planning Debate Tomorrow, but Harrison Starts Attack.NEW YORK PROTEST MADE H.N. Street for Retail Dry Goods Body Asks Hoover to Veto BillIf It Reaches Him. Pennsylvania Votes Critical. Conference Report Presented. Retailers' Protest Received. Reed-Hoover Position Discussed. Thomas Denies Urging Protests. LISTS DEMOCRATS' RECORDS. Allen Quotes Wagner's and Copeland's Votes to Show "Complicity." | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/albert-s-lavenson-wealthy-merchant-and-philanthropist-of-oakland.html | ALBERT S. LAVENSON.; Wealthy Merchant and Philanthropist of Oakland, Cal., Dies. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/boards-vote-merger-of-3-baltimore-banks-new-maryland-trust-company.html | BOARDS VOTE MERGER OF 3 BALTIMORE BANKS; New Maryland Trust Company Will Have Resources of About $47,000,000. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/penn-state-nine-defeats-syracuse-collects-13-hits-in-final-game-of.html | PENN STATE NINE DEFEATS SYRACUSE; Collects 13 Hits in Final Game of Season to Triumph, 10-2 -- Fry Baffles Losers. SALTZMAN GETS 3 DRIVES Leads Victors' Attack With Homer, Triple and Single--Walkov Also Gets Circuit Blow. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/buys-long-island-city-house.html | Buys Long Island City House. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/354-to-get-degrees-in-law-at-fordham-ten-in-class-to-be-graduated.html | 354 TO GET DEGREES IN LAW AT FORDHAM; Ten in Class to Be Graduated Cum Laude at Commencement Exercises Today. CONWAY WILL BE SPEAKER The Rev. W.J. Duane, Rector of theUniversity, Will Preside-- List of the Candidates. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/record-class-of-372-at-georgia-tech.html | Record Class of 372 at Georgia Tech | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/graduated-at-skidmore-class-president-west-orange-girl-heads-list.html | GRADUATED AT SKIDMORE.; Class President, West Orange Girl, Heads List of Superlatives. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/tuttle-now-sifting-cotter-mine-stock-refuses-to-say-if-magistrate.html | TUTTLE NOW SIFTING COTTER MINE STOCK; Refuses to Say if Magistrate Ewald and Martin J. Healy Were in Concern. STATE REOPENING INQUIRY But No Formal Complaint Has Been Made in Sale of $500,000 in Shares. Officers of Company Listed. | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/enterprise-back-to-race-tomorrow-americas-cup-yacht-is-towed-to.html | ENTERPRISE BACK; TO RACE TOMORROW; America's Cup Yacht Is Towed to Glen Cove From Bristol, Where She Was Rerigged. READY FOR N.Y.Y.C. TEST Will Sail Against Weetamoe, Whirl wind, Resolute and Vanitie-- May Have Spin Today. Have Well-Fitting Sails. Ratsey to Observe Canvas. | True | By James Robbins. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/defeat-at-kancherjunga.html | DEFEAT AT KANCHENJUNGA. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/a-st-john-adcock-novelist-dies-at-66-editor-of-the-english-bookman.html | A. ST. JOHN ADCOCK, NOVELIST, DIES AT 66; Editor of The English Bookman and a Prolific Writer of Newspaper Articles. BEGAN CAREER AS LAWYER Many of His Works Deal With the Boer and World Wars--One of His Daughters an Author. | True | Special Cable to THE NEW YORK TIMES. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/tilden-captures-berlin-title-by-conquering-prenn-in-final.html | Tilden Captures Berlin Title By Conquering Prenn in Final | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/seven-drown-when-car-falls-into-a-quarry-with-6-of-philadelphia.html | Seven Drown When Car Falls into a Quarry With 6 of Philadelphia Family and Driver | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/urge-tariff-cuts-to-aid-world-amity-general-motors-executives.html | URGE TARIFF CUTS TO AID WORLD AMITY; General Motors Executives, Arriving From Europe, Ask Defeat of Bill. CALL IT BLOW TO TRADE General Sales Manager, and Vice President of Corporation See Economic Isolation Ahead. Says Tariff Has Wide Influence. Howard Opposes Bill. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/68750000-new-securities-to-be-offered-to-public-today.html | $68,750,000 New Securities To Be Offered to Public Today | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on June 4. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/bad-weather-again-bars-ocean-flight-kingsfordsmith-and-companions.html | BAD WEATHER AGAIN BARS OCEAN FLIGHT; Kingsford-Smith and Companions Wait Tensely Until News of Storms Dashes HopesCHANGES MADE IN PLANECockpit of Southern Cross Is Cut OffFrom Cabin With Aim of Adding Buoyancy in Emergency. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/16-us-golfers-in-british-open-jones-johnston-voigt-moe-and-von-elm.html | 16 U.S. GOLFERS IN BRITISH OPEN; Jones, Johnston, Voigt, Moe and Von Elm of Walker Cup Team to Compete. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/parked-car-seizures-upheld-by-brooklyn-supreme-court.html | Parked Car Seizures Upheld By Brooklyn Supreme Court | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/raps-intelligentsia-of-new-york-city-dr-more-in-address-to-st.html | RAPS INTELLIGENTSIA OF NEW YORK CITY; Dr. More, in Address to St. Stephen's Class, Calls Them "Most Tawdry Ever Found." | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/rhode-island-college-holds-exercises.html | Rhode Island College Holds Exercises | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/george-e-turner-dies-a-veteran-telegrapher-who-supervised-times.html | GEORGE E. TURNER DIES; A Veteran Telegrapher Who Supervised Times Service for 12 Years. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/alexandergoldman-win-gain-state-handball-doubles-title-by-beating.html | ALEXANDER-GOLDMAN WIN.; Gain State Handball Doubles Title by Beating Seaman-Schwartz. | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/changes-in-companies-cl-waddell-made-vice-president-of-gl-ohrstrom.html | CHANGES IN COMPANIES.; C.L. Waddell Made Vice President of G.L. Ohrstrom & Co. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/de-kaufman-named-for-siam-post.html | D.E. Kaufman Named for Siam Post | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/west-and-hawkey-princeton-will-go-abroad-with-crew.html | West and Hawkey, Princeton, Will Go Abroad With Crew | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/return-to-religion-in-education-urged-dr-peter-guilday-addresses.html | RETURN TO RELIGION IN EDUCATION URGED; Dr. Peter Guilday Addresses Graduates at Georgetown Commencement. TRACES UNIVERSITY HISTORY It Has Given Many Great Men to Church and State, He Says--501 Receive Degrees. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/net-demand-deposits-show-an-increase-government-security-holdings.html | Net Demand Deposits Show an Increase; Government Security Holdings Drop; Plans "Simultaneous" Vacations. To Finance Austin Auto Sales. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/1000000-shortage-looms-after-arrest-of-hl-doherty-cos-cincinnati.html | $1,000,000 Shortage Looms After Arrest of H.L. Doherty & Co.'s Cincinnati Manager | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/shanghai-beggars-strike-but-uprising-based-on-demand-of-three-meals.html | SHANGHAI BEGGARS STRIKE.; But Uprising Based on Demand of Three Meals a Day Is Crushed. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/cateye-annie-fails-again-new-attempt-to-flee-auburn-puts-her-in.html | 'CATEYE ANNIE' FAILS AGAIN.; New Attempt to Flee Auburn Puts Her In Stronger Cell. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/mrs-lr-crocker-left-1000000-to-family-daughter-and-two-sons-arc.html | MRS. L.R. CROCKER LEFT $1,000,000 TO FAMILY; Daughter and Two Sons Are Chief Beneficiaries--Friend Gets $50,000; Maid $20,000. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/yale-professor-gets-lodge-site.html | Yale Professor Gets Lodge Site. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/nashua-to-sell-direct-amory-browne-co-announce-change-three.html | NASHUA TO SELL DIRECT.; Amory, Browne & Co. Announce Change; Three Directors Retire. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/steel-merger-trial-soon-youngstownbethlehem-action-to-be-heard.html | STEEL MERGER TRIAL SOON.; Youngstown-Bethlehem Action to Be Heard About July 1. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/australians-beat-english-net-team-score-by-41-in-davis-cup-tie-as.html | AUSTRALIANS BEAT ENGLISH NET TEAM; Score by 4-1 in Davis Cup Tie as Hopman and Crawford Win in Singles. JAPAN ELIMINATES SPAIN Harada and Ohta Capture Final Singles--Semi-Final Bracket Is Completed. Harada Wins Deciding Match. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/business-world-mail-reorders-continue-heavy-floor-coverings-men-on.html | BUSINESS WORLD; Mail Reorders Continue Heavy. Floor Coverings Men on Road. Decline in May Grocery Index. Fair Sampling of Fall Silks. Device Shows "Depth" Pictures. Export Group Names Port Agents. Machinery Exports Holding Up. Institute Issues Fabric Index. Fine Goods Sales Equal Output. Gray Goods Still Inactive. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/miss-armstrong-engaged-to-wed-her-betrothal-to-samuel-em-crocker-jr.html | MISS ARMSTRONG ENGAGED TO WED; Her Betrothal to Samuel E.M. Crocker Jr. Is Announced by Her Mother. SHE IS IN JUNIOR LEAGUE She Made Her Debut Several Seasons Ago--Her Fiance's Parents Are of Stockbridge, Mass. | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/erskine-completes-books-for-2-operas-jack-and-the-beanstalk-with.html | ERSKINE COMPLETES BOOKS FOR 2 OPERAS; "Jack and the Bean-Stalk," With Gruenberg's Music, to Be Given by Juilliard Group. ANTHEIL SCORES THE OTHER He Uses Greek Scale for Scenes of Work Based on Legend of Death of Helen of Troy. CHANGES IN CHIEF ROLES. Gina Malo Enters "Sons o' Guns" and Thomas Mitchell "Last Mile." Frances D. Heyworth to Marry. For Roosevelt Memorial In Rockies. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/colgate-graduates-179-from-12-states-honor-degrees-to-newcomb.html | COLGATE GRADUATES 179 FROM 12 STATES; Honor Degrees to Newcomb Carlton, Jackson E. Reynolds, FrankC. Boyden and M.H. Wittner. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/mrs-t-carpenter-ends-newport-visit-she-will-spend-summer-abroad.html | MRS. T. CARPENTER ENDS NEWPORT VISIT; She Will Spend Summer Abroad -- Robert W. Goelet Plans Annual Fishing Trip in Canada. L.R. LEAHYS GIVE A DINNERArrivals Include Mrs. G.G. Merrill,Mrs. I.G. Hobbs, Mrs. J.L.Latimer and R.Z. Johnstons. W.F. Whitehouses Depart. Guests at the La Forge. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/class-day-marked-by-lehigh-seniors-william-miller-president-gives.html | CLASS DAY MARKED BY LEHIGH SENIORS; William Miller, President, Gives Address as Commencement Ceremonies Begin. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/angell-sets-test-of-modern-college-tells-swarthmore-graduates.html | ANGELL SETS TEST OF MODERN COLLEGE; Tells Swarthmore Graduates Criterion Is Maintenance of Their Intellectual Curiosity. DEGRESS GIVEN TO 112 R.M. Kain and Miss Elizabeth Yard Receive Distinguished Honors of Class. Finds Test in Continued Interest. List of Graduates. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/tells-blair-graduates-to-make-life-a-quest-dr-lewis-says-mental.html | TELLS BLAIR GRADUATES TO MAKE LIFE A QUEST; Dr. Lewis Says Mental Curiosity Is Worth More to Youth Than Blase Brilliance. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/honesty-scholars-test.html | HONESTY SCHOLAR'S TEST. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/invading-shriners-hailed-by-toronto-ticker-tape-covers-streets-as.html | INVADING SHRINERS HAILED BY TORONTO; Ticker Tape Covers Streets as Parading Convention Hosts Block Traffic. WREATH LAID ON CENOTAPH Gov. Roosevelt Sends Greetings by Air--Government to Give Peace Memorial Dinner. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/fur-trimmers-vote-against-fusion-plan-two-ballots-lacking-for.html | FUR TRIMMERS VOTE AGAINST FUSION PLAN; Two Ballots Lacking for Merging Organization With Associated Manufacturers. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/de-palma-captures-toronto-auto-race-detroit-veteran-first-in-13.html | DE PALMA CAPTURES TORONTO AUTO RACE; Detroit Veteran First in 13 Mile Event, Feature ofDay's Program.ALBERTSON IS SECOND Driver From Penn Yan (N.Y.) Keepsto the Pace but Fails to Overtake Speeding Victor. | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/herbert-warren-educator-76-dies-president-of-magdalen-college-at.html | HERBERT WARREN, EDUCATOR, 76, DIES; President of Magdalen College at Oxford for More Than Four Decades. ROYALTY AMONG STUDENTS Had Supervised Studies of Prince of Wales and Prince Chichibu;Author and Poet. | True | Wireless to THE NEW YORK TIMES. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/dr-sockman-gets-dickinson-degree.html | Dr. Sockman Gets Dickinson Degree. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/grandi-in-warsaw-reception-is-cool-press-emphasizes-courtesy-nature.html | GRANDI IN WARSAW; RECEPTION IS COOL; Press Emphasizes Courtesy Nature of Visit as Poland Is Intent on Friendship With France. | True | Wireless to THE NEW YORK TIMES. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/miss-hicks-enters-mt-kisco-tourney-competition-in-medal-event-to-be.html | MISS HICKS ENTERS MT. KISCO TOURNEY; Competition in Medal Event to Be Her First on Home Soil This Spring. Mrs. Missir Wins Golf Prize. Landy Wins Newspaper Golf Prize. Matsuyama Scores at 18.2 | True | By Lincoln A. Werden. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/schmeling-boxes-6-rounds-at-camp-german-delights-followers-by.html | SCHMELING BOXES 6 ROUNDS AT CAMP; German Delights Followers by Display of Speed and Hitting Prowess. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/cleveland-station-ready-terminal-costing-100000000-to-be-fully.html | CLEVELAND STATION READY.; Terminal Costing $100,000,000 to Be Fully Opened on June 29. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/new-stock-issues-electric-power-and-light-new-england-public.html | NEW STOCK ISSUES; Electric Power and Light. New England Public Service. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/upholds-park-land-value-walker-says-the-rockefeller-tract-would.html | UPHOLDS PARK LAND VALUE.; Walker Says the Rockefeller Tract Would Cost $7,000,000 to Condemn. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/britons-agree-india-must-move-slowly-press-in-london-is-unanimous.html | BRITONS AGREE INDIA MUST MOVE SLOWLY; Press in London Is Unanimous in Pleading for Patience in Dealing With Simon Report. LIBERAL PAPER ANXIOUS News-Chronicle Fears Reaction and Sees Proof of Indians' Capacity for Self-Rule. No Hopes for Extremists. Sees Proof of Capability. | True | Special Cable to THE NEW YORK TIMES. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/title-of-pontiff-is-changed-to-sovereign-of-vatican-city.html | Title of Pontiff Is Changed To 'Sovereign of Vatican City' | True | Wireless to THE NEW YORK TIMES. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/deny-mme-lupescu-is-on-way-to-carol-kings-friends-in-paris-insist.html | DENY MME. LUPESCU IS ON WAY TO CAROL; King's Friends in Paris Insist Former Companion Remains at Norman Chateau. FEAR LIBERALS' OPPOSITION Advisers in Exile Also Deplore the New Ruler's Failure to Effect Reconciliation With Helen. | True | Special Cable to THE NEW YORK TIMES. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/to-take-swedish-heir-to-iceland.html | To Take Swedish Heir to Iceland. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/catholic-hs-playoff-game-today.html | Catholic H.S. Play-Off Game Today | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/wholesale-jewelers-convene-today.html | Wholesale Jewelers Convene Today. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/byrd-aides-arrive-captain-railey-says-assembling-of-polar-data-will.html | BYRD AIDES ARRIVE.; Captain Railey Says Assembling of Polar Data Will Start at Once. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/de-lormes-broker-admits-8000-theft-former-member-of-commission-to.html | DE LORMES, BROKER, ADMITS $8,000 THEFT; Former Member of Commission to Stabilize Franc Pleads Guilty to Swindling Customer. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/byrd-to-rest-on-farm-dublin-nh-estate-taken-for-admiral-for-the.html | BYRD TO REST ON FARM.; Dublin (N.H.) Estate Taken for Admiral for the Summer. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/cries-foil-holdup-of-21000-in-truck-guards-in-coal-vehicle-used-as.html | CRIES FOIL HOLD-UP OF $21,000 IN TRUCK; Guards in Coal Vehicle, Used as Ruse, Car, Rout Three Thugs. ROBBERS FLEE IN AUTO Railway Transferred Funds to Bank In Fuel Truck to Escape Notice of Criminals. | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/firestone-meets-tire-cuts.html | Firestone Meets Tire Cuts. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/vassar-daisy-chain-borne-rain-forces-holding-of-class-day.html | VASSAR DAISY CHAIN BORNE; Rain Forces Holding of Class Day Ceremonies Indoors. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/hails-radio-as-spur-to-study-of-music-mp-campbell-says-new-public.html | HAILS RADIO AS SPUR TO STUDY OF MUSIC; M.P. Campbell Says New Public Interest in the Art IsStimulating Trade.PIANOS MORE IN DEMANDOther Convention Speakers StressNeed for Education and Risein Sheet-Music Sales. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/miss-de-clercq-wins-defeats-mrs-mcgowan-in-final-round-of-montclair.html | MISS DE CLERCQ WINS; Defeats Mrs. McGowan in Final Round of Montclair Tourney. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/trade-gaining-slowly-says-bankers-organ-some-lines-seen-still-on.html | TRADE GAINING SLOWLY, SAYS BANKERS' ORGAN; Some Lines Seen Still on Downgrade--Hopeful Sentiment Discerned Under Surface. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/squalls-delay-mail-pilot-mermoz-still-in-natal-waiting-to-make-hop.html | SQUALLS DELAY MAIL PILOT; Mermoz Still in Natal, Waiting to Make Hop to Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/frilly-dresses-for-ascot-roses-and-ribbons-to-trim-filmy-materials.html | FRILLY DRESSES FOR ASCOT; Roses and Ribbons to Trim Filmy Materials for Wear at Races. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/ballot-girl-first-in-field-of-twelve-second-choice-scores-over.html | BALLOT GIRL FIRST IN FIELD OF TWELVE; Second Choice Scores Over Master Sumover by Length and Half at Thistledown. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/madoo-mourned-by-many-notables-chief-city-magistrate-buried-in.html | M'ADOO MOURNED BY MANY NOTABLES; Chief City Magistrate Buried in Woodlawn After Funeral at St. George's. JURISTS AMONG BEARERS Rev. Dr. Karl Reiland Reads Services-- Policemen Assigned by Commissioner Active Pallbearers. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/denies-ocean-hop-rumors-rq-williams-grooming-levine-plane-scouts.html | DENIES OCEAN HOP RUMORS; R.Q. Williams, Grooming Levine Plane, Scouts Reported Plans. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/mr-rogers-finds-breakfasts-in-the-capital-now-are-dry.html | Mr. Rogers Finds Breakfasts In the Capital Now Are Dry | True | WILL ROGERS. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/mercur-advances-in-tennis-tourney-defending-champion-gains-3d-round.html | MERCUR ADVANCES IN TENNIS TOURNEY; Defending Champion Gains 3d Round of Middle States Play at Philadelphia. STRACHAN IS EASY VICTOR Princeton Star Triumphs Over McMullin--Muench and Werner Also Winners. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/would-boycott-our-goods-uruguayan-paper-urges-strong-measures-to.html | WOULD BOYCOTT OUR GOODS; Uruguayan Paper Urges Strong Measures to Combat Tariff Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/security-offerings-less-for-5-months-aggregate-of-2869079955.html | SECURITY OFFERINGS LESS FOR 5 MONTHS; Aggregate of $2,869,079,955 Compares Wit $2,874,874,000 in Same Period in l929. PUBLIC UTILITIES IN LEAD Flotations of Bonds and Notes Are Put at $2,503,390,000--Table of Comparisons. Figures for Syndicate Heads. Classification of Issues. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/mrs-leila-morse-rummel-honored.html | Mrs. Leila Morse Rummel Honored. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/palestine-immigration.html | Palestine Immigration. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/nassau-women-gain-in-long-island-golf-score-4-points-against.html | NASSAU WOMEN GAIN IN LONG ISLAND GOLF; Score 4 Points Against Engineers in Class A WeeklyInter-Club Play. Special to The New York Times. | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/germans-welcome-economic-parleys-dissatisfaction-with-new-tax-plans.html | GERMANS WELCOME ECONOMIC PARLEYS; Dissatisfaction With New Tax Plans Gives Impetus to Move to Cut Prices and Wages. CABINET'S PRESTIGE WANES Capital-Labor Negotiations Are Held to Presage Early Return of the Socialists to Government. Widespread Impatience. Due to Affect Party Line-Up. | True | Special Cable to THE NEW YORK TIMES. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/drops-100000-suit-against-day.html | Drops $100,000 Suit Against Day. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/rain-halts-met-tennis-matches-in-clay-court-title-tourney-are.html | RAIN HALTS MET. TENNIS.; Matches in Clay Court Title Tourney Are Postponed. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/hohenzollerns-hold-fete-former-crown-princes-silver-wedding.html | HOHENZOLLERNS HOLD FETE; Former Crown Prince's Silver Wedding Celebrated at Doorn. | True | Wireless to THE NEW YORK TIMES. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/lifting-of-theatre-traffic-rules-for-summer-requested-by-merchants.html | Lifting of Theatre Traffic Rules for Summer Requested by Merchants in Broadway Area | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/burglarand-girl-chat-and-he-gets-no-loot-thief-scales-wall-to.html | BURGLARAND GIRL CHAT AND HE GETS NO LOOT; Thief Scales Wall to Dentist's Window, Talks With Daughter 45 Minutes and Leaves. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/john-a-drake-hurt-in-accident-in-france-former-new-york-financier.html | JOHN A. DRAKE HURT IN ACCIDENT IN FRANCE; Former New York Financier Has Dislocated Shoulder and Several Broken Ribs. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/moderator-lee-arrives-british-churchman-will-return-with.html | MODERATOR LEE ARRIVES; British Churchman Will Return With Congregationalist Group. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/prisoners-of-prohibition.html | PRISONERS OF PROHIBITION. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/100-lost-in-yangtse-when-ship-hits-rock-chinese-steamer-litung.html | 100 LOST IN YANGTSE WHEN SHIP HITS ROCK; Chinese Steamer Litung Sinks Off Tungchow--Passengers and Crew Drowned. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/describes-ascent-of-23000foot-peak-kanchenjunga-climber-tells-of.html | DESCRIBES ASCENT OF 23,000-FOOT PEAK; Kanchenjunga Climber Tells of Conquest of Ramthang Along Perilous Ice Crest. COMPELLED TO CUT STEPS Ridge Too Narrow for Progress --Precipice to North Dropped Sheer 4,000 Feet. FEARED COLLAPSE OF EDGE North Face of Kanchenjunga Showed No Breach--Peak Held Inaccessible From Nepal. Attack Ramthang Peak. Hack Steps Along Crest. Quick Descent to Base Camp. | True | By Frank S. Smythe. Copyright, 1930, In North and South America By the New York Times Company | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/bond-flotations-new-issues-of-corporations-to-be-offered-to-the.html | BOND FLOTATIONS; New Issues of Corporations to Be Offered to the Public by Bankers. Canadian National Railway. Gulf, Mobile & Northern. Motor Bankers Corporation. Central Power and Light. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/friend-of-grant-is-93-charles-rosenthal-former-department-store.html | FRIEND OF GRANT IS 93.; Charles Rosenthal, Former Department Store Owner, Observes Birthday | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/widners-entry-runs-third-as-delate-wins-french-stake.html | Widener's Entry Runs Third As Delate Wins French Stake. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/sharkey-displays-power-in-attack-casts-aside-all-restraint-and.html | SHARKEY DISPLAYS POWER IN ATTACK; Casts Aside All Restraint and Batters Grosso and Solomon in Workout. ALMOST FLOORS ONE MATEBostonian Will End Training at Orangeburg Today for His Match With Schmeling. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/disputing-mr-morrow-his-views-on-dry-law-reform-held-to-be.html | DISPUTING MR. MORROW.; His Views on Dry Law Reform Held to Be Fundamentally Wrong. | True | H. ALEXANDER SMITH. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/chevalier-breaks-hand.html | Chevalier Breaks Hand. | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/rubber.html | RUBBER. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/caraway-recedes-on-cannon-stand-apologizes-for-embarrassing-blaine.html | CARAWAY RECEDES ON CANNON STAND; Apologizes for Embarrassing Blaine and Walsh by Defending Bishop's Defiance,"WITHDREW AT OWN PERIL" Lobby Committee Chairman Indicates He May Favor Subpoena but Defers Decision. Committee Meets Today. CARAWAY RECEDES FROM CANNON STAND ITALY WOULD CUT NAVY. Statement Inspired by Government Repeats Plan Involving France. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial Corporations for Various Periods. Reynolds Spring Company. United Electric Coal. Larson & Sessions. Graham-Paige Motors. Pines Winterfront. Florsheim Shoe Company. Hudson's Bay Company. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/seek-triple-exchange-holiday.html | Seek Triple Exchange Holiday. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/wesleyan-honors-14-members-of-track-team-which-won-title-get.html | WESLEYAN HONORS 14.; Members of Track Team, Which Won Title, Get Letters. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/shaw-wins-100mile-auto-race-on-dirt-course-of-detroit.html | Shaw Wins 100-Mile Auto Race On Dirt Course of Detroit | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/two-colleges-hold-joint-exercises-hobart-and-william-smith-give-82.html | TWO COLLEGES HOLD JOINT EXERCISES; Hobart and William Smith Give 82 Degrees to Students at Commencement. GIVE 6 HONORARY DEGREES Justice Thompson, Mrs. Comstock and Louis Wiley Among Those Receiving Awards. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/academy-graduates-11.html | ACADEMY GRADUATES 11. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/presbyteries-plan-pool-of-poor-funds-some-of-67-churches-here-which.html | PRESBYTERIES PLAN POOL OF POOR FUNDS; Some of 67 Churches Here Which Have Few Calls for Help Will Aid Needy Ones. APPEALS FOR THE JOBLESS Ministers to Get Notice to Ask Employers in Congregations to Help Relieve Idleness. Help of Ministers Asked. Pensioners Average $330 a Year. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/mt-st-marys-nine-wins-defeats-quantico-marines-in-game-halted-in.html | MT. ST. MARY'S NINE WINS.; Defeats Quantico Marines in Game Halted in 6th by Rain. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/police-department.html | Police Department. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/moravian-holds-exercises-presentation-of-degrees-followed-by.html | MORAVIAN HOLDS EXERCISES; Presentation of Degrees Followed By Ordination of Graduate as Minister. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/city-opposes-shift-in-arthur-kill-line-pierhead-changes-asked-by.html | CITY OPPOSES SHIFT IN ARTHUR KILL LINE; Pierhead Changes Asked by Standard Oil Called Possible Ship Menace by Cosgrove. PORT BODY BACKS PLEA Staten Island Group Among Others Favoring $1,500,000. Dock and Storage Project. Oil Company to Spend $1,500,000. Cosgrove Assails Project. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/house-passes-power-board-bill.html | House Passes Power Board Bill. | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/lieut-soucek-rose-8-miles-for-record-calibration-of-barographs.html | LIEUT. SOUCEK ROSE 8 MILES FOR RECORD; Calibration of Barographs Discloses World Altitude Mark of 43,166 Feet.FLIER OUT TO BETTER ITMaker of Highest Ascent in AnyCraft Will Devote This Week to Further Efforts.PRAISED BY NAVAL CHIEFS Instruments Show He Reached a Region With Air PressureLowest Ever Experienced. Reward of a Year's Efforts. Congratulated by Navy Officials. | True | Special to The New York Times.Times Wide World Photo. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/athletics-triumph-and-increase-lead-defeat-white-sox-and-gain.html | ATHLETICS TRIUMPH AND INCREASE LEAD; Defeat White Sox and Gain Three-Game Margin at Top of the League. RALLY IN NINTH TO WIN Held to Four Hits Previously by Weiland, They Put Across Tying and Deciding Runs. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/office-building-planned-third-avenue-structure-at-44th-street-to.html | OFFICE BUILDING PLANNED.; Third Avenue Structure at 44th Street to Cost $3,000,000. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/buffalo-triumphs-twice-over-toronto-williams-and-schoof-hurl-bisons.html | BUFFALO TRIUMPHS TWICE OVER TORONTO; Williams and Schoof Hurl Bisons to Double Victory, Each By the Same Score. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/12136-riders-oppose-razing-the-elevated-2085-favor-it-irt-reveals.html | 12,136 RIDERS OPPOSE RAZING THE ELEVATED; 2,085, Favor It, I.R.T. Reveals With Postcard Poll on 6th Av. Line Still Incomplete. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/fashion-science.html | FASHION SCIENCE. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/60-to-drill-at-navy-football-practice-to-get-under-way-on-sept-8.html | 60 TO DRILL AT NAVY.; Football Practice to Get Under Way on Sept. 8. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/sarcophagus-found-in-turkey-finest-of-grecoroman-period.html | Sarcophagus Found in Turkey Finest of Greco-Roman Period | True | Wireless to THE NEW YORK TIMES. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/alcohol-kills-6-more-on-lower-east-side-at-least-three-of-new.html | ALCOHOL KILLS 6 MORE ON LOWER EAST SIDE; At Least Three of New Deaths Were Caused by Poison Liquor, Dr. Norris Reports. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/greenleaf-double-victor-wins-opening-two-blocks-of-match-with.html | GREENLEAF DOUBLE VICTOR.; Wins Opening Two Blocks of Match With Harmon by 125-37, 131-118. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/navy-eights-hold-double-workout-varsity-and-jayvee-shells-are-sent.html | NAVY EIGHTS HOLD DOUBLE WORKOUT; Varsity and Jayvee Shells Are Sent Over Henley Distance at Fast Stroke. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/commission-asks-for-inquiry-on-sos-requests-commerce-department-to.html | COMMISSION ASKS FOR INQUIRY ON SOS; Requests Commerce Department to Trace Mysterious Call,Cutting Off Reed's Speech.DILL URGES PROSECUTIONTells Senate He Thinks SomeTransmitter Acted to Halt.Attack on Radio Corporation. ABSOLVES COMPANY HEADS W.S. Paley of Columbia SystemInforms Reed That the NavyForced WABC to Halt. Says Time Was Not Excessive. Dill Calls for Prosecution. Responsibility Disclaimed Here. Reed Says He Awaits Facts. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/pigeon-hole-wins-by-four-lengths-easily-captures-stewart-ridge.html | PIGEON HOLE WINS BY FOUR LENGTHS; Easily Captures Stewart Ridge Handicap at Washington Park Track. GALAHAD PLACES SECOND Martinique Leads Wacker Drive, Other Starter-- Victor Pays $4.58 in Mutuels. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/byrne-sets-pace-for-mit-varsity-is-shifted-to-stroke-as-haines.html | BYRNE SETS PACE FOR M.I.T. VARSITY; Is Shifted to Stroke as Haines Sends Crew Through First Double Drill of Season. | True | Special to The New York Times. | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/enroll-in-edison-contest-boys-from-five-states-selected-for.html | ENROLL IN EDISON CONTEST; Boys From Five States Selected for Scholarship Competition. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/mrs-putnam-sells-apartment-on-river-to-clarence-l-hay.html | Mrs. Putnam Sells Apartment On River to Clarence L. Hay | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/driver-sentenced-in-auto-death.html | Driver Sentenced in Auto Death. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/cooper-union-to-graduate-354-diplomas-and-certificates-to-be.html | COOPER UNION TO GRADUATE 354; Diplomas and Certificates to Be Presented at School's Exercises Tonight. 37 WIN SCHOLARSHIPS Medals Also Will Be Awarded at Commencement--Col. M.C. Rorty Will Deliver Address. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/ccny-picks-4-captains-babor-w-schwartz-weir-and-r-schwartz-to-lead.html | C.C.N.Y. PICKS 4 CAPTAINS; Babor, W. Schwartz, Weir and R. Schwartz to Lead 1931 Teams. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/visas-hold-ford-artisans-men-who-will-rebuild-14th-century-cottage.html | VISAS HOLD FORD ARTISANS; Men Who Will Rebuild 14th Century Cottage Detained at Ellis Island. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/sports-of-the-times-in-rebuttal-the-st-louis-blues-a-popular.html | Sports of the Times; In Rebuttal. The St. Louis Blues. A Popular Manager. How Orsatti Doubled. Shortstops. | True | By John Kieran. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/edward-t-child-dead-prominent-engineer-had-served-in-foundry-and.html | EDWARD T. CHILD DEAD; PROMINENT ENGINEER; Had Served in Foundry and Shipbuilding Industries and asCollege Professor. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/1936-holdup-in-elevator-thugs-stop-car-in-a-broadway-building-and.html | $1,936 HOLD-UP IN ELEVATOR; Thugs Stop Car in a Broadway Building and Seize Payroll. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/receive-drew-diplomas-forty-one-women-graduatedgift-of-swimming-pool.html | RECEIVE DREW DIPLOMAS; Forty-one Women Graduated--Gift of Swimming Pool Announced. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/two-naval-heads-quit-in-tokyo-over-treaty-yamanashi-vice-minister.html | TWO NAVAL HEADS QUIT IN TOKYO OVER TREATY; Yamanashi, Vice Minister, and Suyetsugu, Assistant Chief of General Staff, Resign. | True | Wireless to THE NEW YORK TIMES. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/rain-checks-march-of-giants-robins-mcgrawmen-with-record-of-eight.html | RAIN CHECKS MARCH OF GIANTS, ROBINS; McGrawmen, With Record of Eight Straight, Forced to Postpone Game With Cards. DOUBLE BILL ON JULY 19 League-Leading Brooklyn Club to Play Off Engagement With the Cubs on July 16. Both Go West Next Week. Wright Is Still Out. | True | By William E. Brandt. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/stocks-ex-dividend-today-stocks-ex-rights-today.html | STOCKS EX DIVIDEND TODAY; STOCKS EX RIGHTS TODAY. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/banks-oversubscribe-treasury-offering-they-are-virtually-exclusive.html | BANKS OVERSUBSCRIBE TREASURY OFFERING; They Are Virtually Exclusive Buyers of Issue Because ofLow Interest. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/finneran-buys-york-club.html | Finneran Buys York Club. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/in-court-in-mingo-holdup-three-aides-of-youth-slain-by-detective.html | IN COURT IN MINGO HOLD-UP; Three Aides of Youth Slain by Detective Are Held Without Bail. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/bmt-price-is-snag-at-transit-parley-state-and-city-officials.html | B.M.T. PRICE IS SNAG AT TRANSIT PARLEY; State and City Officials Discuss Several ValuationTheories.TO GET ENGINEERS' DATA Other Problems in Unification Planto Come Up--B.M.T. Likelyto Receive Bus Franchise. Line Insists on Full Value. B.M.T. Likely to Get Bus Permit. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/trotter-drops-dead-during-night-racing-the-roylat-collapses-at-end.html | TROTTER DROPS DEAD DURING NIGHT RACING; The Roylat Collapses at End of Second Heat at Elyria, Ohio --Hal McKinney Wins. | True | Special to The New York Times. | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/new-fiscal-crisis-solved-by-chicago-city-arranges-with-bank-to-buy.html | NEW FISCAL CRISIS SOLVED BY CHICAGO; City Arranges With Bank to Buy Warrant Notes Issued in Advance of Taxes. NEW ASSESSMENT DELAYED Total Amount of $9,135,000 Is to Be Repaid About July 1, It Is Announced. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/daughter-to-mrs-sb-chapin-jr.html | Daughter to Mrs. S.B. Chapin Jr. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/employment-in-state-drops-10-in-year-miss-perkins-says-decline-in.html | EMPLOYMENT IN STATE DROPS 10% IN YEAR; Miss Perkins Says Decline in Factory Workers Is Greatest Here --Utica Shows Gain. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/pathe-exchange-reelects-board-management-wins-fight-for-control.html | PATHE EXCHANGE RE-ELECTS BOARD; Management Wins Fight for Control Waged by R.A. Rowland Group. GETS VOTE OF CONFIDENCE Eight Directors Chosen by Preferred and Seven by the Common Stockholders. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/hackley-graduates-20-dr-perry-tells-class-english-boys-are-maturer.html | HACKLEY GRADUATES 20; Dr. Perry Tells Class English Boys Are Maturer Than American. | True | Special To The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/postal-telegraph-expanding-widely-10000000-spent-in-year-in.html | POSTAL TELEGRAPH EXPANDING WIDELY; $10,000,000 Spent in Year in Extending Facilities Throughout World, Company Reports.SAYVILLE PLANT ENLARGED Radio Telegraph Service to Europeand Buenos Aires to StartSoon, Says Mackay. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/simon-report-reaffirms-goal-of-indian-selfrule-but-people-must.html | SIMON REPORT REAFFIRMS GOAL OF INDIAN SELF-RULE, BUT PEOPLE MUST REFORM; CITES TRADITIONAL EVILS Document Traces Chief Ills to Economic and Social Customs. DEFER RECOMMENDATIONS Commissioners Allow Until June 24 for Public to Grasp the Problems Faced. CONFERENCE IS INITIAL STEP Round-Table Talk in October Expected to Determine Means of Putting Plans in Effect. Conditions in India Told in Sir John Simon's Report Progress in Eleven Years. Pledges by Britain. Indians Resent Outside Survey. Conference in October. India's Complex Populations. Religious Antagonisms. Evils of the Caste Systems. The Status of Women. The Independent States. Army and Defense Problems. Menace of Border Tribes. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/sonnenberg-to-wrestle-tonight.html | Sonnenberg to Wrestle Tonight. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/luncheon-money-is-refused-to-state-employes-in-city.html | Luncheon Money Is Refused To State Employes in City | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/new-crops-cotton-goes-to-1930-lows-july-contracts-break-a-half-cent.html | NEW CROP'S COTTON GOES TO 1930 LOWS; July Contracts Break a Half Cent and Later Deliveries Fall $1 a Bale. PRICES OFF 1 CENT IN WEEK Selling Pressure Increase by Declines in Stock, Silk andRubber Markets. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/praises-arbitration-in-trade-disputes-henry-w-taft-head-of-county.html | PRAISES ARBITRATION IN TRADE DISPUTES; Henry W. Taft, Head of County Bar, Endorses It as Partial Substitute for Litigation. | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/davila-finds-model-of-democracy-here-rumanian-envoy-urges-girl.html | DAVILA FINDS MODEL OF DEMOCRACY HERE; Rumanian Envoy Urges Girl Graduates of Centenary Institute to Aid World Amity. THIRTY RECEIVE DIPLOMAS Five in Junior College and Twenty-five in the Academy AreGraduated. Sees America as Peace-Maker. Honors Are Announced. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/bond-trading-dull-with-end-irregular-liberty-loan-3-s-reach-new.html | BOND TRADING DULL, WITH END IRREGULAR; Liberty Loan 3 s Reach New High Mark for Year, Holding Gain to Finish.FOREIGN ISSUES ARE MIXEDRailroad Securities Are Weak, Reflecting Decline in Stocksof Carriers. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/wickersham-condemns-harshness-of-dry-law-lauds-british-restriction.html | WICKERSHAM CONDEMNS HARSHNESS OF DRY LAW; LAUDS BRITISH RESTRICTION; URGES'BETTER METHODS' in Boston Speech He Cites 'Temperance' in England as Example. STRESSES EDUCATION NEED Tells Social Workers That Too Much Reliance Has Been Put Here on Severe Penalties. HOLDS FORCE NO REMEDY Audience of 5,000 Applauds Address by Head of Hoover Enforcement Board. His Audience Applauds. Contrasts Methods of England. "Museum" Suggested for Offender. New Influences Upon Lives. Wholesome Relations of Youth. Sees Example for America. Urges Moral Training. Decries Prison's Treatment. Forty-seven Meetings Held. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/manchester-bank-closed-for-inquiry-merrimac-river-savings-has.html | MANCHESTER BANK CLOSED FOR INQUIRY; Merrimac River Savings Has Deposits of $11,000,000-- TwoBanks Shut in Florida. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/dr-ab-hart-defends-immigration-policy-it-has-reduced-unemployment.html | DR. A.B. HART DEFENDS IMMIGRATION POLICY; It Has Reduced Unemployment, He Tells Members of Lafayette Alumni College. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/roosevelt-urges-government-study-governor-tells-syracuse-seniors.html | ROOSEVELT URGES GOVERNMENT STUDY; Governor Tells Syracuse Seniors Their Generation Must Decide Problem of Expansion. STATE FUNCTIONS MULTIPLY Correctional and Welfare Work Has Increased Tenfold in Recent Years. Tells of Humanitarian Advance. Education Also Expands. Five Get Honorary Degrees. List of the Graduates. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/sales-in-new-jersey-residences-in-jersey-city-and-bayonne.html | SALES IN NEW JERSEY.; Residences in Jersey City and Bayonne Transferred. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/prt-buys-hartel-cab-co.html | P.R.T. Buys Hartel Cab Co. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/fire-department.html | Fire Department. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/three-women-receive-degrees.html | Three Women Receive Degrees. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/our-many-cults-laid-to-pioneers-dr-jelliffe-tells-psychiatrists.html | OUR MANY CULTS LAID TO PIONEERS, Dr. Jelliffe Tells Psychiatrists Colonists Handed Down "Jehovah Complex." SEES INDIAN INFLUENCE Report of Favorable Results In Treating Dementia Praecox to Be Given at Atlantic City Today. | True | Special to The New York Times. | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/reunion-today-seen-for-carol-and-helen-rumanian-king-is-said-to-be.html | REUNION TODAY SEEN FOR CAROL AND HELEN; Rumanian King Is Said to Be Near Reconciliation With His Ex-Wife. ORDERS THREE FOES TRIED Liberal Leaders Are Accused of Disrespect-- Party Split Is Forecast on Policy. Carol Takes and Returns Son. REUNION TODAY SEEN FORCAROLAND HELEN Congratulations From Queen Marie. George Bratianu for Carol. Carol Orders Prosecutions. Marie Bows to Public Will. | True | Special Cable to THE NEW YORK TIMES. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/automobile-plant-operations-not-resumed-on-preholiday-basis-index.html | Automobile Plant Operations Not Resumed On Pre-Holiday Basis; Index Falls to 100.5 | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/to-carry-envoys-body-cruiser-will-sail-thursday-with-assassinated.html | TO CARRY ENVOY'S BODY.; Cruiser Will Sail Thursday With Assassinated Minister to Portugal. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/arabs-threatened-to-eat-air-captives-capt-carlos-nunez-one-of-four.html | ARABS THREATENED TO EAT AIR CAPTIVES; Capt. Carlos Nunez, One of Four Spanish Aviators Who Was Held, Writes of Perils. FOOD BAD, THIRST GREAT They Drank Camel's and Goat's Milk and Sour Wine and Grew Weak From Privation. CAPTORS FOUGHT OVER THEM Regaibat Tribe Discussed Their Death Before Them--Aviator Overjoyed by Freedom. Arabs Fight Over Them. Cannibals Discuss Killing Him. | True | By Captain Carlos Nunez. All Rights Reserved. Special Cable To The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/music-students-rated-youngsters-get-high-scores-in-interborough.html | MUSIC STUDENTS RATED.; Youngsters Get High Scores In Interborough Contests. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/sullivan-knocks-out-ladner.html | Sullivan Knocks Out Ladner. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/hg-dalton-picked-to-study-ship-lines-president-chooses-cleveland.html | H.G. DALTON PICKED TO STUDY SHIP LINES; President Chooses Cleveland Business Man as First Member of Commission. HAS MADE SIMILAR SURVEY Body Is to Define Shipping Board Policy in Relation to Rival Bids for Lines. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/rain-fails-to-halt-harvard-and-yale-thick-haze-hangs-over-thames-as.html | RAIN FAILS TO HALT HARVARD AND YALE; Thick Haze Hangs Over Thames as Crews Stage Their Daily Workouts. CRIMSON VARSITY CHANGED Colloredo-Mannsfeld Will Return to Boat at 2-- Armstrong to Stay at Stroke. Shifts in Harvard Varsity. Rule Favorites to Win. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/abell-to-investigate-boxing-in-new-jersey-legislative-committee.html | ABELL TO INVESTIGATE BOXING IN NEW JERSEY; Legislative Committee Head Hears Undesirable Group Is Getting Control. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/the-social-worker.html | THE SOCIAL WORKER. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/may-be-named-cardinal-mgr-fumasonibiondi-mentioned-for-elevation-on.html | MAY BE NAMED CARDINAL.; Mgr. Fumasoni-Biondi Mentioned for Elevation on June 30. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/sends-hoover-greetings-dr-prestes-and-president-exchange-messages.html | SENDS HOOVER GREETINGS.; Dr. Prestes and President Exchange Messages by Radio. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/pharmacists-get-degrees-fordham-graduates-are-advised-to-remain-men.html | PHARMACISTS GET DEGREES; Fordham Graduates Are Advised to "Remain Men of Science." | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/finds-birth-control-wrecking-home-life-justice-lewis-deplores.html | FINDS BIRTH CONTROL WRECKING HOME LIFE; Justice Lewis Deplores Childless Marriages as Cause of Unrest and Divorce. | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/india-hears-troops-and-ships-are-due-officials-encouraged-by-report.html | INDIA HEARS TROOPS AND SHIPS ARE DUE; Officials Encouraged by Report a Lincolnshire Regiment and Destroyers Are on Way. TWO OUTBREAKS MAR DAY Police Kill Two in Communal Riot at Vellore, in Madras Vicinity-- Bomb Bursts at Lyallpur. Police Kill Two Rioters. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/edward-feeney-dies-at-84-prominent-catholic-layman-and-former.html | EDWARD FEENEY DIES AT 84; Prominent Catholic Layman and Former Arbitration Official. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/honeymooners-who-stole-to-furnish-home-are-freed.html | Honeymooners Who Stole To Furnish Home Are Freed | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/19-share-5000-reward-policemen-who-traced-65000-express-absconder.html | 19 SHARE $5,000 REWARD.; Policemen Who Traced $65,000 Express Absconder Receive Checks. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/mother-of-7-arrested-deserted-by-husband-she-is-accused-of-having.html | MOTHER OF 7 ARRESTED.; Deserted by Husband, She Is Accused of Having Still in Home. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/nurmi-breaks-6mile-run-record-in-london-40000-see-britain-win.html | Nurmi Breaks 6-Mile Run Record in London; 40,000 See Britain Win International Meet | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/bishop-wa-leonard-seriously-ill-at-81-head-of-episcopal-diocese-of.html | BISHOP W.A. LEONARD SERIOUSLY ILL AT 81; Head of Episcopal Diocese of Ohio Suffering From Heart Disease. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/california-crews-row-row-at-princeton-varsity-eight-shows-power-and.html | CALIFORNIA CREWS ROW AT PRINCETON; Varsity Eight Shows Power and Smoothness in Double Drill on Lake Carnegie. Crew Responds With Speed. Johnson Placed at 2. | True | Special to The New York Times.P.& A. Photo. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/michigan-university-gets-ww-cook-estate-of-12000000-for-benefit-of.html | Michigan University Gets W.W. Cook Estate Of $12,000,000 for Benefit of the Law School | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/st-lawrence-nine-loses-trails-middlebury-in-final-home-game-of.html | ST. LAWRENCE NINE LOSES; Trails Middlebury in Final Home Game of Season by 5 to 0. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/mrs-hammerstein-gets-stepsons-aid-takes-producers-offer-made-in.html | MRS. HAMMERSTEIN GETS STEP-SON'S AID; Takes Producer's Offer, Made in Court, of Money to Keep Her for Rest of Life. FREED ON DAY'S SENTENCE Jail Penalty for Immoral Conduct Already Fulfilled, Magistrate Holds --Wants to Live in France. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/173-get-diplomas-at-northfield-seminary-graduates-92-girls-the.html | 173 GET DIPLOMAS AT NORTHFIELD; Seminary Graduates 92 Girls, the Largest Class in the School's History. 81 BOYS AT MOUNT HEBRON Representative Treadway of Massachusettss Delivers Address atthe Commencement. Dartmouth Fire Squad Filled. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/accuses-portes-gil-of-ortiz-rubio-plot-morones-says-former.html | ACCUSES PORTES GIL OF ORTIZ RUBIO PLOT; Morones Says Former President Stirred Los Angeles Reds in Assassination Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/policemen-sue-town-to-get-one-day-off-a-week.html | Policemen Sue Town to Get One Day Off a Week | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/national-biscuit-expands-to-add-other-pacific-coast-units-by-bishop.html | NATIONAL BISCUIT EXPANDS; To Add Other Pacific Coast Units by Bishop Acquisition. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/social-leaders-here-reject-cocktailban-eight-prominent-women.html | SOCIAL LEADERS HERE REJECT COCKTAILBAN; Eight Prominent Women Against Mrs. Strawbridge's Plan for Prohibition Committees. MRS. SABIN LEADS ATTACK Mrs. J.S. Sheppard Minimizes Influence of Social Set on "Great Masses." DRY FIGURES CHALLENGED Mrs. E.S. Moore Cites Philadelphia Poll Showing Repeal Sentiment-- W.C.T.U. Leader Backs Idea. Circular Letter Starts Conflict. Asks About Mrs. McLean, | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/jamaica-governor-sails-on-leave.html | Jamaica Governor Sails on Leave. | True | Special Cable to THE NEW YORK TIMES. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/synod-votes-down-league-proposal-membership-of-united-states-too.html | SYNOD VOTES DOWN LEAGUE PROPOSAL; Membership of United States Too Controversial a Question, Reformed Group Declares. DENIES AID TO OBJECTORS Defeats Proposal to Let Citizens Decide Arms--Bearing Duty--R.O.T.C. Condemned. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/house-votes-to-buy-vollbehr-collection-gutenberg-bible-among.html | HOUSE VOTES TO BUY VOLLBEHR COLLECTION; Gutenberg Bible Among Volumes for Library of Congress-- $1,500,000 Provided. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/cooperbessemer-to-enlarge.html | Cooper-Bessemer to Enlarge. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/seward-park-boy-wins-fitness-test-weiner-leads-in-field-of-28.html | SEWARD PARK BOY WINS FITNESS TEST; Weiner Leads in Field of 28 Selected From 65,000 Male High School Students. HOOVER SENDS TELEGRAM Wires Message of Commendation, Which Is Read by President Kirby of the P.S.A.L. Strassberger Represents Mayor. Dr. Hartwell Is Speaker. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/holy-cross-nine-plays-today.html | Holy Cross Nine Plays Today. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/gb-sanford-dies-a-textile-leader-head-of-woolen-manufacturing.html | G.B. SANFORD DIES; A TEXTILE LEADER; Head of Woolen Manufacturing Firm--Held Important Post During World War. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/corporate-changes-delaware.html | CORPORATE CHANGES; Delaware. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/civil-war-pensions-increased-hoover-signs-12000000-bill.html | Civil War Pensions Increased; Hoover Signs $12,000,000 Bill | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/senate-confirms-campbell.html | Senate Confirms Campbell. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/silver-bullion.html | SILVER BULLION. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/penn-crews-begin-drills-on-hudson-callows-oarsmen-join-columbia.html | PENN CREWS BEGIN DRILLS ON HUDSON; Callow's Oarsmen Join Columbia Flotilla and Hold Morning, Afternoon Workouts. VARSITY HOPES ARE HIGH Coach of Philadelphians, However, Is Doubtful of Stroke Position-- Glendon Seeks Varsity 2. Remain Away From Course. Changes Are Likely Soon. | True | By Robert F. Kelley. Special To the New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/16-held-in-sailors-death-two-women-are-among-those-under-arrest-at.html | 16 HELD IN SAILOR'S DEATH; Two Women Are Among Those Under Arrest at Camden. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/white-plains-lots-bring-94275.html | White Plains Lots Bring $94,275 | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/1948779-estimated-for-philadelphia-sectional-decreases-end-hope-of.html | 1,948,779 ESTIMATED FOR PHILADELPHIA; Sectional Decreases End Hope of 2,000,000 Mark--Census Gives St. Louis 817,334. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/yancey-is-safe-at-lima-goodwill-flier-compelled-to-drop-radio.html | YANCEY IS SAFE AT LIMA.; Good-Will Flier Compelled to Drop Radio Man--Spent Night at Talara. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/bouts-at-starlight-park-tonight.html | Bouts at Starlight Park Tonight. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/denver-youth-of-19-wins-shoot-with-198-caspar-hoffman-takes.html | DENVER YOUTH OF 19 WINS SHOOT WITH 198; Caspar Hoffman Takes Introductory Event in International Meet at Canada. | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/injured-war-mother-recovering-in-paris-mrs-dj-smith-of-montana-is.html | INJURED WAR MOTHER RECOVERING IN PARIS; Mrs. D.J. Smith of Montana Is Taken There From Rheims-- Fifth Group Starts Tour. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/hafey-lost-to-cards-outfield-ace-leaves-team-because-of-eye-ailment.html | HAFEY LOST TO CARDS; Outfield Ace Leaves Team Because of Eye Ailment. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/malta-premier-denies-he-is-antibchatholic-reminds-vatican-in.html | MALTA PREMIER DENIES HE IS ANTI-CATHOLIC; Reminds Vatican in Statement on Controversy He Is Considered Loyal Member of Church. | True | Special Cable to THE NEW YORK TIMES. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/carols-successful-coup.html | CAROL'S SUCCESSFUL COUP | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/seeded-stars-win-on-merion-courts-miss-hilleary-reaches-third-round.html | SEEDED STARS WIN ON MERION COURTS; Miss Hilleary Reaches Third Round of Pennsylvania and Eastern States Tennis. MISS TOWNSEND ADVANCES Scores in Second-Round Match, as Does Miss Riegel-- Miss Andrus Gains by Default. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/wall-st-cashiers-outing-saturday.html | Wall St. Cashiers' Outing Saturday. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/miss-munroe-wed-to-jf-degener-3d-ceremony-in-byzantine-chapel-of-st.html | MISS MUNROE WED TO J.F. DEGENER 3D; Ceremony in Byzantine Chapel of St. Bartholomew's Performed by Rev. Dr. Macon.FATHER ESCORTS THE BRIDEReception Held in Louis XVI Ballroom of Park Lane TransformedInto a Floral Garden. | True | New York Times Studio. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/wright-leads-field-in-brae-burn-golf-massachusetts-amateur-champion.html | WRIGHT LEADS FIELD IN BRAE BURN GOLF; Massachusetts Amateur Champion Tops Qualifiers in State Open With 150. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/grand-jury-scores-probation-bureau-presentment-finds-it-was-badly.html | GRAND JURY SCORES PROBATION BUREAU; Presentment Finds It Was Badly Demoralized Under Cooley's Administration. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/hurley-challenges-fish-on-west-point-charge-attributed-to-latter.html | HURLEY CHALLENGES FISH ON WEST POINT; Charge Attributed to Latter That Football Players Are Subsidized Is Called Untrue.GEN. DRUM MAKES REPORTNew Yorker Says War DepartmentDistorted Statement and Demandsan Apology. SCHOOL BUDGET STARTED. Committee Receives Estimates on Outlays Put at $140,000,000. UROLOGISTS OPEN MEETING. National Convention at Commodore Starts With Social Events. 18 REGISTER AS VOTERS. Few Take Advantage of New Law Permitting Them to Qualify Early. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/rendt-wins-backing-of-eight-officials-richmond-leader-in-row-with.html | RENDT WINS BACKING OF EIGHT OFFICIALS; Richmond Leader in Row With Lynch Calls Meeting to Get Pledges of Loyalty. FACH DOES NOT ATTEND Borough Executives Are Careful Not to Criticize President and Express Hope of Closing Rift. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/map-byrd-welcome-at-meeting-today-members-of-mayors-committee.html | MAP BYRD WELCOME AT MEETING TODAY; Members of Mayor's Committee Counting on Explorer's Arrival on June 19. HARBOR PAGEANT PLANNED Maritime Group Suggests a Great Flotilla Follow the Macom--Wants All Vessels to Dress Ship. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/prison-keepers-hear-their-calling-praised-vocation-unlike-any-other.html | PRISON KEEPERS HEAR THEIR CALLING PRAISED; Vocation Unlike Any Other in World, Patterson Tells City School Graduates. | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/cochet-is-beaten-in-tennis-upset-borotra-surprises-by-defeating.html | COCHET IS BEATEN IN TENNIS UPSET; Borotra Surprises by Defeating Team-Mate in Final for Belgian Championship. VICTOR IS NEAR COLLAPSE Exhausted After Match at Brussels Which Goes Five Sets, 4-6, 6-3, 6-4, 4-6, 8-6. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/politics-and-grand-stands.html | Politics and Grand Stands. | True | TAXPAYER. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/sloane-loses-appeal-in-fight-for-freedom-appellate-court-upholds.html | SLOANE LOSES APPEAL IN FIGHT FOR FREEDOM; Appellate Court Upholds Three Dismissals of Actions Brought by Sing Sing Rioters. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/title-company-gets-uptown-parcel.html | Title Company Gets Uptown Parcel. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/urges-board-to-study-lynchings.html | Urges Board to Study Lynchings. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/olivia-m-shepard-names-attendants-daughter-of-mr-and-mrs-finley-j.html | OLIVIA M. SHEPARD NAMES ATTENDANTS; Daughter of Mr. and Mrs. Finley J. Shepard to Wed John R. Barr in Irvington June 20. HER SISTER HONOR MAID Rev. Dr. Irwin to Perform the Ceremony at Lyndhurst--Their Wedding Trip to Europe. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/254-degrees-at-maine-cm-allen-of-brooklyn-is-among-nine-getting.html | 254 DEGREES AT MAINE; C.M. Allen of Brooklyn Is Among Nine Getting Honorary Awards. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/22-pledged-to-hold-extra-session-till-treaty-is-voted-on-young.html | 22 PLEDGED TO HOLD EXTRA SESSION TILL TREATY IS VOTED ON; "Young Guard," Countering Foes' Round Robin, Is Backed by Borah and Robinson. BLOCKADE EFFORT FADING None Now Accepts Sponsorship for Delay Plan--Hope Rises for Early Ratification. COMMITTEE FIGHT ON DATA Johnson, Leading Attack, Recalls Wilson's Opening Files of Versailles to Senators. Counters Move by Treaty Foes. 22 PLEDGED AGAINST DELAY ON TREATY New Assurance of Ratification. Johnson Cites Wilson's Procedure. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/liverpool-hears-chicago-cheers.html | Liverpool Hears Chicago Cheers. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/5-runs-in-seventh-give-red-sox-edge-milton-gaston-goes-the-route.html | 5 RUNS IN SEVENTH GIVE RED SOX EDGE; Milton Gaston Goes the Route, Holding Tigers to Nine Scattered Safeties. DETROIT USES 3 HURLERS Wyatt, Sullivan and Hogsett Fail to Check Boston Victory--Berry Hits Homer for Winners. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/drys-open-fight-to-capture-state-set-pledge-to-support-a-local.html | DRYS OPEN FIGHT TO CAPTURE STATE; Set Pledge to Support a Local Enforcement Act as Test for All Candidates. THREATEN PARTY SPLITS Conference Organizations Push Plans to Name Own Candidates to Oppose All Wets. Find Wets Losing Ground. Rally to Aid of Davenport. Seek Wainwright Successor. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/yankee-onslaught-upsets-the-browns-lazzeris-homer-starts-shawkeymen.html | YANKEE ONSLAUGHT UPSETS THE BROWNS; Lazzeri's Homer Starts Shawkeymen, Then Johnson Checks Losers' Late Threat. RUTH RETIRES FROM GAME Takes Two Turns at Bat and Leaves Because of aStiff Neck. | True | By John Drebinger. Special To the New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/divorce-to-mrs-turnure-writer-married-last-september-gets-decree-in.html | DIVORCE TO MRS. TURNURE.; Writer, Married Last September, Gets Decree in Reno. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/roosevelt-praises-bray-extols-at-democratic-dinner-at-utica-his.html | ROOSEVELT PRAISES BRAY.; Extols at Democratic Dinner at Utica His Work as Chairman. | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/chicago-reporter-slain-by-gunman-alfred-lingle-of-the-tribune.html | CHICAGO REPORTER SLAIN BY GUNMAN; Alfred Lingle of The Tribune Sought to Solve Gangs' Crimes --Knew Their Secrets. ASSASSIN'S IDENTITY FIXED Rewards of $40,000 Offered for Capture--Wide Round-Up of Gangsters Is Under Way. Six in Murder Band. CHICAGO REPORTER SLAIN BY GUNMAN Slaying Rouses Authorities. Reporter Warned Gambler. Slain on Way to Races. Was Close Friend of Cutten. Eleventh Victim Found. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/us-lacrosse-squad-holds-first-drill-for-canadian-play.html | U.S. Lacrosse Squad Holds First Drill for Canadian Play | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/11229-recovered-by-city-collected-after-street-cleaning-payroll.html | $11,229 RECOVERED BY CITY.; Collected After Street Cleaning Payroll Frauds, Suit Reveals. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/handball-tourney-postponed.html | Handball Tourney Postponed. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/hunt-still-owners-in-warehouse-fire-federal-authorities-issue.html | HUNT STILL OWNERS IN WAREHOUSE FIRE; Federal Authorities Issue Subpoenas in Effort to TraceDistillery Operators. ONE VICTIM IS IDENTIFIED Two Others Who Died in BlazeUnknown-- Capacity of Plant Putat 15,000 Gallons Daily. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/battle-at-yochow-for-hankow-opens-southern-rebels-drive-against.html | BATTLE AT YOCHOW FOR HANKOW OPENS; Southern Rebels Drive Against Nanking Defenses Set Up to Save Wuhan Cities. CANTONESE ENTER FIELD Expedition Starts Under Chan Chai-tong to Seek Recapture of Changsha for Chiang. 50,000 Rebels in Drive on Yochow. | True | Wireless to THE NEW YORK TIMES. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/shamrock-victor-over-kings-yacht-britannia-finishes-six-minutes.html | SHAMROCK VICTOR OVER KING'S YACHT; Britannia Finishes Six Minutes Astern of the America's Cup Challenger. FIRST TRIALS CONCLUDED Lipton Is Pleased With Craft's Showing Against Boats With Greater Sail Area. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/disavowing-booms.html | DISAVOWING BOOMS. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/loughran-bout-is-postponed.html | Loughran Bout Is Postponed. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/radio-permits-refused-federal-board-denies-applications-for-two-new.html | RADIO PERMITS REFUSED.; Federal Board Denies Applications for Two New Stations. | True | Special to The New York Times. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/men-fall-from-ring-bout-is-no-contest-lumpkin-former-georgia-tech.html | MEN FALL FROM RING, BOUT IS 'NO CONTEST'; Lumpkin, Former Georgia Tech Star, and Rival Knocked Outside Ropes. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/ponzi-and-st-jean-divide-break-even-in-first-two-blocks-of-pocket.html | PONZI AND ST. JEAN DIVIDE.; Break Even In First Two Blocks of Pocket Billiard Match. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/money.html | MONEY. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/rockne-back-at-mayo-clinic.html | Rockne Back at Mayo Clinic. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/european-markets-closed-for-day.html | European Markets Closed for Day. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/unlisted-bank-stocks-fall-to-years-lows-insurance-shares-also-weak.html | UNLISTED BANK STOCKS FALL TO YEAR'S LOWS; Insurance Shares Also Weak in Dull Trading--Bonds and Communications Slow. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/the-screen.html | THE SCREEN. | True | By Mordaunt Hall. | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/three-arabs-to-be-hanged-june-17.html | Three Arabs to Be Hanged June 17. | True | | C1B76002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/wells-college-plans-to-raise-500000-trustees-decide-on-campaign-in.html | WELLS COLLEGE PLANS TO RAISE $500,000; Trustees Decide on Campaign in Fall for New Administration Building at Aurora. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/braves-send-kahn-to-pittsfield.html | Braves Send Kahn to Pittsfield. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/etchebaster-back-in-us-worlds-court-tennis-champion-arrives-on-the.html | ETCHEBASTER BACK IN U.S.; World's Court Tennis Champion Arrives on the Scythia. | True | | C1B76002 |
| 1930-06-10 | 1930-06-10 | https://www.nytimes.com/1930/06/10/archives/acts-to-expedite-brooklyn-gas-case-public-service-commission.html | ACTS TO EXPEDITE BROOKLYN GAS CASE; Public Service Commission Changes Policy and Maltbie Presides at Hearing. VAN NAMEE UPHELD IN ROW Burritt Also Present at Inquiry-- Questioning of Company Expert Continues in Rate Fight. | True | | C1B76002 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/scores-exploiting-of-ricci-children-chicago-oil-man-who-aided.html | SCORES EXPLOITING OF RICCI CHILDREN; Chicago Oil Man Who Aided Musical Prodigies Says He Has Withdrawn Support. DOCTOR DECRIES CONCERTS Asserts Boys Should Have Outdoor Play in Testimony at Trial of Guardianship Suit. Tells of Aiding Family. Urges Outdoor Life for Boy. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/dsc-awarded-posthumously.html | D.S.C. Awarded Posthumously. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/grain-exports-decrease-15000-bushels-lower-for-week-and-865000.html | GRAIN EXPORTS DECREASE.; 15,000 Bushels Lower for Week and 865000 Below a Year Ago. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/1000-pay-tribute-to-father-hickey-mayor-acclaims-guest-at-dinner.html | 1,000 PAY TRIBUTE TO FATHER HICKEY; Mayor Acclaims Guest at Dinner Marking His 35 Years' Service as "the Perfect Priest." LONG A "FAMILY FRIEND" Presents $3,500 From Parishioners, Including Gift From His Own Increased Salary. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/american-derby-open-race-20-or-more-may-run-in-50000-event-at.html | AMERICAN DERBY OPEN RACE; 20 or More May Run in $50,000 Event at Chicago Saturday. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/morrissey-gropes-up-coast-in-fog-capt-bartlett-plumbs-course-shoal.html | MORRISSEY GROPES UP COAST IN FOG; Capt. Bartlett Plumbs Course Shoal to Shoal in Thick Vineyard Passage. NOW OFF THE BAY OF FUNDY Crew of Schooner Bound for the Far North Open Their Surprise Packages of Friends' Gifts. Morrissey's Propeller Damaged. | True | By Capt. Robert A. Bartlett. Copyright. All Rights Reserved. Wireless to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/wm-skinner-gives-600000-to-vassar-fund-is-to-build-memorial-hall-to.html | WM. SKINNER GIVES $600,000 TO VASSAR; Fund Is to Build Memorial Hall to His Sister Who Was Graduated in 1887. 242 SENIORS GET DEGREES Arthur W. Page, Parley Participant, Lauds London Naval Treaty in Commencement Address. Class of 242 Graduates. Four Win Essay Prizes. One Already Wed, 15 Engaged. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/police-shoot-korean-terrorist.html | Police Shoot Korean Terrorist. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/colombian-airman-killed-in-spain.html | Colombian Airman Killed in Spain. | True | Wireless to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/boy-4-kills-brother-3-both-sons-of-hudson-policeman-were-playing.html | BOY, 4, KILLS BROTHER, 3.; Both Sons of Hudson Policeman-- Were Playing Circus in Bed. | True | | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/says-he-has-brancati-clue-sing-sing-inmate-in-letter-tells-of-plot.html | SAYS HE HAS BRANCATI CLUE; Sing Sing Inmate In Letter Tells of Plot Against Missing Doctor. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/says-no-bar-exists-to-church-union-dr-wp-merrill-favors-merger-of.html | SAYS NO BAR EXISTS TO CHURCH UNION; Dr. W.P. Merrill Favors Merger of Episcopal, Presbyterian and Methodist Bodies. JOINT MEETING IS HELD Conference Decides to Reconvene in Philadelphia in March, 1931, to Hear Committee Reports. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/thugs-beat-dr-bowers-physician-attacked-and-robbed-as-he-enters.html | THUGS BEAT DR. BOWERS; Physician Attacked and Robbed as He Enters Home. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/miss-dow-golf-victor-takes-low-gross-with-94-at-old-country-club.html | MISS DOW GOLF VICTOR; Takes Low Gross With 94 at Old Country Club. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/us-school-quintet-to-play-in-venezuela-for-first-time.html | U.S. School Quintet to Play In Venezuela for First Time | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/municipal-loans-state-of-new-jersey-worcester-and-cambridge-notes.html | MUNICIPAL LOANS; State of New Jersey. Worcester and Cambridge Notes. Escanaba, Mich. Richmond, Va. Akron (Ohio) School District. Somerset County, N.J. Orleans Levee District. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/charles-e-hughes-to-sail-for-europe-chief-justice-and-mrs-hughes.html | CHARLES E. HUGHES TO SAIL FOR EUROPE; Chief Justice and Mrs. Hughes Depart Today on Leviathan -- Seven Liners Outbound. SEVEN SHIPS ARE COMING IN Homeric, Alesia, Bergensfjord and Karlsruhe Arriving From Continental Ports. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/fire-department.html | Fire Department. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/egypt-suspects-russians-two-seek-permit-to-extend-stay-in-order-to.html | EGYPT SUSPECTS RUSSIANS; Two Seek Permit to Extend Stay in Order to Make Cotton Purchases. | True | Wireless to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/summons-police-heads-atlantic-city-prosecutor-reported-to-be-on-new.html | SUMMONS POLICE HEADS; Atlantic City Prosecutor Reported to Be on New Trail. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/new-angle-in-hershey-tax-suit.html | New Angle in Hershey Tax Suit. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/the-reign-of-fear.html | THE REIGN OF FEAR. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/ts-gates-morgan-partner-made-president-as-pennsylvania-university.html | T.S. Gates, Morgan Partner, Made President As Pennsylvania University Creates Post | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/lexington-av-site-leased-ottenberg-foster-rent-building-at-860-to.html | LEXINGTON AV. SITE LEASED; Ottenberg & Foster Rent Building at 860 to Investor. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/london-dignitaries-in-unwitting-comedy-horse-throws-pride-of-police.html | LONDON DIGNITARIES IN UNWITTING COMEDY; Horse Throws Pride of Police Force--Lord Mayor Returns a Salute, Receives None. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/georgia-bankers-here-200-arriving-by-ship-after-convention-go-on.html | GEORGIA BANKERS HERE; 200, Arriving by Ship After Convention, Go on Sight-Seeing Tour. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/gamewell-to-be-ex-rights-june-12.html | Gamewell to Be Ex Rights June 12. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/mrs-sc-coleman-has-a-son.html | Mrs. S.C. Coleman Has a Son. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/doctors-advance-study-of-the-brain-dr-camp-and-dr-waggoner-tell-of.html | DOCTORS ADVANCE STUDY OF THE BRAIN; Dr. Camp and Dr. Waggoner Tell of Putting Air in Cavities to Photograph Growths. SPINAL TUMOR CURE SEEN Dr. Woltman Expresses a Hopeful Stand--Dr. Mills Warns of "Humbug" in Medicine. | True | Special to The New York Times. | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/reichsbanks-reserve-heavily-increased-gold-holdings-rise-27646000.html | REICHSBANK'S RESERVE HEAVILY INCREASED; Gold Holdings Rise 27,646,000 Marks in Week, Foreign Exchange Reserve 28,910,000. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/filene-sees-period-of-high-tariffs-over-tells-foreign-press-club.html | FILENE SEES PERIOD OF HIGH TARIFFS OVER; Tells Foreign Press Club That Advanced Rates Will Cause European Union Against Us. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/prince-to-broadcast-today-on-90-stations-record-hookup-will-be-made.html | PRINCE TO BROADCAST TODAY ON 90 STATIONS; Record Hook-Up Will Be Made for Speech at Canadian Pacific Launching in Glasgow. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/push-inquiry-here-in-the-cannon-case-walsh-and-blaine-of-lobby.html | PUSH INQUIRY HERE IN THE CANNON CASE; Walsh and Blaine of Lobby Committee Win Point on Sending Investigator. HINT ON SLEMP RECALLED Montanan Favors Asking Senate to Define Powers on Defiant Witness. CARAWAY SILENT ON VIEWS Announcement of the Committee's Decision Is Expected After Meeting to Be Held Today. Announcement Likely Today. Caraway Witholds Position. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/ds-andrews-dies-when-yale-senior-in-1915-he-wed-princess-vetsera-of.html | D.S. ANDREWS DIES; When Yale Senior in 1915 He Wed "Princess Vetsera of Austria." | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/ford-artisans-barred-immigration-ruling-on-men-here-to-rebuild-old.html | FORD ARTISANS BARRED; Immigration Ruling on Men Here to Rebuild Old House to Be Appealed. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/ccny-honors-riflemen-medals-awarded-team-for-winning-eastern-states.html | C.C.N.Y. HONORS RIFLEMEN.; Medals Awarded Team for Winning Eastern States Title. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/angloamerican-stocks-tumble-in-london-prices-rally-here-as-selling.html | Anglo-American Stocks Tumble in London; Prices Rally Here as Selling Drive Ends | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/gifts-to-bowdoin-600000-president-sills-in-report-urges.html | GIFTS TO BOWDOIN $600,000.; President Sills in Report Urges Centralizing of Athletics Control. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/cup-boat-yankee-measured-by-webb-new-york-yacht-club-official.html | CUP BOAT YANKEE MEASURED BY WEBB; New York Yacht Club Official Practically Completes Work at Neponset. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/gets-little-america-card-brooklyn-woman-receives-new-year-greeting.html | GETS LITTLE AMERICA CARD.; Brooklyn Woman Receives New Year Greeting in June. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/spain-again-allows-flags-for-regions-king-revokes-law-imposed-by.html | SPAIN AGAIN ALLOWS FLAGS FOR REGIONS; King Revokes Law Imposed by Dictator in 1923 as Curb on Sectionalist Symbols. BARCELONA LED THE MOVE Emblem Was Displayed There During Alfonso's Visit--Chief EffortSeen in Catalonia. | True | Wireless to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/47-graduated-at-wells-the-rev-bruce-taylor-of-queens-university.html | 47 GRADUATED AT WELLS.; The Rev. Bruce Taylor of Queens University Delivers Address. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/young-kenny-weds-surprises-parents-miss-adelaide-bride-of.html | YOUNG KENNY WEDS; SURPRISES PARENTS; Miss Adelaide Bride of Washington and Contractor's Son Marry in Baltimore Cathedral.FATHER SMITH'S FRIENDGirl's Mother Says They "Were NotEven Engaged"--Elder KennysOffer Congratulations. Bride a Junior League Member. Kenny Sr. in Baltimore. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/143-in-printers-class-apprentices-and-typesetters-schools-have.html | 143 IN PRINTERS CLASS.; Apprentices' and Typesetters' Schools Have Joint Commencement. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/greenleaf-widens-lead-champion-wins-two-more-blocks-in-match-with.html | GREENLEAF WIDENS LEAD.; Champion Wins Two More Blocks in Match With Harmon. | True | | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/plane-and-auto-urged-as-missionary-aids-dr-tresler-suggests-modern.html | PLANE AND AUTO URGED AS MISSIONARY AIDS; Dr. Tresler Suggests 'Modern Methods' to Bring 2,000 Back Into Lutheran Church. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/tuttle-to-recall-ship-line-heads-will-scrutinize-personal-bank.html | TUTTLE TO RECALL SHIP LINE HEADS; Will Scrutinize Personal Bank Accounts of Three to Trace Fees Paid to Vause. SAYS VOUCHERS ARE 'BLIND' Crain Reports No Progress in Lease Inquiry--Is Lauded for Zeal by Business Group. To Recall Lines' Officers. Disputes Vause Counsel. Praise for Crain. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/trading-heavier-in-listed-bonds-price-movements-mixed-with-liberty.html | TRADING HEAVIER IN LISTED BONDS; Price Movements Mixed, With Liberty Loans Strong, at New High Levels for 1930. FIRMNESS IN INDUSTRIALS Utilities Also Steady, With Rails Uneven--Foreign Issues Are Irregular. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/hartwig-plans-8-plays-for-summer.html | Hartwig Plans 8 Plays for Summer. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/porto-rican-mayor-dispute-settled.html | Porto Rican Mayor Dispute Settled. | True | Wireless to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/aqueduct-meeting-will-start-today-queens-county-handicap-will.html | AQUEDUCT MEETING WILL START TODAY; Queens County Handicap Will Feature Opening of 21-Day Spring Racing Session. EIGHT NAMED TO START Balko, at 123 Pounds, Will Concede 28 to Kildare--High Strung and Distraction Also In Field. Sortie Has Followers. Gallant Fox May Race. | True | By Bryan Field. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/contract-rate-increases-building-awards-in-this-area-show-gain-over.html | CONTRACT RATE INCREASES; Building Awards in This Area Show Gain Over a Year Ago. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/congress-wets-hail-wickershams-views-drys-indicate-that-opinion-he.html | CONGRESS WETS HAIL WICKERSHAM'S VIEWS; Drys Indicate That Opinion He Favors Modification Is Incorrect. Speech Causes Boston Argument. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/steel-ingot-output-off-average-operations-last-week-were-about-71.html | STEEL INGOT OUTPUT OFF.; Average Operations Last Week Were About 71 Per Cent. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/buys-into-saxet-concern-barrett-comody-seagraves-group-acquires-gas.html | BUYS INTO SAXET CONCERN.; Barrett & Co.-Moody-Seagraves Group Acquires Gas Holdings. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/whitney-points-out-stock-panic-lessons-new-president-of-exchange.html | WHITNEY POINTS OUT STOCK PANIC LESSONS; New President of Exchange Tells Boston Audience of Results of the Break. MACHINERY WORKED WELL Expansion of Membership, Liquidity of Credit and High Margins All Helped. NO REAL REMEDY OFFERED Nor, He Says, Has Any Measure Been Suggested That Could Have Averted or Lessened Crash. Strength of System Disclosed. Lenders Lost Nothing. No Remedy in Closing Exchange. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/exchange-list-off-285000000-in-month-market-value-of-stocks-on-june.html | EXCHANGE LIST OFF $285,000,000 IN MONTH; Market Value of Stocks on June 1 at $75,018,855,283 for 1,220,674,416 Shares in 1,324 Issues. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/segrave-trial-halted-broken-propeller-on-miss-england-ii-stops.html | SEGRAVE TRIAL HALTED.; Broken Propeller on Miss England II Stops Speed Attempt. | True | | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/soviet-clerk-fears-return-to-moscow-tries-to-commit-suicide-in.html | SOVIET CLERK FEARS RETURN TO MOSCOW; Tries to Commit Suicide in Poland on Way From Paris on Orders From Russia. TALK OF A KIDNAPPING One Story Says He Was Being Taken Forcibly by Agents After Refusing to Go. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/benefit-for-music-school-tea-and-entertainment-to-be-given-saturday.html | BENEFIT FOR MUSIC SCHOOL; Tea and Entertainment to Be Given Saturday at Dobbs Ferry. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/prof-von-harnack-theologianis-dead-friend-of-former-kaiser-succumbs.html | PROF. VON HARNACK, THEOLOGIAN,IS DEAD; Friend of Former Kaiser Succumbs at 79—AcceptedRepublican Regime.LED IN MODERN THOUGHT In 1,500 Books or Treatises He Sought to Reconcile Scienceand Religious Faith. Was Leader of Modern Theology. Praised by Former Kaiser. Two Books Translated in English. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/virginia-graduates-its-largest-class-record-is-broken-at-106th.html | VIRGINIA GRADUATES ITS LARGEST CLASS; Record Is Broken at 106th Commencement as 365 Men and 55 Women Get Diplomas. ALDERMAN URGES COURAGE "No Place in World for Coward but a Dungeon," University President Says In Address. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/catholic-university-gives-degrees-today-76-of-those-to-be-graduated.html | CATHOLIC UNIVERSITY GIVES DEGREES TODAY; 76 of Those to Be Graduated Are From New York, New Jersey and Connecticut. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/joe-turnesa-takes-open-golf-honors-elmsford-pros-305-leads-in.html | JOE TURNESA TAKES OPEN GOLF HONORS; Elmsford Pro's 305 Leads in Massachusetts Tourney at Brae Burn. WRIGHT SECOND WITH 306 Guilford Finishes Third With 308—Brady and Manero Bracketed at 311. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/van-camp-company-to-join-jewel-tea-deal-reported-on-way-for-some.html | VAN CAMP COMPANY TO JOIN JEWEL TEA; Deal, Reported on Way for Some Time, Is Said to Be Near Completion. OFFICIAL CHANGES LIKELY Packing Company Executives, it is Believed, Will Join Management of Other Concern. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/acetylene-plant-for-syracuse.html | Acetylene Plant for Syracuse. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/garment-leaders-for-market-week-manufacturers-and-retailers-endorse.html | GARMENT LEADERS FOR MARKET WEEK; Manufacturers and Retailers Endorse Inter-Trade Plan of Cooperation. EVENT TO START JULY 14 Coincides With Show to Be Visited by 1,500 Buyers--Group Will Foster Public Interest. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/rogers-and-4-english-stars-to-play-in-us-title-tennis.html | Rogers and 4 English Stars To Play in U.S. Title Tennis | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/world-war-private-to-receive-valor-award-after-12-years.html | World War Private to Receive Valor Award After 12 Years | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/9400000-loan-placed-on-majestic-hotel-site.html | $9,400,000 Loan Placed On Majestic Hotel Site | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/horses-riders-probable-odds-in-the-queens-county-today.html | Horses, Riders, Probable Odds In the Queens County Today | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/astronomers-are-honored-indiana-confers-degrees-on-dr-slipper-and.html | ASTRONOMERS ARE HONORED; Indiana Confers Degrees on Dr. Slipper and Dr. Lampland. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/pupils-hear-boy-orators-regional-winners-in-national-contest-repeat.html | PUPILS HEAR BOY ORATORS; Regional Winners In National Contest Repeat Speeches at P.S. 147. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/115909-radio-sets-sold-in-state.html | 115,909 Radio Sets Sold in State. | True | Special to The New York Times. | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/permits-for-building-decrease-21-per-cent-months-drop-in-country.html | PERMITS FOR BUILDING DECREASE 2.1 PER CENT; Month's Drop in Country Slight, but Decline From Year Ago Is 33.4 Per Cent. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/lillias-webster-to-wed-on-june-19-marriage-to-calvin-trowbridge-to.html | LILLIAS WEBSTER TO WED ON JUNE 19; Marriage to Calvin Trowbridge to Take Place in Central Presbyterian Church. RECEPTION AT PARK LANE Mary E. Wylle Will Be Maid of Honor--Seven Others Chosen as Bridesmaids. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/goldstein-circuit-for-paramount.html | Goldstein Circuit for Paramount. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/big-payroll-increase-shown-by-youngstown-steel-concerns.html | Big Payroll Increase Shown By Youngstown Steel Concerns | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/car-loadings-of-860249-in-week-ended-may-31-showed-less-than.html | Car Loadings of 860,249 in Week Ended May 31 Showed Less Than Seasonal Drop; Index Up | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/westchester-items-irvington-estate-is-auctioned-for-86500.html | WESTCHESTER ITEMS; Irvington Estate Is Auctioned for $86,500. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/west-point-ceremony-on-radio-tomorrow-harley-to-speak-of-graduation.html | WEST POINT CEREMONY ON RADIO TOMORROW; Harley to Speak of Graduation-- San Diego Station Will Be Heard in N.B.C. Chain Tonight. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/sports-of-the-times-conflicting-testimony-no-reliable-guide-on-the.html | Sports of the Times; Conflicting Testimony. No Reliable Guide. On the Credit Side. The One-Track Teuton. | True | By John Kieran. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/consumers-again-assail-gas-costs-assert-allocations-are-unfair-to.html | CONSUMERS AGAIN ASSAIL GAS COSTS; Assert Allocations Are Unfair to Small Domestic Users at Brooklyn Rate Hearing. ATTACK JOBBER SYSTEM Initial Charge to Small Consumer Held Inequitable as Compared to Apartment-House Plan. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/john-f-barry-co-formed.html | John F. Barry & Co. Formed. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/party-for-child-actors-daniel-frohman-entertains-cast-of-the-blue.html | PARTY FOR CHILD ACTORS; Daniel Frohman Entertains Cast of "The Blue Butterfly." | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/et-seton-to-live-in-new-mexico.html | E.T. Seton to Live in New Mexico. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/cardinal-says-need-for-faith-is-urgent-warns-graduates-of-manhattan.html | CARDINAL SAYS NEED FOR FAITH IS URGENT; Warns Graduates of Manhattan College to Guard Religion in This Age of Science. PRAISES CATHOLIC SCHOOLS Honorary Law Degrees Conferred on Gov. N.S. Case, Mgr. Jackson and Dr. R.P. Sullivan. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/honor-schools-chosen-war-department-designates-21-military.html | "HONOR SCHOOLS" CHOSEN.; War Department Designates 21 Military Academies for 1930. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/curb-trading-heavy-with-prices-higher-strength-develops-in.html | CURB TRADING HEAVY WITH PRICES HIGHER; Strength Develops in Afternoon and Most Issues Close With Gains for Day. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/league-labor-group-opens-geneva-session-conference-to-consider.html | LEAGUE LABOR GROUP OPENS GENEVA SESSION; Conference to Consider Forced Labor, 'White Collar' Workers and Coal Miners. | True | Wireless to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/lithuanians-push-trade-national-council-formed-here-to-aid.html | LITHUANIANS PUSH TRADE.; National Council Formed Here to Aid Activities of Chambers. | True | | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/mastro-victor-over-sparks.html | Mastro Victor Over Sparks. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/women-dies-at-bier-of-sisterinlaw-mrs-jacob-oglensky-stricken-hour.html | WOMEN DIES AT BIER OF SISTER-IN-LAW; Mrs. Jacob Oglensky Stricken Hour After Mrs. Barnett Epstein, Her Lifelong Friend. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/jack-high-first-as-belmont-closes-only-favorite-to-score-beats.html | JACK HIGH FIRST AS BELMONT CLOSES; Only Favorite to Score Beats Frisius, Only Other Starter, in Maturity Stakes. GALLANT FOX IS PRAISED Lord Derby In Ceblegram Declares Colt "Only Consistent 3-Year Old in Any Country." Jack High Leads From Start. Blind Lane Is Second. | True | By Bryan Field. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/doyle-to-take-fight-on-contempt-order-to-the-highest-court.html | DOYLE TO TAKE FIGHT ON CONTEMPT ORDER TO THE HIGHEST COURT; Announces He Will Seek Review of Lower Courts Rule He Must Tell Who Shared Fees. AT LIBERTY ON PAROLE Final Decision May Be Delayed Till Fall--Appeals Board Defers Two Doyle Pleas. VAUSE INQUIRY PRESSED Tuttle Will Scrutinize Bank Accounts of Three Shipping Headsin Effort to Trace Fees. Protest by Tuttle. Reveals $8,000 Payment. DOYLE PLANS FIGHT IN HIGHEST COURT Crain Looks Into Garage. Appeals Board in Session. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/us-steel-backlog-off-294993-tons-decline-in-may-brings-total.html | U.S. STEEL BACKLOG OFF 294,993 TONS; Decline in May Brings Total Unfilled Orders Down to 4,059,227 Tons. HIGHER FORECASTS UPSET Shrinkage Less Than the Month's Average in Several Years-- Stock Up on Exchange. Smallest Backlog Since August. Cautiousness in Buying. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/soviet-unity-seen-in-tomski-speech-selection-of-right-heretic-to.html | SOVIET UNITY SEEN IN TOMSKI SPEECH; Selection of 'Right Heretic' to Address Conference Held Sign of Stalin Victory. LOST HIGH POST RECENTLY After Hearing Him Titfils Parley of Party Votes Support of the Kremlin in All Policies. Shows His Capitulation. Stalin Holds to Middle Course. | True | By Walter Duranty. Wireless To the New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/assassin-is-a-prussian-slayer-of-german-envoy-in-lisbon-has-been-in.html | ASSASSIN IS A PRUSSIAN.; Slayer of German Envoy in Lisbon Has Been in Jail and Insane Asylum. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/madoo-post-to-go-to-a-magistrate-walker-bars-outsiders-but-defers-a.html | M'ADOO POST TO GO TO A MAGISTRATE; Walker Bars Outsiders, but Defers Appointment Until HeCan Confer With Curry. CHOICE LIKELY THIS WEEKMayor Is Said to Favor EitherCorrigan or Simpson toHead Tribunal.FARRELL ALSO MENTIONEDTammany Leader Is Expected toPass Soon on Naming of ThreeSpecial Sessions Justices. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/fake-park-av-doctor-gsts-2-year-term-ra-vignis-who-posed-as-dr.html | FAKE PARK AV. DOCTOR GETS 2 -YEAR TERM; R.A. Vignis, Who Posed as "Dr. Iselin," Defrauded School Teacher of $9,000. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/3-tennis-tourneys-off-rain-halts-mens-and-womens-met-plays-and.html | 3 TENNIS TOURNEYS OFF.; Rain Halts Men's and Women's Met Plays and Merion Event. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/dietz-company-files-schedules.html | Dietz Company Files Schedules. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/mrs-robey-ahead-in-wilmington-golf-turns-in-an-86-to-capture-the.html | MRS. ROBEY AHEAD IN WILMINGTON GOLF; Turns In an 86 to Capture the Honors--Miss Williams Ties for Fourth. | True | Special to The New York Times. | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/westinghouse-wins-patents-in-britain-interest-is-obtained-by.html | WESTINGHOUSE WINS PATENTS IN BRITAIN; Interest Is Obtained by American Company In EnglishElectric Co., Ltd.REPLACES VICKERS DEALEach Company In Compact Agreesto Share Methods and Plansin the Industry. Replaces Old Arrangement. Some Directors Withdraw. Hichens Is Board Chairman. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/wickersham-views-stir-wetdry-clash-curran-and-mrs-sabin-pleased-see.html | WICKERSHAM VIEWS STIR WET-DRY CLASH; Curran and Mrs. Sabin Pleased, See Hoover Survey Chief Leaning to Repeal. THIS OPINION CHALLENGED Mrs. Colvin Holds Chairman is "All Wet" and Must Have Given Personal Stand. POLAND FINDS DRY SUPPORT Declares Boston Speech Dealt Only With Methods to Enforce the Prohibition Laws. "All Wet," Says Mrs. Colvin. Sees No Repeal Advocation. Agrees With Poland. Mrs. Sabin "Encouraged." | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/11562000-new-bond-issues-to-be-marketed-here-today.html | $11,562,000 New Bond Issues To Be Marketed Here Today | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/otiseaton-man-put-on-big-paper-board-eberstadt-becomes-groups.html | OTIS-EATON MAN PUT ON BIG PAPER BOARD; Eberstadt Becomes Group's Second Director of International Company.CONTINENTAL TIE-UP SEENChamberlain, Head of United Light, Elected as Official Earlyin Season. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/urges-power-board-bill-hoover-seeks-release-of-cabinet-members-from.html | URGES POWER BOARD BILL.; Hoover Seeks Release of Cabinet Members From Burden. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/heads-foch-memorial-body-hugh-c-wallace-urges-all-americans-to-join.html | HEADS FOCH MEMORIAL BODY; Hugh C. Wallace Urges All Americans to Join Movement. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/envoys-recall-adds-to-doubts-on-carol-french-regard-hasty-action-as.html | ENVOY'S RECALL ADDS TO DOUBTS ON CAROL; French Regard Hasty Action as Heightening Impression of Unstable Judgment. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/2768-babies-born-in-week-citys-high-mark-for-year.html | 2,768 Babies Born in Week; City's High Mark for Year | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/portes-gil-asks-inquiry-on-plot-requests-ortiz-rubio-to-sift-charge.html | PORTES GIL ASKS INQUIRY ON 'PLOT'; Requests Ortiz Rubio to Sift Charge That He Conspired Against President's Life. GIVES THE LIE TO MORONES Los--Angeles Detective Asserts Red Plot Was Found Before Ortiz Rubio's Visit Was Called Off. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/bond-flotations-new-issues-offered-by-corporations-to-investment.html | BOND FLOTATIONS.; New Issues Offered by Corporations to Investment Bankersand to the Public.Central Power and Light. New York Central. Boston Terminal Company. Old Colony Railroad. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/collins-of-phils-conquers-the-cubs-holds-chicago-batters-power-less.html | COLLINS OF PHILS CONQUERS THE CUBS; Holds Chicago Batters Power--less After Hartnett Hits Home Run in the Second. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/orville-wright-honored-inventor-receives-degree-from-ohio-state.html | ORVILLE WRIGHT HONORED; Inventor Receives Degree From Ohio State University. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/enter-byrns-to-run-for-seat-in-senate-tennessee-friends-qualify.html | ENTER BYRNS TO RUN FOR SEAT IN SENATE; Tennessee Friends Qualify Representative for DemocraticPrimary. | True | | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/crews-try-sprints-on-lake-carnegie-california-varsity-leads-the-cub.html | CREWS TRY SPRINTS ON LAKE CARNEGIE; California Varsity Leads the Cub Eight by 2 Lengths in Three-Minute Test. Varsity Takes Length Lead. Keep the Pace at Thirty. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/leases-cottage-at-huntington.html | Leases Cottage at Huntington. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/1-in-5-here-on-business-lies-awake-at-night-answers-to.html | 1 IN 5 HERE ON BUSINESS LIES AWAKE AT NIGHT; Answers to Questionnaire Also Indicate Sugar Eaters Slumber the Best. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/miss-gish-going-to-europe-uncle-vanya-to-continue-with-understudy.html | MISS GISH GOING TO EUROPE; "Uncle Vanya" to Continue With Understudy After Tonight. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/corporation-reports-bulova-watch-scott-paper-company-pathe.html | CORPORATION REPORTS; Bulova Watch Company. Scott Paper Company. Pathe Exchange, Inc. Lehigh Portland Cement. Crosse & Blackwell. Shell Transport and Trading. Equitable Office Building. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/red-sox-get-17-hits-off-4-tiger-hurlers-divide-series-as-macfayden.html | RED SOX GET 17 HITS OFF 4 TIGER HURLERS; Divide Series as MacFayden Checks Detroit. Bats After Lisenbee Is Retired. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/edison-will-urge-second-term-on-hoover-favors-high-wages-and-hits.html | Edison Will Urge Second Term on Hoover; Favors High Wages, and Hits Vast Mergers | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/says-radio-music-links-family-anew-werlein-tells-convention-that-it.html | SAYS RADIO MUSIC LINKS FAMILY ANEW; Werlein Tells Convention That It Is Recalling the Young From Jazz Cabarets. PRAISES DR. DAMROSCH Tells of His Influence on the Musical Education of 5,000,000 School Children. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/oneill-play-in-spanish-anna-christie-hailed-as-a-landmark-of-buenos.html | ONEILL PLAY IN SPANISH; "Anna Christie" Hailed as a Landmark of Buenos Aires Stage. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/profits-increased-by-western-union-second-quarter-net-put-at.html | PROFITS INCREASED BY WESTERN UNION; Second Quarter Net Put at $1,300,000, Offsetting Deficit in First 3 Months. OPERATING COSTS REDUCED Cable and Domestic Traffic Is Running Slightly Behind Rate of Year Ago. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/at-patrick-fights-on-to-get-rights-at-bar-once-convicted-as-slayer.html | A.T. PATRICK FIGHTS ON TO GET RIGHTS AT BAR; Once Convicted as Slayer, He Turns, in 12-Year Fight, to the Governor's Records. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/uruguay-expects-backing-depends-on-bolivia-and-paraguay-in-move-for.html | URUGUAY EXPECTS BACKING.; Depends on Bolivia and Paraguay In Move for League Seat. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/grenfell-is-host-to-ford-manufacturer-visits-missionary-as-new.html | GRENFELL IS HOST TO FORD.; Manufacturer Visits Missionary as New Vessel Sails. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/warns-those-going-away-burglars-read-society-notes.html | Warns Those Going Away Burglars Read Society Notes | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/lion-oil-to-increase-stock.html | Lion Oil to Increase Stock. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/australians-crush-cambridge-eleven-touring-cricket-team-beats.html | AUSTRALIANS CRUSH CAMBRIDGE ELEVEN; Touring Cricket Team Beats University Players by an Innings and 134 Runs. SCORE 504 RUNS IN FIRST Amass Highest Total for 8 Wickets of Their Visit in England-- Kent Gains Triumph. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/our-brazilian-visitor.html | OUR BRAZILIAN VISITOR. | True | | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/andrew-m-madigan-publisher-diestried-to-help-clarke-bank-depositors.html | ANDREW M. MADIGAN.; Publisher Dies—Tried to Help Clarke Bank Depositors. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/hoover-is-guest-of-davis-at-dinner-labor-secretary-entertains-for.html | HOOVER IS GUEST OF DAVIS AT DINNER; Labor Secretary Entertains for President—Pennsylvania Leaders and Moose Members Attend. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/midway-wins-opening-block.html | Midway Wins Opening Block. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. WASHINGTON. NEWPORT. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/double-tax-accord-near-french-officials-say-agreement-with-us-is.html | DOUBLE TAX ACCORD NEAR.; French Officials Say Agreement With Us Is Almost in Sight. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/opposes-alumni-electing-trustees-president-ames-tells-johns-hopkins.html | OPPOSES ALUMNI ELECTING TRUSTEES; President Ames Tells Johns Hopkins' Graduates Boards Should Fill Vacancies. HITS AT COLLEGE DEMANDS' Eighteen Graduates From New York, New Jersey and Connecticut Get Degrees as Doctors of Medicine. Says Board Should Name Trustees. Graduates From Three States. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/harvard-varsity-is-shifted-again-colloredomannsfeld-returns-to-his.html | HARVARD VARSITY IS SHIFTED AGAIN; Colloredo-Mannsfeld Returns to His Former Berth as Stroke Oar. CHANGE IN YALE SHELL Junior Varsity Coxswain, W.F. Gillespie, Goes to First Eight inPlace of S.H. Gillespie. Harvard Using New Shell. Yale Varsity Also Shifted. | True | Special to The New York Times.P. & A. Photo. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/yancey-to-fly-on-to-child-will-leave-peru-tomorrowto-end-flight-in.html | YANCEY TO FLY ON TO CHILD; Will Leave Peru Tomorrow—To End Flight in Brazil. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/penn-elects-robinson-names-golf-captain-and-picks-team-for-college.html | PENN ELECTS ROBINSON.; Names Golf Captain and Picks Team for College Title Play. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/electric-eye-used-to-lay-cornerstone-westinghouse-officials-stay.html | 'ELECTRIC EYE' USED TO LAY CORNERSTONE; Westinghouse Officials Stay Out of the Rain and Let PhotoElectric Cell Do the Work. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/lodi-fund-letters-name-controller-little-ferry-banker-produces.html | LODI FUND LETTERS NAME CONTROLLER; Little Ferry Banker Produces Chandless Arrangement for Three-Year Deposit. McCUTCHEON IS SILENT Reads Copy of Senator's Message, but Says He Does Not Recall It —Mayor Repeats Charge. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/full-sails-speed-byrd-ships-north-804-miles-from-sandy-hook-men.html | FULL SAILS SPEED BYRD SHIPS NORTH; 804 Miles From Sandy Hook, Men Begin Reckoning Progress in Terms of Distance Home. ANTARCTIC HELPED TEETH Dentist, Setting Up Shop In Cabin of Bark, Finds Evdence of Good Health on Rough Diet. | True | By Russell Owen.wireless To the New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/miss-alice-hayes-lovelace.html | Miss Alice Hayes Lovelace. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/foreignborn-pupils-art-led-by-russians-in-citizenship.html | Foreign-Born Pupils Art Led. by Russians in Citizenship | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/invite-hoover-to-visit-canada.html | Invite Hoover to Visit Canada. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/wynne-sees-danger-in-tuberculosis-here-says-more-than-60000.html | WYNNE SEES DANGER IN TUBERCULOSIS HERE; Says More Than 60,000 Children Have the Disease—Urges Diagnostic Tests. | True | | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/six-clergymen-get-degrees-at-wagner-the-rev-dr-charles-f-dapp.html | SIX CLERGYMEN GET DEGREES AT WAGNER; The Rev. Dr. Charles F. Dapp, President, Felicitated at the College Commencement. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/dr-nicholas-lukin-ends-life-in-home-bronx-lecturer-and-specialist.html | DR. NICHOLAS LUKIN ENDS LIFE IN HOME; Bronx Lecturer and Specialist on Heart Disease Had Suffered Paralytic Stroke. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/mayors-inaction-on-vause-assailed-waldman-at-a-mass-meeting-charges.html | MAYOR'S INACTION ON VAUSE ASSAILED; Waldman at a Mass Meeting Charges City Is 'Back in the Days of Boss Tweed.' | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/agree-machine-adds-to-unemployment-officials-of-mechanical.html | AGREE MACHINE ADDS TO UNEMPLOYMENT; Officials of Mechanical Engineers' Society of Detroit Urge National Labor Exchange. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/queens-realty-sales-bayside-corners-change-hands-long-island-city.html | QUEENS REALTY SALES.; Bayside Corners Change Hands --Long Island City Lease. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/auction-results.html | AUCTION RESULTS. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/mrs-boole-arrives-in-porto-rico.html | Mrs. Boole Arrives in Porto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/west-pointers-get-stars-cadets-standing-high-in-studies-receive.html | WEST POINTERS GET STARS.; Cadets Standing High in Studies Receive Awards at Parade. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/schumannheink-69-to-sing-on-birthday-arriving-from-california-she.html | SCHUMANN-HEINK 69, TO SING ON BIRTHDAY; Arriving From California, She Gets Word of the Birth of a Great-Granddaughter. TO BE AT MOVIE ONE WEEK Contralto Also Will Be Heard Over WEAF Tomorrow and on WJZ on Sunday, Her Anniversary. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/berg-boxes-tonight-on-queensboro-card-meets-herman-perlick-in-bout.html | BERG BOXES TONIGHT ON QUEENSBORO CARD; Meets Herman Perlick in Bout Postponed by Rain-- Rosenbloom-Smith Match Off. Battalino Loses to Payne. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/insurance-merger-in-view-american-reserve-and-american-phenix-seek.html | INSURANCE MERGER IN VIEW; American Reserve and American Phenix Seek State Approval. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/vote-police-officers-pay-aldermen-approve-money-needed-to-raise-33.html | VOTE POLICE OFFICERS' PAY.; Aldermen Approve Money Needed to Raise 33 Sergeants to Lieutenants. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/gale-lashes-city-sinks-a-tug-in-bay-one-man-drowns-as-craft-goes.html | GALE LASHES CITY, SINKS A TUG IN BAY; One Man Drowns as Craft Goes Down, Swamped by Strong Tide and Heavy Waves. RAIN AIDS JERSEY FARMS $50,000 Damage in Somerset County, but Fall Saves Large Crop Loss in South of State. Tug Battles Tide and Waves. Phone Service Suffers. Somerset County Damaged. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/winter-wheat-crop-put-below-average-estimate-of-532000000-bushels.html | WINTER WHEAT CROP PUT BELOW AVERAGE; Estimate of 532,000,000 Bushels by Government Is 46,000,000 Under Last Year's.CONDITION OFF TO 71.7% Rise in Output of Rye Is Indicated--Apples, Peaches and Pears Suffer. Comparisons With Other Estimates. Estimates in Series of Years. CANADA SPRING WHEAT 96%. Condition Lower Than a Year Ago --Rains Badly Needed. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/navy-varsity-crew-wins-practice-race-leads-plebes-with-jayvees-in.html | NAVY VARSITY CREW WINS PRACTICE RACE; Leads Plebes, With Jayvees in Third Place--Squad Has Two Workouts. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/banking-groups-heads-meet.html | Banking Group's Heads Meet. | True | | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/funeral-held-for-jarvis-melrs.html | Funeral Held for Jarvis Melrs. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/royal-infants-name-chosen.html | Royal Infant's Name Chosen. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/sharkey-is-here-for-stadium-bout-opens-quarters-in-city-ready-for.html | SHARKEY IS HERE FOR STADIUM BOUT; Opens Quarters in City, Ready for His Match Tomorrow With Schmeling. FARLEY PLEDGES FAIR PLAY Says Officials Will Be Told to Give Equal Consideration to German and American. Plans Long Walk Today. Betting Takes a Slump. | True | By James P. Dawson. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/silver-bullion.html | SILVER BULLION. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/oconnell-jail-term-to-end-perjury-case-albany-democratic-leader-in.html | O'CONNELL JAIL TERM TO END PERJURY CASE; Albany Democratic Leader in Compromise Agrees to Serve 90 Days for Contempt. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/urges-services-be-public-mexican-commerce-chamber-asks-president-to.html | URGES SERVICES BE PUBLIC.; Mexican Commerce Chamber Asks President to Act on Utilities. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/sues-today-to-bar-pay-of-drwalker-civil-service-reform-group-to-act.html | SUES TODAY TO BAR PAY OF DR.WALKER; Civil Service Reform Group to Act on Engaging of Mayor's Brother by School Board. CHARGES LAW VIOLATION Another Action to Attack Salary of Dr. Walsh, Brother of Head of the Standards Board. Reviews Case of Dr. Walker. Status to Dr. Walsh. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/air-survey-party-to-resume-trip.html | Air Survey Party to Resume Trip. | True | Wireless to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/harness-races-postponed.html | Harness Races Postponed. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/newport-light-control-for-putnam.html | Newport Light Control for Putnam. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/leaseholds-listed-purchase-option-included-in-lenox-avenue-deal.html | LEASEHOLDS LISTED.; Purchase Option Included in Lenox Avenue Deal. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/fordham-degrees-go-to-515-today-graduate-and-social-service-schools.html | FORDHAM DEGREES GO TO 515 TODAY; Graduate and Social Service Schools, Teachers and St. John's Colleges to Give Them, SIX TO GET HONOR TITLES Among Them Are Albert Conway and Mgr. Slattery-- Cardinal Hayes to Preside. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/enduring-architecture.html | ENDURING ARCHITECTURE. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/nicaragua-to-form-a-mortgage-bank-international-acceptance.html | NICARAGUA TO FORM A MORTGAGE BANK; International Acceptance Institution Here to Be Agent for NationalBank and Pacific Railroad. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/says-schools-break-law-mexican-accuses-americans-of-making.html | SAYS SCHOOLS BREAK LAW.; Mexican Accuses Americans of Making Protestant Teaching Obligatory. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/mrs-morrow-ends-speaking-campaign-says-soundest-advice-for-wife-of.html | MRS. MORROW ENDS SPEAKING CAMPAIGN; Says Soundest Advice for Wife of Candidate Is "Don't Take Yourself Too Seriously." CALLS POLITICS EDUCATION Meeting People and Learning to Argue Tolerantly Are Benefits, She Asserts in Radio Talk. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/cotton-cloth-output-reduced-last-month-ran-186-per-cent-under.html | COTTON CLOTH OUTPUT REDUCED LAST MONTH; Ran 18.6 Per Cent Under Average for 29 Months--Sales Downrad Stocks Up. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/figures-show-drop-in-foreign-trade-import-and-export-statistics-for.html | FIGURES SHOW DROP IN FOREIGN TRADE; Import and Export Statistics for Period Ended April 30 Reflect World Decline. RUSSIA'S BUYING INCREASES Soviet Purchases Here Mount $37,017,000 Above Level at Same Time Last Year. | True | Special to The New York Times. | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/facts-about-new-cup-boats-which-race-today.html | Facts About New Cup Boats Which Race Today | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/students-win-medals-music-week-contestants-get-awards-in-various.html | STUDENTS WIN MEDALS; Music Week Contestants Get Awards in Various Classes. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/prestes-at-capital-today-meeting-of-brazils-presidentelect-and.html | PRESTES AT CAPITAL TODAY; Meeting of Brazil's President-Elect and Hoover Is Set Ahead. Cruisers Meet Prestes's Ship. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/plane-tests-delay-mears-flight.html | Plane Tests Delay Mears Flight. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/1930-cotton-lows-precede-late-rise-july-delivery-runs-through-15.html | 1930 COTTON LOWS PRECEDE LATE RISE; July Delivery Runs Through 15 Cents Before Covering Movement Gets Under Way.FINAL PRICES IRREGULARTextile Association Reports Sales65% of Production and FewerUnfilled Orders. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/mother-foresees-schmeling-victory-describes-bout-with-sharkey-as.html | MOTHER FORESEES SCHMELING VICTORY; Describes Bout With Sharkey as Biggest Event in Germany's Boxing History. Proud of Interest in Son. Convinced Son Will Win. | True | Wireless to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/hints-legal-fight-on-pathe-exchange-ra-rowland-says-stockholders.html | HINTS LEGAL FIGHT ON PATHE EXCHANGE; R.A. Rowland Says Stockholders' Group Is Consulting Counsel to Preserve Rights. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/attorney-wires-dill-on-reed-talks-s-o-s-invalid-montclair-lawyer.html | ATTORNEY WIRES DILL ON REED TALKS S O S; Invalid Montclair Lawyer Says Radio Shut-Down Only Verified His "Hunch." | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/berkshire-playhouse-opens-monday.html | Berkshire Playhouse Opens Monday | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/lorenzo-outpoints-rocco-wins-decision-in-feature-bout-at-the-22d.html | LORENZO OUTPOINTS ROCCO; Wins Decision In Feature Bout at the 22d Engineers Armory. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/begin-investigating-bootleg-ginger-jake-senators-call-for-records.html | BEGIN INVESTIGATING BOOTLEG 'GINGER JAKE'; Senators Call for Records When Agricultural Department Admits It Is Powerless. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/attacks-quality-of-drugs-senator-hatfietd-makes-charge-in.html | ATTACKS QUALITY OF DRUGS; Senator Hatfield Makes Charge in Agricultural Committee Hearing. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/roosevelt-urges-economy-in-cities-tells-mayors-conference-at-utica.html | ROOSEVELT URGES ECONOMY IN CITIES; Tells Mayors' Conference at Utica Too Many Are Close to Debt Limit. SEEKS LABOR STABILITY Governor Thanks Conference for Aid in Inquiry to Check the Causes of Unemployment. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/buys-suite-in-1-beckman-place.html | Buys Suite in 1 Beckman Place. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/sees-injustices-in-exclusion-act-jane-addams-says-laws-on.html | SEES 'INJUSTICES IN EXCLUSION ACT; Jane Addams Says Laws on Immigrants 'Lay Dead Hand on Future' of Country. ADDRESSES SOCIAL WORKERS Dr. Bluestone of Montefiore Hospital Among Speakers at Group Sessions at Boston. | True | Special to The New York Times. | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/cup-yachts-race-first-time-today-three-new-defense-candidates.html | CUP YACHTS RACE FIRST TIME TODAY; Three New Defense Candidates, Enterprise, Weetamoe and Whirlwind, to Sail. SEVERAL COURSES CHARTED Contest on Sound Arranged by N. Y.Y.C. Starts at 12:10 P.M.-- Resolute, Vanitie Other Entrants. Vanderbilt to Sail Enterprise. Other Possible Courses. Gale Prevents Sailing. | True | By James Bobbins. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/mrs-bedford-hostess-entertains-the-book-and-play-club-at-summer.html | MRS. BEDFORD HOSTESS; Entertains the Book and Play Club at Summer Home. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/archibald-fries-rail-leader-dies-vice-president-of-baltimore-ohio.html | ARCHIBALD FRIES, RAIL LEADER, DIES; Vice President of Baltimore & Ohio Stricken Suddenly With Apoplexy at 66. WITH COMPANY 50 YEARS His Service Began In 1880 as an Entry Clerk--Allegheny Region Traffic Head In War. | True | Special to The New York Times.Times Wide World Photo. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/corporate-changes.html | CORPORATE CHANGES. | True |  | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/chaco-work-almost-done-reconstruction-of-fort-vanguardia-by.html | CHACO WORK ALMOST DONE.; Reconstruction of Fort Vanguardia by Paraguay Near Completion. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/dry-repeal-planned-by-vote-in-each-state-gen-bradley-new-temperance.html | DRY REPEAL PLANNED BY VOTE IN EACH STATE; Gen. Bradley, New Temperance League Head, to Start Drive at Dinner Here. | True |  | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/changes-in-directorates-hb-price-and-tf-bennett-elected-to-hibernia.html | CHANGES IN DIRECTORATES; H.B. Price and T.F. Bennett Elected to Hibernia Trust Board. | True |  | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/schmeling-finishes-training-for-bout-hard-and-fast-fighting-marks.html | SCHMELING FINISHES TRAINING FOR BOUT; Hard and Fast Fighting Marks Four-Round Session Against Belanger and Barba. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/cardinals-defeat-braves-in-tenth-tie-count-in-ninth-and-then.html | CARDINALS DEFEAT BRAVES IN TENTH; Tie Count in Ninth and Then Triumph on High's Single to End Losing Streak. | True |  | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/senators-to-assert-right-to-navy-data-foreign-relations-committee.html | SENATORS TO ASSERT RIGHT TO NAVY DATA; Foreign Relations Committee Drafts Motion as to Papers Withheld by President. ASSAILS 'SECRET DIPLOMACY' Black, Treaty Proponent, Offers the Resolution--Borah Admits Hoover's Action Is Final. Concedes President's Right. Action on "Round Robins" Even. SENATORS TO ASSERT RIGHT TO NAVY DATA Mrs. Yarnell Out of Navy League. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/america-opposes-smuggling-treaty-state-department-tells-league.html | AMERICA OPPOSES SMUGGLING TREATY; State Department Tells League World Compact Would Be of No Great Help. GEMS OUR CHIEF PROBLEM Government Emphasizes That Its Liquor Hunt Is Separate From General Question. | True |  | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/buys-connecticut-lodge-site.html | Buys Connecticut Lodge Site. | True |  | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/statement-by-richfield-oil.html | Statement by Richfield Oil. | True |  | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/thomas-reelected-captain-of-princeton-tennis-team.html | Thomas Re-elected Captain Of Princeton Tennis Team | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/explorer-is-corespondent-sir-m-richmondbrown-sues-naming-fa.html | EXPLORER IS CORESPONDENT; Sir M. Richmond-Brown Sues, Naming F.A. Mitchell-Hedges. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/royal-mail-to-reorganize-scheme-for-reconstruction-of-finances-of.html | ROYAL MAIL TO REORGANIZE.; Scheme for Reconstruction of Finances of Shipping Group Prepared. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/jl-flood-acquitted-in-killing-of-relative-jury-accepts-shipping.html | J.L. FLOOD ACQUITTED IN KILLING OF RELATIVE; Jury Accepts Shipping Man's Story He Shot Brother-in-Law by Accident During Row. | True | Special to The New York Times. | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/three-nyu-colleges-in-class-day-program-engineering-and-pure.html | THREE N.Y.U. COLLEGES IN CLASS DAY PROGRAM; Engineering and Pure Science Schools Celebrate on Campus --Fetes at Washington Sq. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/dividends-declared-stocks-ex-dividend-today-stocks-ex-rights-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY STOCKS EX RIGHTS TODAY. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/hand-put-in-charge-of-street-cleaning-new-member-of-sanitation.html | HAND PUT IN CHARGE OF STREET CLEANING; New Member of Sanitation Board Indicates Shake-Up in Division Is Planned. RESULTS PLEDGED BY FALL Schroeder, Replying to Criticism of Streets by Sachs, Asserts New Equipment Is Expected Soon. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/miley-new-bronx-district-leader.html | Miley New Bronx District Leader. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/fix-interpretation-of-navy-pact-phrase-exchange-of-notes-shows.html | FIX INTERPRETATION OF NAVY PACT PHRASE; Exchange of Notes Shows British Accept the American Reading of Article XIX. | True | Wireless to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/artists-and-models-has-bright-moments-new-revue-at-majestic-theatre.html | 'ARTISTS AND MODELS' HAS BRIGHT MOMENTS; New Revue at Majestic Theatre Suggests Its Origin as a Musical Comedy. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/urges-timely-displays-store-executive-tells-convention-value-of.html | URGES TIMELY DISPLAYS.; Store Executive Tells Convention Value of Coordination. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/105-athletes-get-rutgers-insignia-baseball-lacrosse-track-and.html | 105 ATHLETES GET RUTGERS INSIGNIA; Baseball, Lacrosse, Track and Tennis Men Receive Awards --Third Letter to Crossman. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/see-balkans-calm-over-carols-return-german-newspapers-doubt.html | SEE BALKANS CALM OVER CAROL'S RETURN; German Newspapers Doubt Repercussions Outside the Borders of Rumania. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/financial-markets-stocks-recover-sharply-money-unchanged-winter.html | FINANCIAL MARKETS; Stocks Recover Sharply-- Money Unchanged, Winter Wheat Estimate Up. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/paderewskis-tour-dates-he-will-give-recitals-in-carnegie-hall-nov-1.html | PADEREWSKI'S TOUR DATES.; He Will Give Recitals in Carnegie Hall Nov. 1 and 29. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/democrats-in-drive-to-win-woman-vote-leaders-depend-largely-on-gov.html | DEMOCRATS IN DRIVE TO WIN WOMAN VOTE; Leaders Depend Largely on Gov. Roosevelt's Popularity Among Feminine Citizens. ALBANY MEETIMG IS CALLED Prospective Orators and Other Aides Will Get Instructions for Fall Campaign. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/lonsdale-attacks-tariff-measure-bill-unsatisfactory-to-the-people.html | LONSDALE ATTACKS TARIFF MEASURE; Bill Unsatisfactory to the People, New York Bankers AreTold at Quebec.AGAINST POLITICAL ACTIONCost of Living Will Be Increasedand Other Nations Incensed,He Declares. For Less Political Control. LONSDALE ATTACKS TARIFF MEASURE Support of Goodwin Bill Urged. Seek News of the Market Break. | True | From a Staff Correspondent of The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/new-general-baking-plant-ready.html | New General Baking Plant Ready. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/sharagram-bible-stolen-in-london-police-watch-every-port-for.html | SHARAGRAM BIBLE STOLEN IN LONDON; Police Watch Every Port for 350Year-Old Book--Rare MapsAre Also Missing. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/radio-set-tested-on-southern-cross-atlantic-plane-in-ireland-talks.html | RADIO SET TESTED ON SOUTHERN CROSS; Atlantic Plane in Ireland 'Talks' With Another Freely Across Three Miles. OPERATOR VERY CONFIDENT Says Kingsford-Smith, on Starting for America, Perhaps Friday, Can Count on His Wireless. Precautions Against Accident. | True | Wireless to THE NEW YORK TIMES. | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/900-more-ordered-to-training-camps-gen-ely-announces-new-list-of.html | 900 MORE ORDERED TO TRAINING CAMPS; Gen. Ely Announces New List of Successful Candidates for Citizens' Course. ALL WILL GO TO CAMP DIX July 15 Set for Opening of 30-Day Study Period for Aspirants for Reserve Commissions. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/becker-leaves-auburn-stormy-petrol-of-prison-secretly-transferred.html | BECKER LEAVES AUBURN.; Stormy Petrol of Prison Secretly Transferred to Dannemora. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/masonic-officers-chosen-for-state-charles-r-vanneman-of-albany-to.html | MASONIC OFFICERS CHOSEN FOR STATE; Charles R. Vanneman of Albany to Be Grand Marshal of the Grand Lodge. DISTRICT DEPUTIES NAMED Ossian Lang of New York to Be Grand Historian-- Committees Announced by C.H. Johnson. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/international-league.html | International League. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/awards-74243000-on-german-shipping-war-claims-arbiter-passes-on.html | AWARDS $74,243,000 ON GERMAN SHIPPING; War Claims Arbiter Passes on Claims for 94 Vessels Seized by the United States. $13,688,000 FOR LEVIATHAN Ex-Kaiser's Family Gets $522.58, but It Will Be Applied to Reparations. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/calls-modern-woman-independent-thinker-magazine-editor-tells-club.html | CALLS MODERN WOMAN INDEPENDENT THINKER; Magazine Editor Tells Club Federation She Has Joined Intellectuals in Decade. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/dearborn-now-is-dry-say-ford-officials-blind-pigs-and-beer-kitchens.html | DEARBORN NOW IS DRY, SAY FORD OFFICIALS; 'Blind Pigs' and 'Beer Kitchens' Wiped Out in Two Months, It Is Asserted. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/genaro-keeps-title-beating-berlanger-nba-flyweight-champion-is.html | GENARO KEEPS TITLE, BEATING BERLANGER; N.B.A. Flyweight Champion Is Victor in Ten-Round Toronto Bout Before 5,000. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/friedrich-eckstein-mining-man-dead.html | FRIEDRICH ECKSTEIN, MINING MAN, DEAD; Baronet Developed Rand Gold Mines in South Africa--Did Much for Sudan. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/11-die-in-austrian-mountain-storm.html | 11 Die in Austrian Mountain Storm. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/pennsylvania-state-gives-667-degrees-class-of-617-is-largest-in.html | PENNSYLVANIA STATE GIVES 667 DEGREES; Class of 617 Is Largest in History of College, Engineering School Leading With 193. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/sign-agreements-in-young-plan-loan-bankers-reach-accord-at-paris.html | SIGN AGREEMENTS IN YOUNG PLAN LOAN; Bankers Reach Accord at Paris After Prolonged Session Lasting 13 Hours. TO FLOAT ISSUE TOMORROW Price to Public Set at 90, but French Will Pay More--Flotation to Total $340,000,000. Six Documents Signed. Issue May Be Later in London. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/new-ark-court-bars-unbelievers-at-trial-refuses-to-let-seven.html | NEW ARK COURT BARS UNBELIEVERS AT TRIAL; Refuses to Let Seven Testify-- Jury Convicts Communist, Jersey Senate Aspirant. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/obrien-is-winner-in-handball.html | O'Brien Is Winner in Handball. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/westinghouse-plans-annuities.html | Westinghouse Plans Annuities. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/will-rogers-hails-democrats-victory-the-dial-telephone-situation-is.html | WILL ROGERS HAILS DEMOCRATS' VICTORY; "The Dial Telephone Situation is Well in Hand," He Finds on Visit in Washington. DOFFS HAT TO SOUCEK "You Can't Keep a Good Oklahoman Down," He Says of Altitude Record-Breaker. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/plot-to-derail-mexican-train-fails.html | Plot to Derail Mexican Train Fails. | True | | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/hall-wins-twice-in-tennis-tourney-reaches-quarterfinal-round-in-the.html | HALL WINS TWICE IN TENNIS TOURNEY; Reaches Quarter-Final Round in the Philadelphia and Middle States Championships. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/senate-to-vote-on-tariff-friday-house-saturday-bankers-head-hits.html | SENATE TO VOTE ON TARIFF FRIDAY, HOUSE SATURDAY; BANKERS' HEAD HITS BILL; AGREEMENT IS UNANIMOUS Senate Will Meet at Noon Friday and Begin Poll at 2 P.M. HAWLEY DECIDES FOR HOUSE Recommittal Vote on Farm Rates on Demand of Blaine Will First Be Taken in Senate. REED VIEW EXPECTED TODAY Watson Predicts Passage of Conference Report With Aid of One of Four Doubtful Votes. Predicts President Will Sign. Blaine Argues for Recommittal. Watson Summarizes Changes. McCulloch Favors Flexible Clause. Roll-Call Is Almost Taken. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/33108000-group-insurance-for-13277-sinclair-employes.html | $33,108,000 Group Insurance For 13,277 Sinclair Employes | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/hutchinson-named-best-army-athlete-receives-athletic-association.html | HUTCHINSON NAMED BEST ARMY ATHLETE; Receives Athletic Association Saber at Review for General Excellence in Sports. PERSHING SWORD AWARDED Goes to Swofford, Cadet First Captain--Haskell Gets Trophy forPolo Leadership. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/news-of-markets-in-paris-and-berlin-french-stocks-show-sharp.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Show Sharp Declines in Widespread Selling Movement. RELATES MODERATELY FIRM German Boerse Depressed, Losses Among the Leaders Ranging From 2 to 8 Points. Paris Closing Prices. London Closing Prices. Prices Down in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/jewelers-plan-fund-for-trade-institute-wholesalers-convention-asks.html | JEWELERS PLAN FUND FOR TRADE INSTITUTE; Wholesalers' Convention Asks $225,000 Study Endowment -- Two Groups Merge. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/3-washington-crews-leave-for-the-east-oarsmen-en-route-for-test.html | 3 WASHINGTON CREWS LEAVE FOR THE EAST; Oarsmen En Route for Test With Wisconsin Monday and for Poughkeepsie Regatta. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/sir-frederick-toone-prominent-british-cricket-player-dies-at-62.html | SIR FREDERICK TOONE.; Prominent British Cricket Player Dies at 62. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/carnegie-graduates-its-largest-class-447-dr-he-howe-tells-students.html | CARNEGIE GRADUATES ITS LARGEST CLASS, 447; Dr. H.E. Howe Tells Students That Trained Minds Remove Any Apprehension of Science. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/nyu-at-its-ninetyeighth-commencement-today-will-give-degrees-to.html | N.Y.U. at Its Ninety-Eighth Commencement Today Will Give Degrees to 2,958; THOSE WHO WILL RECEIVE HONORARY DEGREES AT N.Y.U. TODAY. DR. BROWN TO GIVE DIPLOMAS AT N.Y.U. | True | Copyright, Harris & Ewing.Times Wide World Photo.New York Times Studio.Times Wide World Photo.Times Wide World Photo. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/asks-time-on-western-maryland.html | Asks Time on Western Maryland. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/young-slayer-sentenced-fo-schoppner-19-gets-7-to-15-years-for.html | YOUNG SLAYER SENTENCED; F.O. Schoppner, 19, Gets 7 to 15 Years for Killing Employer. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/french-aviatrix-fails-mme-bastie-in-endurance-trial-is-up-22-hours.html | FRENCH AVIATRIX FAILS; Mme. Bastie, in Endurance Trial, Is up 22 Hours and 27 Minutes. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/lauds-uof-north-carolina-governor-gardner-delivers-diplomas-to-337.html | LAUDS U.OF NORTH CAROLINA; Governor Gardner Delivers Diplomas to 337 Graduates. | True | Special to The New York Times. | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/indian-press-bitter-over-simon-report-alludes-to-volume-i-as-an.html | INDIAN PRESS BITTER OVER SIMON REPORT; Alludes to Volume I as an 'Insult,' Slighting the National Aspirations.MODERATES DISAPPOINTEDSay Next Volume Must Show aConsiderable Advance if ItIs to Be Well Received. REPORT SEEN AS OUTDATED Some Regard It as Superseded byViceroy's Remarks on DominionStatus and Conference Plan. Report Regarded as Outdated. "Badly Codled Rice Pudding." Sees Unanimity as Inevitable. | True | Wireless to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/spanish-radio-board-reports-on-policy-cabinet-will-decide-on.html | SPANISH RADIO BOARD REPORTS ON POLICY; Cabinet Will Decide on Whether to Grant New Concessions or Create Monopoly. | True | Wireless to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/international-nickel-to-vote-on-share-rise-holders-to-be-asked-to.html | INTERNATIONAL NICKEL TO VOTE ON SHARE RISE; Holders to Be Asked to Approve Increase to 15,000,000--Special Meeting July 25. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/studies-theatre-traffic-mulrooney-reserves-comment-on-plea-to-lift.html | STUDIES THEATRE TRAFFIC.; Mulrooney Reserves Comment on Plea to Lift Rules for Summer. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/find-wage-losses-offset-increases-labor-bureau-report-for-may-shows.html | FIND WAGE LOSSES OFFSET INCREASES; Labor Bureau Report for May Shows 41 Scale Advances but Fewer Employed. CALLS CHANGES SEASONAL Industrial Production Gains and Food Prices Rise in Spite of Continued Depression. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/suspect-queried-as-budd-kidnapper-youth-says-prisoner-held-for-3800.html | SUSPECT QUERIED AS BUDD KIDNAPPER; Youth Says Prisoner, Held for $3,800 Theft, Looks Like Man Who Abducted Child. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/makes-3000000-bequests-george-carrell-jenkins-leaves-his-son.html | MAKES $3,000,000 BEQUESTS; George Carrell Jenkins Leaves His Son $2,500,000 in Cash. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/machines-now-used-in-bond-clearance-new-method-of-tabulating.html | MACHINES NOW USED IN BOND CLEARANCE; New Method of Tabulating Exchange Dealings Provides Speed and Accuracy. DEVICE PUT TO LONG TEST Clearing Corporation Contemplates Extending the System to Stock Transactions. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/stimson-to-radio-shrine-address.html | Stimson to Radio Shrine Address. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/wins-niagara-honors-ej-halloran-receives-universitys-loyalty-medal.html | WINS NIAGARA HONORS.; E.J. Halloran Receives University's Loyalty Medal and Oratory Prize. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/mit-class-hears-british-scientist-sir-wh-bragg-urges-technological.html | M.I.T. CLASS HEARS BRITISH SCIENTIST; Sir W.H. Bragg Urges Technological Study as a Meansto Mankind's Service.584 GET INSTITUTE DEGREES Brig. Gen. Cole Gives Commissionsto Candidates for Officers'Reserve Corps. Urges Science for Man's Service. Doctors Degrees Awarded. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/mayor-curleys-wife-dies-boston-executives-helpmate-had-been-ill-for.html | MAYOR CURLEY'S WIFE DIES; Boston Executive's Helpmate Had Been Ill for Years. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/loughran-bout-again-put-off.html | Loughran Bout Again Put Off. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/st-marys-graduates-17-rev-dr-charles-s-hutchinson-is-speaker-at-mt.html | ST. MARY'S GRADUATES 17.; Rev. Dr. Charles S. Hutchinson Is Speaker at Mt. St. Gabriel School. | True | Special to The New York Times. | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/last-tributes-paid-to-nahan-franko-dr-krass-and-leonard-liebling.html | LAST TRIBUTES PAID TO NAHAN FRANKO; Dr. Krass and Leonard Liebling Eulogize Noted Violinist and Conductor at Funeral. LEADERS IN MUSIC ATTEND Honorary Bearers Include Sousa, Steinway, Frohman, Shilkret, Burkan and R.E. Enright. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/swears-to-storing-steel-documents-youngstown-sheet-and-tube.html | SWEARS TO STORING STEEL DOCUMENTS; Youngstown Sheet and Tube Official Says He Used Name of A.J. Brown. QUESTIONED ON MERGER Eaton Attorneys Contend Many Ballots for Consolidation Are Invalid. Changes His Testimony. Many Ballots Held Doubtful. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/panamerican-seen-in-tidewater-deal-petroleum-and-transport-company.html | PAN-AMERICAN SEEN IN TIDEWATER DEAL; Petroleum and Transport Company Reported as BuyingOil Export Concern.$5,000,000 PRICE NAMEDTransaction Viewed as Aim atFurther Expansion in WorldMarkets by Purchaser. EYE IS ON SOUTH AMERICA Fight for Trade in Europe AlsoIndicated by Recent Movesof Corporation. Looks for Market in Europe. Explains Stock Subscriptions. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/election-by-life-underwriters.html | Election by Life Underwriters. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/war-disabled-get-75000000-in-bill-as-sent-to-senate-committee.html | WAR DISABLED GET $75,000,000 IN BILL AS SENT TO SENATE; Committee Reports Favorably Measure to Liberalize Present Compensation to Veterans. COST CUT FROM $90,000,000 Benefits Are Limited to Seven Diseases as Against House Provision for All. FIGHT IS IN PROSPCCT Backers to Press Passage "Even Over veto"-- Opposition by Administration is Reported. Periods Are Extended. WAR DISABLED GET $75,000,000 IN BILL | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/says-crafts-ideal-tests-democracy-col-rorty-at-cooper-union.html | SAYS CRAFTS' IDEAL TESTS DEMOCRACY; Col. Rorty, at Cooper Union Exercises, Urges Valuing Work Above Stipend. HOLDS FREEDOM IS REWARD Wealth Not Made but Earned, He Tells Graduates--Three $1,000 Scholarships Awarded. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/statue-blown-up-at-limerick.html | Statue Blown Up at Limerick. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/354-receive-degrees-in-law-at-fordham-conway-superintendent-of.html | 354 RECEIVE DEGREES IN LAW AT FORDHAM; Conway, Superintendent of Insurance, Stresses Need for 'Energy, Vision and Honesty.' | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/brents-wrackster-conquers-viscose-wins-7furlong-feature-at-long.html | BRENT'S WRACKSTER CONQUERS VISCOSE; Wins 7-Furlong Feature at Long Branch by Two Lengths-- Favorite Second. MUD RUNNERS TRIUMPH Tipsy Returns $20.70, Best Price of the Card--Meeting to Close Today. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/new-draw-likely-for-british-open-failure-of-four-us-stars-to.html | NEW DRAW LIKELY FOR BRITISH OPEN; Failure of Four U.S. Stars to Compete to Require Shift in Pairings. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/studies-mexican-business-jb-glenn-at-capital-says-situation-is.html | STUDIES MEXICAN BUSINESS; J.B. Glenn at Capital Says Situation Is Viewed With Optimism Here. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/goelet-heirs-buy-east-56th-st-flats-estate-enlarges-its-holdings.html | GOELET HEIRS BUY EAST 56TH ST. FLATS; Estate Enlarges Its Holdings Between First Avenue and Sutton Place. DEAL IN WEST 34TH STREET Gledhill Estate Sells Plot Adjoining Postoffice Garage--Other Manhattan Sales. | True | | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/radio-to-send-fight-overseas-wide-hookup-planned-here.html | Radio to Send Fight Overseas; Wide Hook-Up Planned Here | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/a-unanimous-theatre.html | A UNANIMOUS THEATRE. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/8-passengers-hurt-in-collision-at-sea-bostonbaltimore-liner-hits-a.html | 8 PASSENGERS HURT IN COLLISION AT SEA; Boston-Baltimore Liner Hits a Vessel of Same Fleet Off Scituate, Mass. SISTER SHIP TO RESCUE Travelers Are Transferred in Heavy Fog and Taken to Boston, Where Doctors Wait. Passengers Reported Burned. 8 PASSENGERS HURT IN COLLISION AT SEA Message From the Fairfax. Passengers on the Fairfax. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/trained-imagination-urged-on-lehigh-men-dr-ge-vincent-advises.html | 'TRAINED IMAGINATION' URGED ON LEHIGH MEN; Dr. G.E. Vincent Advises Graduates 'to Run Own Show'- -Doctorates Honor 2 Alumni. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/klan-burns-cross-on-harveys-lawn-borough-president-of-queens.html | KLAN BURNS CROSS ON HARVEY'S LAWN; Borough President of Queens Awakens to See Oil-Soaked Emblem Blaze 2 Hours. HE LAUGHS AT DISPLAY Demonstration Follows Court Action Freeing H.J. Styles of Perjury Charge. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/dry-league-stakes-all-hope-on-fort-shields-says-an-independent.html | DRY LEAGUE STAKES ALL HOPE ON FORT; Shields Says an Independent Candidate Will Not Be Put in Jersey Senate Fight. SENATORS CHECK ON FUNDS Investigators Headed by Nye Look Into Expenses-- Fort Aide Warns of Last-Minute Financing. Shields Explains Stand. Howe Warns on Funds. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/five-contest-byelection-tory-laborite-nationalist-and-two.html | FIVE CONTEST BY-ELECTION.; Tory, Laborite, Nationalist and Two Communists Seek Glasgow Seat. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/mr-rogers-brings-good-news-from-along-the-potomac.html | Mr. Rogers Brings Good News From Along the Potomac | True | WILL ROGERS. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/an-impossible-task-billboards-cannot-be-made-to-harmonize-with-the.html | AN IMPOSSIBLE TASK.; Billboards Cannot Be Made to Harmonize With the Landscape. Not Upon a Midnight Dreary. | True | ALBERT S. BARD.EDMOND FONTAINE. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/manhasset-residence-sold.html | Manhasset Residence Sold. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/gold-star-group-embarks-fourth-band-of-mothers-numbering-257-sails.html | GOLD STAR GROUP EMBARKS; Fourth Band of Mothers, Numbering 257, Sails From Cherbourg. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/oshea-to-inquire-into-pension-row-ryan-orders-schools-chief-to-sift.html | O'SHEA TO INQUIRE INTO PENSION ROW; Ryan Orders Schools Chief to Sift Charges of Coercion in Retirement Board Election. 'REGRETS' TEACHERS' CLASH Complaints Against Backers of Mrs. Peixotto, Who Lost In Campaign, to Be Basis of Investigation. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/will-ask-retention-of-sound-steamers-shippers-conference-votes-to.html | WILL ASK RETENTION OF SOUND STEAMERS; Shippers' Conference Votes to Oppose Efforts to Abolish Them at I.C.C. Hearing. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/mulrooney-urges-force-to-be-polite-tells-benevolent-association.html | MULROONEY URGES FORCE TO BE POLITE; Tells Benevolent Association Members They Must Be Very Patient With Citizens. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/sales-in-new-jersey-park-commission-gets-nutley-lots-preceding.html | SALES IN NEW JERSEY.; Park Commission Gets Nutley Lots Preceding Auction. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/white-sox-rally-beats-athletics-grove-in-relief-role-suffers-first.html | WHITE SOX RALLY BEATS ATHLETICS; Grove, in Relief Role, Suffers First Defeat of Year When Chicago Wins in 11th. VICTORS IN UPHILL FIGHT Score Twice in 10th to Even Count --Clancy's Single Decides-- Homers for Simmons, Jolley. | True | | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/john-f-curry-gets-honorary-degree-tammany-leader-receives-lld-at.html | JOHN F. CURRY GETS HONORARY DEGREE; Tammany Leader Receives LL.D. at Mount St. Mary's College Exercises. HIS QUALITIES EXTOLLED Arthur J. Hilly, in Address to the Graduates, Lauds Institution's Services to Education. | True | Special to The New York Times.Times Wide World Photo. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/alumni-reach-page-beat-harvard-nine-rain-halts-game-at-end-of-6th.html | ALUMNI REACH PAGE, BEAT HARVARD NINE; Rain Halts Game at End of 6th After Graduates Get 11 Hits to Win, 6-2. CUTTS REPULSES VARSITY, Hurling in First Contest Since 1928, Allows Only 4 Singles--Receives Good Support. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/mayo-aide-honored-at-st-lawrence-university-confers-doctorate-of.html | MAYO AIDE HONORED AT ST. LAWRENCE; University Confers Doctorate of Science on Dr. Sheard, Executive in Noted Clinic. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/husband-played-bridge-3-days-says-wife-charges-in-suit-he-made.html | Husband Played Bridge 3 Days, Says Wife; Charges in Suit He Made Enough for a Year | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/chicago-will-have-3550000-in-census-advisory-committee-chairman.html | CHICAGO WILL HAVE 3,550,000 IN CENSUS; Advisory Committee Chairman Reports as Enumerators Complete the Count. DETROIT IS FOURTH CITY Its 1,565,397 Citizens Assure It a Place Ahead of Los Angeles-- Gain Is 570,719. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/the-treatys-starting-point.html | THE TREATY'S STARTING POINT | True |  | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/find-200-egyptian-tombs-turin-scientists-discover-evidence-of-new.html | FIND 200 EGYPTIAN TOMBS; Turin Scientists Discover Evidence of New Type of Inhabitants. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/brooklyn-trading-two-apartment-houses-planned-industrial-deals.html | BROOKLYN TRADING.; Two Apartment Houses Planned --Industrial Deals. | True |  | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/prewedding-party-for-olivia-shepard-luncheon-to-be-given-on-june-19.html | PRE-WEDDING PARTY FOR OLIVIA SHEPARD; Luncheon to Be Given on June 19 --Other Parties for Prospective Brides. | True | Photo by F.e. Slingerland. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/bass-knocks-out-anderson-junior-lightweight-champion-wins-in-third.html | BASS KNOCKS OUT ANDERSON; Junior Lightweight Champion Wins In Third Round In Milwaukee. | True |  | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/financial-notes-96154167.html | FINANCIAL NOTES | True |  | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/miss-morrow-in-chicago-will-be-maid-of-honor-tomorrow-at-wedding-of.html | MISS MORROW IN CHICAGO; Will Be Maid of Honor Tomorrow at Wedding of Miss Healy. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/business-notes.html | BUSINESS NOTES. | True |  | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/wheat-prices-fall-inspite-of-drought-northwestern-news-has-no.html | WHEAT PRICES FALL INSPITE OF DROUGHT; Northwestern News Has No Effect, Quotations Being 1 to 1 3/8c Off at Finish. OATS ALSO GET SETBACK Corn Lower Sympathetically, With Cash Demand Slow--Rye Dull and Easier. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/to-entertain-lawyers-from-abroad.html | To Entertain Lawyers From Abroad | True |  | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/tuttle-aid-wins-his-first-case.html | Tuttle Aid Wins His First Case. | True |  | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/forbids-muskrat-breeding-in-reich.html | Forbids Muskrat Breeding in Reich. | True |  | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/business-world-commercial-paper-buyers-in-the-market-increased-some.html | BUSINESS WORLD; COMMERCIAL PAPER. Buyers in the Market Increased. Some 1931 Straw Prices Lower. Approve Wool Institute Program. Tariff Worries Rug Importers. To Meet on Fur Group Merger. Overcoat Buying Under Last Year's Weather Hits Hardware Sales. Boys' Clothing Sales Hold Up. Plated Silverware Inactive. Prices on Gray Goods Shaded. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/sir-thomas-w-arnold-islamic-scholar-dies-was-authority-on-history.html | SIR THOMAS W. ARNOLD, ISLAMIC SCHOLAR, DIES; Was Authority on History, Art and Literature of Mohammedan World--Wrote Many Books. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/mount-holyoke-gifts-are-1000000-in-year-645469-received-with-other.html | MOUNT HOLYOKE GIFTS ARE $1,000,000 IN YEAR; $645,469 Received, With Other Sums to Come--Mrs Pratt Honored of Commencement. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/orioles-blank-newark-wertz-yields-only-six-hits-to-bears-as.html | ORIOLES BLANK NEWARK; Wertz Yields Only Six Hits to Bears as Baltimore Triumphs. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/cup-polo-games-to-begin-saturday-four-contests-listed-three-of.html | CUP POLO GAMES TO BEGIN SATURDAY; Four Contests Listed, Three of Which Are in Westbury Cup Event at Meadow Brook. GREENTREE FIELD TO OPEN New $800,000 Playing Surface Attracting Great Attention--LeadingStars Listed to Compete. Make-up of Greentree Team. Game Sunday at Sands Point. College Tourney Box Holders. | True | By Vernon van Ness | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/beebe-dives-800-feet-in-ball-previous-record-was-325-feet.html | Beebe Dives 800 Feet in Ball; Previous Record Was 325 Feet | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/39469-in-canal-zone-census-shows-only-sixtyfour-unemployed-here.html | 39,469 IN CANAL ZONE.; Census Shows Only Sixty-four Unemployed Here. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/matsuyama-beats-whiteside.html | Matsuyama Beats Whiteside. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/crossing-the-deadline.html | CROSSING THE DEADLINE. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/ew-mmahon-slated-as-vause-successor-lawyer-believed-to-have-mccooey.html | E.W. M'MAHON SLATED AS VAUSE SUCCESSOR; Lawyer Believed to Have McCooey Backing for Appointment by Governor Roosevelt. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/money.html | MONEY. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/barbizon-players-move-give-comedy-one-chaste-man-as-final-play-of.html | BARBIZON PLAYERS MOVE.; Give Comedy "One Chaste Man" as Final Play of Season. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/seeks-to-combine-utilities-in-ohio-commonwealth-and-southern-pushes.html | SEEKS TO COMBINE UTILITIES IN OHIO; Commonwealth and Southern Pushes Plan to Simplify Its Corporate Structure. FILES FORMAL PETITION Ohio Edison Company Is Formed to Take Over Other Groups--Stocks to Be Exchanged. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/civil-service.html | Civil Service. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/rothermere-joins-newsprint-merger-his-angloacanadian-mills-and.html | ROTHERMERE JOINS NEWSPRINT MERGER; His Anglo-Canadian Mills and Canada Power & Paper Unite in Biggest Empire Project. EXCHANGE COMMON SHARES With Pulp Sources Available for 70 Years, New Concern Will Produce 2,500 Tons a Day. Link With Publishing Interests. Rothermere Announces Deal. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/mermoz-is-ready-to-hop-flier-has-1-tons-of-mail-for-return.html | MERMOZ IS READY TO HOP.; Flier Has 1 Tons of Mail for Return Brazil-France Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/dickeys-go-up-orinoco-in-a-sailing-vessel-slowed-by-lack-of-breeze.html | DICKEYS GO UP ORINOCO IN A SAILING VESSEL; Slowed by Lack of Breeze, They Fear Floods--Will Change to Small Craft at First Falls. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/chicago-newspaper-opens-war-on-gangs-casualties-are-to-be-expected.html | CHICAGO NEWSPAPER OPENS WAR ON GANGS; 'Casualties Are to Be Expected,' Tribune Says, Laying Reporter's Murder to Revenge.REWARDS TOTAL $55,000Twenty Suspects Are Seized-- Alderman Links Gangsters With the Police. Score of Suspects Seized. Another Paper Offers Reward. Brooklyn Man Is Involved. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/newtown-plays-today-winner-of-game-with-brooklyn-tech-will-gain.html | NEWTOWN PLAYS TODAY.; Winner of Game With Brooklyn Tech Will Gain City Final. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/hearn-appoints-publicity-director.html | Hearn Appoints Publicity Director. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/to-measure-atlantic-currents.html | To Measure Atlantic Currents. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/teacher-admits-forgery-pleads-guilty-in-connection-with-payroll.html | TEACHER ADMITS FORGERY.; Pleads Guilty in Connection With Payroll Padding Charges. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/gets-oil-and-coal-lands-new-holding-concern-acquires-mexican-oil.html | GETS OIL AND COAL LANDS; New Holding Concern Acquires Mexican Oil and Coal, S.A. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/tat-carried-5474-in-may.html | T.A.T. Carried 5,474 in May. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/rebels-win-yochow-advance-on-hankow-victory-of-southern-chinese.html | REBELS WIN YOCHOW, ADVANCE ON HANKOW; Victory of Southern Chinese, Aided by Bandits, Imperils Whole Yangtse Valley. CHIANG'S COURSE IN DOUBT With Northerners Pounding Hard, His Barriers Are Falling on Four Battle Fronts. Last Barrier Declared Weak Americans at Foochow Warned. Wuhan Cities Key to Valley. REBELS WIN YOCHOW, ADVANCE ON HANKOW Fall of Tsinan Foreseen. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/two-penn-crews-swamped-on-river-rough-water-on-hudson-causes.html | TWO PENN CREWS SWAMPED ON RIVER; Rough Water on Hudson Causes Freshman and Combination Shells to Fill. COLUMBIA EIGHTS SHIFTED coxier Returns and Varsity and Jayvee Boatings Are Altered-- Barnhart Lost to Penn. Swampings Cause Excitement. One Change in Penn Varsity. Spiller Goes to No. 6. | True | By Robert F. Kelley. Special To the New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/studies-world-education-prof-duggan-here-on-liner-paris-reports-on.html | STUDIES WORLD EDUCATION.; Prof, Duggan Here on Liner Paris Reports on Exchange Fellowships. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/lost-police-bulldog-back-minus-his-airs-although-he-is-driven-home.html | LOST POLICE BULLDOG BACK MINUS HIS AIRS; Although He Is Driven Home in State, He Recognizes Even Patrolmen Now. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/idleness-taxing-charity-hudson-guild-finds-illness-and-malnutrition.html | IDLENESS TAXING CHARITY.; Hudson Guild Finds Illness and Mainutrition Widespread. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/marketing-bill-signed-by-hoover-president-commends-licensing-of.html | MARKETING BILL SIGNED BY HOOVER; President Commends Licensing of Dealers in Perishables to Prevent Unfair Practices. TEXTILE FUND APPROVED Executive Looks to Growth of Foundation Chartered to Advance the Industry. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/sales-maintain-1929-level-department-store-figures-for-may-equal.html | SALES MAINTAIN 1929 LEVEL; Department Store Figures for May Equal Those of a Year Ago. | True | Special to The New York Times. | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/king-carol-warns-all-intriguing-foes-in-no-case-will-i-put-up-with.html | KING CAROL WARNS ALL INTRIGUING FOES; "In No Case Will I Put Up With Conspirators," He Says, but All Parties Are Tolerated. PLEAS TO HELEN STILL VAIN Princess Shows No Indication of Forgiving Prodigal to Become Rumania's Queen.SIX GENERALS ARE RETIRED Prince Nicholas Is Made ChiefInspector of Army--Stirbey,Friend of Marie, Departs. Former Wife Still Aloof. Overtures Made to Helen. Officers Pledge Allegiance. Queen Marie Starts Home Today. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/bucknell-will-give-174-degrees-today-dr-we-wickenden-president-of.html | BUCKNELL WILL GIVE 174 DEGREES TODAY; Dr. W.E. Wickenden, President of the Case School of Science, to Address Class. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/two-press-measures-to-relieve-labor-la-guardia-calls-for-national.html | TWO PRESS MEASURES TO RELIEVE LABOR; La Guardia Calls for National Conference, Celler Urges Wagner Bills in House. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/2000-men-to-march-in-parade-for-byrd-procession-to-city-hall-is-one.html | 2,000 MEN TO MARCH IN PARADE FOR BYRD; Procession to City Hall Is One Event on Program Arranged by Mayor's Committee. CREWS PROVIDED FOR SHIPS Seamen From Marine Escort Will Take Charge of Two Vessels on Arrival Here June 19. Marine Parade Arranged. Those at the Meeting. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/brooklyn-youth-wins-for-bates.html | Brooklyn Youth Wins for Bates. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/treasury-offering-is-oversubscribed-mellon-puts-subscriptions-to-the.html | TREASURY OFFERING IS OVERSUBSCRIBED; Mellon Puts Subscriptions to the $400,000,000 Issue at About $2,397,000,000. BOOKS ARE NOW CLOSED Secretary Announces Allotments of Various Amounts--Final Bank Reports Awaited. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/sues-equity-for-100000.html | SUES EQUITY FOR $100,000. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/mount-vernon-day-at-progress-fair-speedway-from-hudson-bridge-to.html | MOUNT VERNON DAY AT PROGRESS FAIR; Speedway From Hudson Bridge to New England Heralded as Boon to "City of Homes," OLD CHURCH IS FEATURED Juvenile Orchestra Is Heard--SixYear-Old Violinist Plays--Sister,9, Accompanies Him. Offers $13,000,000 for Land. Violinist, 6, Plays. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/protector-first-in-trot-wins-2yearold-event-in-straight-heats-at.html | PROTECTOR FIRST IN TROT.; Wins 2-Year-Old Event In Straight Heats at Northampton. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/shift-of-luke-expected-palestine-hears-chief-secretary-may-go-to.html | SHIFT OF LUKE EXPECTED.; Palestine Hears Chief Secretary May Go to Malta Post. | True | Wireless to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/groups-raise-602601-for-jewish-aid-fund-bankers-give-440580-lawyers.html | GROUPS RAISE $602,601 FOR JEWISH AID FUND; Bankers Give $440,580, Lawyers $68,350, Realtors $16,160 and Shirtmakers $13,000. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/wins-hun-school-honor-douglas-schwenk-of-new-york-gets-hubbell-cup.html | WINS HUN SCHOOL HONOR.; Douglas Schwenk of New York Gets Hubbell Cup for Work. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/hotel-man-asks-ban-on-food-in-drug-stores-sees-peril-in-mixings.html | Hotel Man Asks Ban on Food in Drug Stores; Sees Peril in 'Mixings Eatables and Poisons | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/our-armament-conferences-admiral-fiske-passes-is-review-their.html | OUR ARMAMENT CONFERENCES; Admiral Fiske Passes is Review Their Effects Upon the American Navy. Still After Jay walkers. | True | BRADLEY A. FISKE.J. ROSS DAVISON. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/tannery-triumphs-with-ned-o-second-prichard-horse-wins-the-trial-at.html | TANNERY TRIUMPHS, WITH NED O. SECOND; Prichard Horse Wins The Trial at Washington Park in Impressive Fashion. | True | | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/carol-would-raise-rumanias-position-tells-parisian-editor-nation.html | CAROL WOULD RAISE RUMANIA'S POSITION; Tells Parisian Editor Nation Can Now Aspire to High Plane Won in World War. STRESSES ECONOMIC SIDE Ruler Pledges Unsparing Efforts-- Tackles Big Tasks With New Earnestness and Vigor. | True | By Jules Sauerwein, Foreign Editor of le Matin, Paris. Special Cable To the New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/more-scholarships-for-americans.html | More Scholarships for Americans. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/wrights-77-leads-in-oneday-golf-cherry-valley-player-returns-low.html | WRIGHT'S 77 LEADS IN ONE-DAY GOLF; Cherry Valley Player Returns Low Gross Score in Met. Tourney at Engineers. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Shorts in Retreat. Steel Operations. The Market and the Tariff. Sunshine and Shadow. The Western Maryland. The Power Bill. Carlton on Business. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/census-counts-few-jobless-in-3-areas-complete-figures-in-assembly.html | CENSUS COUNTS FEW JOBLESS IN 3 AREAS; Complete Figures in Assembly Districts Show Population Rise --Four Farms in Brooklyn. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/louis-martin-court-aide-dies.html | Louis Martin, Court Aide, Dies. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/gasoline-output-gained-last-week-stock-of-53257000-barrels-is.html | GASOLINE OUTPUT GAINED LAST WEEK; Stock of 53,257,000 Barrels Is Reported, Against 52,715,000 for Seven Days Previous. DROP IN OIL PRODUCTION Average Decline of 21,400 Barrels a Day for Period Is Noted by Petroleum Institute. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/aids-argentine-drive-on-white-slavers-head-of-world-jewish-body-for.html | AIDS ARGENTINE DRIVE ON WHITE SLAVERS; Head of World Jewish Body for Protection of Women Is Due There to Help Prosecution. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/business-men-going-abroad-warned-of-new-cable-fraud.html | Business Men Going Abroad Warned of New Cable Fraud. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/preliminary-report-on-india.html | PRELIMINARY REPORT ON INDIA. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/dividend-announcements-initial-dividends-extra-dividends-dividends.html | DIVIDEND ANNOUNCEMENTS.; Initial Dividends. Extra Dividends. Dividends Omitted Reduced Dividends. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/teller-sentenced-in-33500-theft.html | Teller Sentenced In $33,500 Theft. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/shriners-defy-rain-in-carnival-mood-storms-halt-parades-but.html | SHRINERS DEFY RAIN IN CARNIVAL MOOD; Storms Halt Parades, but Thousands of Nobles Frolic inToronto Streets. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/mystery-moon-premiere-delayed.html | "Mystery Moon" Premiere Delayed. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/air-mail-gained-in-may-total-poundage-was-687053-a-rise-of-15662.html | AIR MAIL GAINED IN MAY.; Total Poundage Was 687,053, a Rise of 15,662 Over April. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/city-hails-prestes-for-nation-today-brazilian-presidentelect-to.html | CITY HAILS PRESTES FOR NATION TODAY; Brazilian President-Elect to Receive High Honors Here onWay to Visit Hoover.WALKER TO WELCOME HIM Party Will Leave for White HouseImmediatley After Parade and Reception at City Hall. Cruisers Escorting Party. To Leave at Once for Capital. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/rain-expected-to-end-disturbances-in-india-hindus-and-moslems-clash.html | RAIN EXPECTED TO END DISTURBANCES IN INDIA; Hindus and Moslems Clash in Accra Areas--Chechuahat Mob, Armed, Attacks Police. | True | Wireless to THE NEW YORK TIMES. | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/trade-board-has-stagger-plan.html | Trade Board Has Stagger Plan. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/class-of-1905-first-to-reach-princeton-alumni-reunions-start-with.html | CLASS OF 1905 FIRST TO REACH PRINCETON; Alumni Reunions Start With Arrival of 25, but Others AreDue Tomorrow. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/admiral-kato-quits-highest-navy-post-shosin-taniguchi-takes-place.html | ADMIRAL KATO QUITS HIGHEST NAVY POST; Shosin Taniguchi Takes Place in Japanese Clash Over London Naval Treaty. CONSIDERED FOR NEW POST Resignation of Suyetsugu Is Held Tantamount to Dismissal for Criticizing the Naval Treaty. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/saves-palestine-babies-hadassah-health-work-cuts-death-rate-41-in.html | SAVES PALESTINE BABIES.; Hadassah Health Work Cuts Death Rate 41% in Three Years. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/leases-greenwich-residence.html | Leases Greenwich Residence. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/lady-leith-of-fyvie-former-mary-january-of-st-louis-dies-at-age-of.html | LADY LEITH OF FYVIE.; Former Mary January of St. Louis Dies at Age of 83. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/bank-in-cincinnati-closed-by-shortage-cosmopolitan-trust-is-victim.html | BANK IN CINCINNATI CLOSED BY SHORTAGE; Cosmopolitan Trust Is Victim as Doherty Ex-Aide's Thefts Are Put at More Than $1,000,000. HOLD HIM FOR GRAND JURY A.W. Shafer Said to Have Manipulated Checks to Get MoneyFrom Institution. Blanket Bonds Cover Shortage. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/sir-wl-allardyce-dead-in-london-former-governor-of.html | SIR W.L. ALLARDYCE DEAD IN LONDON; Former Governor of Newfoundland-- Served Britain forHalf a Century. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/sharkey-at-peak-as-he-ends-drill-again-reveals-powerful-left-hook.html | SHARKEY AT PEAK AS HE ENDS DRILL; Again Reveals Powerful Left Hook in Final Workout at Orangeburg Camp. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/philadelphia-bank-fusion-central-national-penn-national-merger-on.html | PHILADELPHIA BANK FUSION.; Central National - Penn National Merger on Share-for-Share Basis. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/gets-10-years-in-800-realty-fraud.html | Gets 10 Years in $800 Realty Fraud. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/two-more-games-for-williams.html | Two More Games for Williams. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/poison-liquor-seized-by-fifty-dry-agents-in-bowery-cleanup-federal.html | POISON LIQUOR SEIZED BY FIFTY DRY AGENTS IN BOWERY CLEAN-UP; Federal Men Swoop Down on 20 "Smoke" Shops and Make 36 Arrests. FIND HUNDREDS DRUNK Stupefied Patrons Are Taken From Resorts Selling Wood and Denatured Alcohol. WALKER AND TUTTLE AID Prosecutor to Ask Long Terms for All Convicted-- Mayor Would Try Dispensers for Murder. Agents Drink Poison Liquor. FIND POISON LIQUOR IN BOWERY CLEAN-UP Get "Smoke" in Lunch Room. Campbell Orders Wide Clean-Up. Walker Scores Sales as Murder. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/1-killed-and-4-shot-in-gang-warfare-four-gunmen-in-auto-fire-on.html | I KILLED AND 4 SHOT IN GANG WARFARE; Four Gunmen in Auto Fire on Four Men Repairing Tire on Their Car in East New York. A PASSER-BY IS STRUCK Police Lay Shooting to Feud Between Rival Groups Over SlotMachine Privileges. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/police-department.html | Police Department. | True | | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/2d-fire-victim-identified-body-found-in-warehouse-ruins-is-that-of.html | 2D FIRE VICTIM IDENTIFIED.; Body Found In Warehouse Ruins Is That of Former Puglist. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/greece-and-turkey-in-friendship-pact-signing-of-accord-at-istanbul.html | GREECE AND TURKEY IN FRIENDSHIP PACT; Signing of Accord at Istanbul Ends 100 Years' Armed Enmity Between the Nations. MORE TREATIES TO FOLLOW Greece Agrees to Pay $2,125,000 Indemnity--Status Quo Is Recognized Under Pact. Turkish Press Hails Pact. Lauds Balkan Union Plan. | True | Wireless to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/spain-to-vote-in-november-cabinet-decides-on-election-immediately.html | SPAIN TO VOTE IN NOVEMBER; Cabinet Decides on Election Immediately After Census. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/yanks-halt-browns-as-pennock-hurls-veteran-shows-his-old-skill-as.html | YANKS HALT BROWNS AS PENNOCK HURLS; Veteran Shows His Old Skill as Shawkey's Men Make It 3 Out of 4 in St. Louis. HELPED BY AN EARLY LEAD Losers' Late Challenges Are Put Down--Ruth Plays Despite a Stiff Neck. Coffman Soon Batted Out. Browns Launch Their Threat. | True | By John Drebinger. Special To the New York Times.times Wide World Photo. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/minister-says-church-people-forget-religion-in-california.html | Minister Says Church People Forget Religion in California | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/whalen-protests-satire-objects-to-certain-features-of-new-revue.html | WHALEN PROTESTS SATIRE.; Objects to Certain Features of New Revue, "Garrick Gaieties." | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/tuttle-subpoenaes-ewald-and-healy-magistrate-and-deputy-city.html | TUTTLE SUBPOENAES EWALD AND HEALY; Magistrate and Deputy City Commissioner Called to Tell of Cotter Butte Mines, Inc. STATE ALSO INVESTIGATING President of Company Calls Moves "Tempest in Teapot"--Ward's and Tuttle's Aides Silent. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/catchings-will-head-two-trusts-is-report-wall-street-talk-undenied.html | CATCHINGS WILL HEAD TWO TRUSTS, IS REPORT; Wall Street Talk, Undenied, Makes Him Chairman of Shenandoah and Blue Ridge. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/cascades-open-tonight-biltmore-summer-garden-to-start-season-with.html | CASCADES OPEN TONIGHT.; Biltmore Summer Garden to Start Season With Dinner Dance. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/george-e-turners-funeral-today.html | George E. Turner's Funeral Today. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/australia-to-seek-50000000-loan.html | Australia to Seek $50,000,000 Loan | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/new-traffic-study-to-aid-tunnel-plan-checkup-of-jersey-travel-to-be.html | NEW TRAFFIC STUDY TO AID TUNNEL PLAN; Check-Up of Jersey Travel to Be Used in Report on 38th Street Tube. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/stocks-admitted-to-curb-exchange-approves-securities-for-unlisted.html | STOCKS ADMITTED TO CURB; Exchange Approves Securities for Unlisted Privileges. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/lelia-morgan-wed-to-er-wardwell-ceremony-in-st-jamess-church-by-dr.html | LELIA MORGAN WED TO E.R. WARDWELL; Ceremony in St. James's Church by Dr. F. W. Crowder and Dr. Endicott Peabody. BRIDE HAS 8 ATTENDANTS Reception at Junior League Club-- Church and Club Decorated With Spring Flowers. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/cities-service-adds-many-retail-outlets-expansion-will-be-financed.html | CITIES SERVICE ADDS MANY RETAIL OUTLETS; Expansion Will Be Financed by $120,000,000 Issue, With Rights for Holders. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/rare-white-whale-is-reported-by-the-modoc-off-cape-race.html | Rare White Whale Is Reported By the Modoc Off Cape Race | True | Special to The New York Times. | C1B75153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/fair-to-aid-building-fund-guild-of-st-pauls-east-chester-to-hold.html | FAIR TO AID BUILDING FUND.; Guild of St. Paul's, East-Chester, to Hold Benefit Today. | True | Special to The New York Times. | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/m-emma-williams-engaged-to-marry-principal-of-yonkers-high-school.html | M. EMMA WILLIAMS ENGAGED TO MARRY; Principal of Yonkers High School to Be Bride of W.H. Peck, Scranton Banker. LEADERS IN VARIOUS FIELDS Miss Williams Oratorical Contest Chairman in Westchester--Fiance Recipient of Many Honors. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/page-shaw-receiver.html | Page & Shaw Receiver. | True | | C1B75153 |
| 1930-06-11 | 1930-06-11 | https://www.nytimes.com/1930/06/11/archives/st-jean-gains-lead-over-ponzi.html | St. Jean Gains Lead Over Ponzi. | True | | C1B75153 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/says-court-erred-in-punishing-girl-district-attorney-brower-of.html | SAYS COURT ERRED IN PUNISHING GIRL; District Attorney Brower of Brooklyn Assails Justice Levy in Kidnapping Case. DEMANDS CHILD'S RETURN Children's Court Justice Calls Intervention "High-Handed"--Mother Obtains Writ. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/farm-labor-inquiry-is-favored.html | Farm Labor Inquiry Is Favored. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/company-adopts-plan-to-push-better-rayon-viscose-to-license.html | COMPANY ADOPTS PLAN TO PUSH BETTER RAYON; Viscose to License Consumers of Yarns--Present Labels Expire Saturday. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/berlinerjoyce-board-accepts-offer-here-baltimore-aircraft-company.html | BERLINER-JOYCE BOARD ACCEPTS OFFER HERE; Baltimore Aircraft Company to Be Taken Over By North American Aviation. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/47-soda-fountains-sealed-health-agents-find-pipes-in-bad-repairmany.html | 47 SODA FOUNTAINS SEALED.; Health Agents Find Pipes In Bad Repair--Many Reopen. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/minnesota-coed-is-graduated-despite-failure-as-a-swimmer.html | Minnesota Co-ed Is Graduated Despite Failure as a Swimmer | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/reports-favorably-on-66211884-bill-house-committee-favors-the.html | REPORTS FAVORABLY ON $66,211,884 BILL; House Committee Favors the Passage of Rednified Deficiency Act. $2,800,000 BELOW ESTIMATE Measure Also Includes $2,500,000 to Purchase Land for Post Office Annex Site Here. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/b-m-creates-new-post-hf-fritch-will-be-director-of-the-roads.html | B.& M. CREATES NEW POST.; H.F. Fritch Will Be Director of the Road's Budget. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/associated-dyeing-plan-in-force.html | Associated Dyeing Plan in Force. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/fidelity-trust-co-to-enlarge-capital-directors-vote-to-make-total-1.html | FIDELITY TRUST CO. TO ENLARGE CAPITAL; Directors Vote to Make Total $10,000,000 and Surplus Same Amount. RIGHTS WILL BE OFFERED Name of Bank Will Be Changed to Marine Midland Trust Co. About July 1. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/trust-shares-are-offered-on-a-partpayment-basis.html | Trust Shares Are Offered On a Part-Payment Basis | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/beg-house-to-enact-employment-bills-green-and-miss-perkins-tell.html | BEG HOUSE TO ENACT EMPLOYMENT BILLS; Green and Miss Perkins Tell Committee "Crisis" Demands Wagner Plans' Passage. ALSO APPEAL TO HOOVER Both Declare Measures Will Relieve Situation Which, They Say, Is Laden With Danger. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/lawrenceville-honors-20-cum-laude-society-members-named-on-eve-of.html | LAWRENCEVILLE HONORS 20.; Cum Laude Society Members Named on Eve of Commencement. | True | Special to The New York Times. | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/wheat-sent-down-by-rain-forecast-heavy-sales-push-prices-1-to-178c.html | WHEAT SENT DOWN BY RAIN FORECAST; Heavy Sales Push Prices 1 to 17/8c Lower, Catching Many Stop-Loss Orders. OATS DULL AND EASIER Weakness in Bread Grain Affects Corn, July Reaching 80c-- Rye Also Off. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/corrigan-is-named-chief-magistrate-walker-picks-close-associate-to.html | CORRIGAN IS NAMED CHIEF MAGISTRATE; Walker Picks Close Associate to Succeed McAdoo, Lauding His 23 Years on Bench. APPOINTEE PLANS CHANGES Says He Will Visit All Courts in City--To Push His Plan for a Central Tribunal. But Welcomes Recommendations. CORRIGAN IS NAMED CHIEF MAGISTRATE To Push Central Court Plan. | True | Times Wide World Photo. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/garden-fete-to-aid-cripples.html | Garden Fete to Aid Cripples. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/ban-on-jacobs-lifted-schmelings-manager-to-be-a-second-in-ring-as.html | BAN ON JACOBS LIFTED.; Schmeling's Manager to Be a Second in Ring as License Is Restored. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/merger-is-planned-by-two-boston-banks-beacon-trust-directors-advise.html | MERGER IS PLANNED BY TWO BOSTON BANKS; Beacon Trust Directors Advise Shareholders to Accept Offer of Atlantic National. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/mamaux-of-newark-checks-jersey-city-holds-losers-to-seven-scattered.html | MAMAUX OF NEWARK CHECKS JERSEY CITY; Holds Losers to Seven Scattered Hits and One Earned Run-- Selkirk Gets Homer. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/missouri-rail-merger-approved.html | Missouri Rail Merger Approved. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/money.html | MONEY. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/exchange-ruling-puzzles-trusts-officials-ask-clear-definition-of.html | EXCHANGE RULING PUZZLES TRUSTS; Officials Ask Clear Definition of Conditions Under Which They May Buy Own Stock. MANY WANT MODIFICATION Contend Present Code Keeps Them From Protecting Shareholders In a Falling Market. Rule Attacked As Vague. Would Restrict Purchases. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/german-lines-deal-approved-by-board-hamburgamerican-and-north.html | GERMAN LINES DEAL APPROVED BY BOARD; Hamburg-American and North German Lloyd Coordinate Services, Get Official Sanction.50-YEAR COMPACT SIGNEDOther Agreements Include Rates From Pacific Ports to Mexicoand Mediterranean. Five Other Agreements Approved. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/hays-bars-ingagi-film-movie-of-jungle-life-called-nature-faking-by.html | HAYS BARS "INGAGI" FILM.; Movie of Jungle Life Called Nature Faking by Business Bureau. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/list-of-the-dead-and-injured-in-disaster-when-the-fairfax-and.html | List of the Dead and Injured in Disaster When the Fairfax and Pinthis Crashed | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/buenos-aires-celebrates-marks-350th-anniversary-of-founding-second.html | BUENOS AIRES CELEBRATES.; Marks 350th Anniversary of Founding Second Largest Latin City. | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/samuel-carr-honored-dinner-to-justice-levys-clerk-marks-25-years-in.html | SAMUEL CARR HONORED.; Dinner to Justice Levy's Clerk Marks 25 Years in Public Service. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/murray-penn-state-golf-captain.html | Murray Penn State Golf Captain. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/treaty-talk-in-cairo-now-held-certain-egyptian-paper-believes.html | TREATY TALK IN CAIRO NOW HELD CERTAIN; Egyptian Paper Believes, However, Britain Will Not ConcedeMore Than in London. | True | Wireless to THE NEW YORK TIMES. | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/schaaf-is-winner-defeats-loughran-gains-decision-in-ten-rounds-at.html | SCHAAF IS WINNER, DEFEATS LOUGHRAN; Gains Decision in Ten Rounds at Philadelphia as Crowd of 15,000 Looks On. | | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/cornell-stroke-replaced-shoemaker-sick-makes-way-for-wilson-of.html | CORNELL STROKE REPLACED; Shoemaker, Sick, Makes Way for Wilson of Third Varsity. | | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/americas-cup-defense-candidate-enterprise-beats-rival-yachts-in.html | America's Cup Defense Candidate Enterprise Beats Rival Yachts in First Races; ENTERPRISE BEATS RIVAL BOATS EASILY Finishes Far Ahead of Other New America's Cup Yachts in Their First Race. DEFEATS VANITIE BY 6:29 Wins Contest on Sound by 8:10 on Corrected Time-- Outfoots Whirlwind by 12:07. WEETAMOE 20:32 ASTERN Resolute, Old Defender, Is Last-- Spectator Fleet Exceeds 200-- Racers Meet Again Today. Vanitie Sails Under Handicap. Enterprise Faster With Wind. Sky Clear and Wind Light. Resolute and Weetamoe Tack. Vanitie Increases Speed. Enterprise Founds Second Mark. Enterprise Takes in Spinnaker. | True | By James Robbins. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/three-are-named-to-textile-board-president-appoints-directors-for.html | THREE ARE NAMED TO TEXTILE BOARD; President Appoints Directors for Two and Three Years on Research Foundation. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/college-students-meet-ymca-and-ywca-conference-opens-at-stroudsburg.html | COLLEGE STUDENTS MEET.; Y.M.C.A. and Y.W.C.A. Conference Opens at Stroudsburg. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/queens-realty-sales-residences-in-richmond-hill-and-bellaire-change.html | QUEENS REALTY SALES.; Residences in Richmond Hill and Bellaire Change Hand. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/672048-census-gain-gives-chicago-3373753-city-celebrates-its.html | 672,048 Census Gain Gives Chicago 3,373,753; City Celebrates Its 'unprecedented Growth' | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/west-indies-cricket-team-named.html | West Indies Cricket Team Named. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/prestes-acclaimed-by-city-and-nation-presidentelect-of-brazil-is.html | PRESTES ACCLAIMED BY CITY AND NATION; President-elect of Brazil Is Welcomed Here With Civil andMilitary Honors.DELAYED 5 HOURS IN FOGHe Hails Our Friendship as HeBoards Macom on Way toReception at City Hall.HURRIES ON TO WASHINGTONIs Greeted by Stimson at Union Station--Will Exchange CallsWith Hoover Today. Broadway Acclaims Party. Ship Finally Appears. Walker Greets President-Elect. Mrs. Prestes Sails for Paris. Washington Greets Prestes. | True | Times Wide World Photo. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/curb-seats-transferred-governors-also-elect-several-to-associate.html | CURB SEATS TRANSFERRED; Governors Also Elect Several to Associate Membership. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/chrysler-official-sees-peril-in-tariff-expects-reprisals-if-bill-is.html | CHRYSLER OFFICIAL SEES PERIL IN TARIFF; Expects Reprisals if Bill Is Passed Morse Says on Return From European Tour. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/salient-facts-pertaining-to-title-bout-between-sharkey-schmeling.html | Salient Facts Pertaining to Title Bout Between Sharkey-Schmeling Here Tonight | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/harlem-river-tube-to-carry-phone-lines-largest-cast-iron-pipe-ever.html | HARLEM RIVER TUBE TO CARRY PHONE LINES; Largest Cast Iron Pipe Ever Made Will Case Wires for Greater Toll Service. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/two-wisconsin-fliers-die-plane-crashes-near-lawsonia-airport-north.html | TWO WISCONSIN FLIERS DIE; Plane Crashes Near Lawsonia Airport, North of Green Lake. | True | | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/majestic-loan-recorded-filing-of-papers-reveals-a-500000-second.html | MAJESTIC LOAN RECORDED.; Filing of Papers Reveals a $500,000 Second Mortgage. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/princeton-eights-in-double-session-california-also-drills-on-lake.html | PRINCETON EIGHTS IN DOUBLE SESSION; California Also Drills on Lake Carnegie, Trying Starts-- Navy Due Today. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/changes-in-corporations-hc-couch-joins-board-of-st-louissan.html | CHANGES IN CORPORATIONS.; H.C. Couch Joins Board of St. Louis-San Francisco Railroad. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/fariello-knocks-out-frankel-in-second-wins-feature-bout-at-lenox.html | FARIELLO KNOCKS OUT FRANKEL IN SECOND; Wins Feature Bout at Lenox Sporting Club--Turco Outpoints Terranovo--Hassell Victor. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/sends-protest-to-italy-yugoslavia-transmits-note-on-recent.html | SENDS PROTEST TO ITALY.; Yugoslavia Transmits Note on Recent Demonstrations. | True | Wireless to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/experts-to-study-royal-mail-group-kylsant-appoints-committee-of.html | EXPERTS TO STUDY ROYAL MAIL GROUP; Kylsant Appoints Committee of Three to Confer on Finance and Administration. RUNCIMAN NAMED DIRECTOR Wide Reorganization Expected of Interests With Combined Capital of $400,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/record-crowd-145000-dempseytunney-fight-at-chicago-in-1927-drew.html | RECORD CROWD 145,000.; Dempsey-Tunney Fight at Chicago in 1927 Drew Largest Attendance. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/holmes-made-head-of-state-bankers-olean-man-is-honored-as.html | HOLMES MADE HEAD OF STATE BANKERS; Olean Man Is Honored as Association Ends Convention in Quebec. TAX BILL IS ENDORSED Norris Measure, Limiting Federal Court Jurisdiction, Is Opposed in a Resolution. | True | From a Staff Correspondent of The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/readings-rally-triumphs-whitmans-third-hit-scores-winning-run.html | READING'S RALLY TRIUMPHS.; Whitman's Third Hit Scores Winning Run Against Montreal. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/rate-of-steel-operations-was-maintained-against-usual-decline-and.html | Rate of Steel Operations Was Maintained Against Usual Decline and Index Advances | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/widow-wins-death-suit-settles-out-of-court-for-60000-husband-killed.html | WIDOW WINS DEATH SUIT.; Settles Out of Court for $60,000-- Husband Killed at Crossing. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/changes-conversion-rate-it-t-announces-new-terms-for-the-gold.html | CHANGES CONVERSION RATE.; I.T. & T. Announces New Terms for the Gold Debentures. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/mrs-jackson-ties-for-mt-kisco-lead-former-champions-90-equaled-by.html | MRS. JACKSON TIES FOR MT. KISCO LEAD; Former Champion's 90 Equaled by Mrs. Stevens in First Round of Tournament. | True | By Lincoln A. Werden. Special To the New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/notables-sailing-on-the-paris-today-lindley-m-garrison-and-edward.html | NOTABLES SAILING ON THE PARIS TODAY; Lindley M. Garrison and Edward Filene Are Among Those Going to Europe. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/virginia-merger-planned-city-gas-company-of-norfolk-to-be-taken.html | VIRGINIA MERGER PLANNED.; City Gas Company of Norfolk to Be Taken Over by Power Concern. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/gallant-fox-and-whichone-to-meet-in-american-classic.html | Gallant Fox and Whichone To Meet in American Classic | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/all-america-twelve-wins-beats-onondaga-indiana-in-final-workout.html | ALL AMERICA TWELVE WINS.; Beats Onondaga Indiana in Final Workout Before Canadian Match. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/financial-markets-renewed-and-heavy-decline-on-stock-exchangemoney.html | FINANCIAL MARKETS; Renewed and Heavy Decline on Stock Exchange--Money Unchanged, Silver Lower. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/general-motors-reports-218392-own-common-stock.html | General Motors Reports 218,392 Own Common Stock. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/slain-youth-indicted-crain-to-drop-charge-against-boy-shot-by.html | SLAIN YOUTH INDICTED.; Crain to Drop Charge Against Boy Shot by Detective in Speakeasy. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/107818000-new-securities-to-be-offered-to-public-today.html | $107,818,000 New Securities To Be Offered to Public Today | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/mississippi-record-again-sought-by-boat-the-miss-greenville-passes.html | MISSISSIPPI RECORD AGAIN SOUGHT BY BOAT; The Miss Greenville Passes Baton Rouge on New Orleans-St. Louis Run, Paced by Plane. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/degree-to-claude-bowers-university-of-south-carolina-honors-editor.html | DEGREE TO CLAUDE BOWERS; University of South Carolina Honors Editor for Book. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/freeman-wins-on-mat-beats-romano-in-feature-at-ridgewood.html | FREEMAN WINS ON MAT.; Beats Romano in Feature at Ridgewood Grove--Steinke in Draw. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/miss-hamilton-honored-prewedding-party-given-for-her-and-fiance.html | MISS HAMILTON HONORED.; Pre-Wedding Party Given for Her and Fiance, Winsor Shippee. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/meadow-brook-polo-scheduled-for-today-three-or-possibly-four-games.html | MEADOW BROOK POLO SCHEDULED FOR TODAY; Three or Possibly Four Games to Be Played If Fields Are Sufficiently Dry. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/municipal-loans-new-bond-issues-to-be-offered-to-the-public-by.html | MUNICIPAL LOANS; New Bond Issues to Be Offered to the Public by Investment Bankers Today. Camden, N.J. Nassau County, N.Y. Quincy, Mass. Waltham, Mass. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/biltmore-garden-opens-many-attend-dinner-and-supper-dance-at-the.html | BILTMORE GARDEN OPENS.; Many Attend Dinner and Supper Dance at the Cascades. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/germans-would-cut-all-export-prices-paris-hears-10-per-cent-slash.html | GERMANS WOULD CUT ALL EXPORT PRICES; Paris Hears 10 Per Cent Slash Is Planned, Backed by Lower Wages and Cheaper Coal. STRATEGY HELD BRILLIANT New Markets Gained in Period of Depression Might Well Repay Efforts Later. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/flames-ride-the-sea-20-hours-afterward-oilfed-fire-field-tossing.html | FLAMES RIDE THE SEA 20 HOURS AFTERWARD; Oil-Fed Fire Field, Tossing Eerily in Mists, Is Peril to Coastwise Shipping. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/pennroad-plans-dividend-stockholders-to-get-20-cents-a-share-sept.html | PENNROAD PLANS DIVIDEND.; Stockholders to Get 20 Cents a Share Sept 15, It Announces. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/old-grads-review-west-point-cadets-general-charles-e-king-class-of.html | 'OLD GRADS' REVIEW WEST POINT CADETS; General Charles E. King, Class of '67, Heads Veteran Officers Present for Commencement. GUN SALVO GREETS HURLEY Secretary of War Arrives With Party of New Yorkers on William Todd's Yacht. 20 GRADUATES ARE TO WED one in Hospital With Broken Leg May Be Married There in Ceremony Tomorrow. Old Classes Greet Hurley. General King Is Oldest "Grad" Plebes Assert New Rights. Twenty Are to Be Married. List of Distinguished Cadets. | True | From a Staff Correspondent of The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/queens-subway-bids-to-be-opened-july-1-board-of-transportation.html | QUEENS SUBWAY BIDS TO BE OPENED JULY 1; Board of Transportation Awards Contract for Laying Tracks on Nassau-Broad St. Line. | True | | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/prof-fisher-scores-morrow-as-a-tool-says-brewers-and-millionaire.html | PROF. FISHER SCORES MORROW AS A 'TOOL'; Says Brewers and Millionaire Backers of Smith Are Behind Him in Jersey Fight. SEES A NATIONAL PLOT Asserts Wets Hope to Gain Both Presidential Nominations With Ambassador and Roosevelt. Public Is Misled, He Charges. Sees Attack on Hoover. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/oil-merger-hearing-to-be-held-here.html | Oil Merger Hearing to Be Held Here | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/wives-in-fist-fight-husbands-in-gun-duel-oklahoma-deputy-is-slain.html | WIVES IN FIST FIGHT; HUSBANDS IN GUN DUEL; Oklahoma Deputy Is Slain as He Takes Helpmeet on Rum Raid-- Mississippi's Dry Killer Held. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/andrewss-death-is-laid-to-poison-county-physician-at-fair-haven-nj.html | ANDREWS'S DEATH IS LAID TO POISON; County Physician at Fair Haven, N.J., Finds It Was Taken Accidentally. TRIED TO MAKE GEMS Steel Man's First Wife, "Princess Vetsera," Committed Suicide at Paris Victory Ball. Tried to Make Gems. Eloped With Princess. Mother Coming for his Body. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/named-to-committee-on-courts.html | Named to Committee on Courts. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/smoot-feels-sure-of-the-tariff-bill-tells-senate-so-as-harrison.html | SMOOT FEELS SURE OF THE TARIFF BILL; Tells Senate So as Harrison Scoffs at Pennsylvanians Voting "No." SARCASTIC ABOUT GRUNDY Senator Reed Calls on Hoover --Will Make Known Today His Position on Bill. Mellon Reported to Be for Bill. SMOOT FEELS SURE OF THE TARIFF BILL Some Remarks About Grundy. Not Sure About Hoover Signing. Smoot "Sure" of Majority Favor. "$1,000,000,000 Burden" Predicted. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/alexander-coburn-soper-retired-chicago-lumber-man-84-dies-at-new.html | ALEXANDER COBURN SOPER.; Retired Chicago Lumber Man, 84, Dies at New Jersey Home. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/st-johns-awards-731-degrees-today-one-of-largest-law-classes-in.html | ST. JOHN'S AWARDS 731 DEGREES TODAY; One of Largest Law Classes in Country Will Be Graduated in Five Sections. MANY PRIZES AWARDED Judge F.E. Crane of Appeals court to Make Principal Address-- College to Honor Him. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/freeforall-trot-captured-by-bronx-wins-first-and-third-heats-to.html | FREE-FOR-ALL TROT CAPTURED BY BRONX; Wins First and Third Heats to Take Feature at Northampton Light Harness Races.PETER INGRO MAR TRIUMPHSLeads Field in Three-Year-OldTrot--Better Win Is Victor in the 2:09 Pace. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/steel-ingot-output-had-big-rise-in-1929-increase-of-4889293-tons.html | STEEL INGOT OUTPUT HAD BIG RISE IN 1929; Inacrease of 4,889,293 Tons From Total of 1928, Reported by Institute.ROLLED IRON'S RATIO FALLSPennsylvania Increases Its Production of Finished Materials to36 Per Cent of All. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/lacoste-to-wed-golf-star-june-30-ceremony-for-former-world-tennis.html | LACOSTE TO WED GOLF STAR JUNE 30; Ceremony for Former World Tennis Champion and Mlle. de la Chaume in Paris. CHURCH CHIMES TO RING Romance Began Three Years Ago After Bridegroom-Elect Helped Take Davis Cup to France. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/syracuse-oarsmen-at-pouchkeepsie-four-crews-under-ten-eyck-arrive.html | SYRACUSE OARSMEN AT POUCHKEEPSIE; Four Crews Under Ten Eyck Arrive in Camp to Prepare for Races June 26. | True | By Robert F. Kelley. Special To the New York Times. | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/investment-trusts-federated-capital-corporation.html | INVESTMENT TRUSTS.; Federated Capital Corporation. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/tsinan-surrender-reported-imminent-nanking-general-said-to-have.html | TSINAN SURRENDER REPORTED IMMINENT; Nanking General Said to Have Agreed to Yield Shantung Capital to Northerners. SOUTHERN REBELS DRIVE ON Three Columns Push Toward Hankow, Kiukiang and Shasi--Defense in Wuhan Cities Increased. The Kwangsi forces, augmented by 70,000 to Defend Hankow. Negotiate on Tsinan Surrender. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/hughes-sails-for-europe-chief-justice-on-vacation-among-passengers.html | HUGHES SAILS FOR EUROPE; Chief Justice, on Vacation, Among Passengers on Leviathan. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/policeman-held-as-thief-long-beach-man-accused-of-taking-lumberde.html | POLICEMAN HELD AS THIEF.; Long Beach Man Accused of Taking Lumber--Aide Faces Minor Charge. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/big-steel-demand-here-new-york-credited-with-large-part-of-record.html | BIG STEEL DEMAND HERE.; New York Credited With Large Part of Record Structural Demand. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/state-to-decorate-byrd-on-june-24-governor-will-award-distinguished.html | STATE TO DECORATE BYRD ON JUNE 24; Governor Will Award Distinguished Service Medal to Explorer in Ceremony at Capital. PLANS MADE FOR THRONGS Admiral and His Party Will Go to Albany on a Destroyer to Be Guests of Executive. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/rockefeller-adds-to-holdings-in-west-fiftythird-street.html | Rockefeller Adds to Holdings In West Fifty-third Street | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/soviet-clerk-says-spies-terrified-him-recovering-in-warsaw-from.html | SOVIET CLERK SAYS SPIES TERRIFIED HIM; Recovering in Warsaw From Suicide Attempt, Naumoff Tells of Espionage. MUCH ANXIETY IN PARIS Russian Employes, Exiles and Police There Uneasy, Recalling Cases Similar to This One. Spied on in France. Exiles and Police in Paris Uneasy. Soviet Holds 2 in Paris Treasonous. | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/grainger-pianist-has-arm-in-sling.html | Grainger, Pianist, Has Arm in Sling. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/independence-week-is-urged-by-curtis-vice-president-suggests-that.html | INDEPENDENCE WEEK IS URGED BY CURTIS; Vice President Suggests That July Fourth Celebrations Be Extended. GIVES VIEWS IN A LETTER Declares He Would Like to See All Flags in Nation Waving During Longer Thanksgiving Period. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/senators-discuss-pact-with-hoover-allen-and-reed-visit-white-house.html | SENATORS DISCUSS PACT WITH HOOVER; Allen and Reed Visit White House as Demand for Navy Papers Is Drafted. JOHNSON SPURNS AN OFFER Proposal Was That Documents Be Submitted on Condition That They Be Not Published. Subcommittee to Draft Protest. Shipstead for Determined Stand. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/americans-clothes-found-in-british-pond-liverpool-workmen-discover.html | AMERICAN'S CLOTHES FOUND IN BRITISH POND; Liverpool Workmen Discover a Case With Rochester Girl's Name--Thieves Suspected. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/three-new-jersey-bridges-approved.html | Three New Jersey Bridges Approved | True | Special to The New York Times. | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/theft-of-308000-revealed-by-suicide-cheboygan-mich-bank-closes.html | THEFT OF $308,000 REVEALED BY SUICIDE; Cheboygan (Mich.) Bank Closes After Savings Official Ends His Life. FEARED AN EXAMINATION Department Head Fled to Country Home When He Learned Books Were to Be Gone Over. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/japan-will-build-new-home-for-embassy-norway-also-plans-a.html | Japan Will Build New Home for Embassy; Norway Also Plans a Washington Edifice | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/married-fifty-years-mr-and-mrs-siegfried-kohn-to-give-a-dinner-and.html | MARRIED FIFTY YEARS.; Mr. and Mrs. Siegfried Kohn to Give a Dinner and Reception. | True |  | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/hopes-southern-cross-can-start-tomorrow-kingsfordsmith-says-he-wont.html | HOPES SOUTHERN CROSS CAN START TOMORROW; Kingsford-Smith Says He Won't Risk Bad Weather--Guards Prevent Girls Scribbling on Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/40-called-to-camp-dix-business-and-professional-men-to-undergo.html | 40 CALLED TO CAMP DIX.; Business and Professional Men to Undergo Training as Officers. | True |  | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/morrow-and-rival-meet-at-a-rally-he-presents-frelinghuysen-at.html | MORROW AND RIVAL MEET AT A RALLY; He Presents Frelinghuysen at Hackensack and Asks Full Hearing for Opponent. EX-SENATOR ATTACKS HIM Intimates, After Envoy Leaves, That He Is Sympathetic to Utility Interests. Morrow Tours County. Urges Audience to Vote. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/tales-of-horror-told-by-survivors-heroism-and-coolheadedness-of.html | TALES OF HORROR TOLD BY SURVIVORS; Heroism and Cool-Headedness of Marines and Sailors Lauded by Passengers. Says Explosion Came at Once. Repaired Radio Antenna. From 5 to 15 Leaped Overboard. Denounces Officers and Crew. Two Washington Girls Saved. FAIRFAX A MODERN CRAFT. Tanker Victim Was Carrying High Test Gasoline. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/music-contests-near-end-final-session-tonightmore-winners-announced.html | MUSIC CONTESTS NEAR END.; Final Session Tonight--More Winners Announced. | True |  | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/rail-rates-called-unfair-to-steel-midwest-manufacturers-say-recent.html | RAIL RATES CALLED UNFAIR TO STEEL; Mid-West Manufacturers Say Recent Rises Put Heavy Burden on Their Products. SOME TARIFFS UP 125% Pittsburgh and Youngstown Are Reported as Principal Sufferers of New Levies. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/oneill-in-spanish-a-hit-buenos-aires-hails-anna-christie-as-the-the.html | ONEILL IN SPANISH A HIT.; Buenos Aires Hails "Anna Christie" as the Theatrical Event of Years. | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/pairings-listed-in-wightman-play-mrs-moody-meets-miss-fry-and-miss.html | PAIRINGS LISTED IN WIGHTMAN PLAY; Mrs. Moody Meets Miss Fry and Miss Jacobs Faces Mrs. Watson Tomorrow. | True |  | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/statements-on-fight-tonight-by-principals-and-managers.html | Statements on Fight Tonight By Principals and Managers | True |  | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/wickersham-board-split-over-dry-law-chairman-revealed-to-house.html | WICKERSHAM BOARD SPLIT OVER DRY LAW; Chairman Revealed to House Committee Differences Over Going Into 18th Amendment. DRY VOICED A WARNING Crampton Suggested Appropriation Would Be Cut Off if Inquiry Went Beyond Enforcement. Says Opinions Differ. Specific Directions Asked. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/niagara-hudson-to-merge-holdings-power-company-proposes-an.html | NIAGARA HUDSON TO MERGE HOLDINGS; Power Company Proposes an Operating Subsidiary in Western Part of State. A STEP IN SIMPLIFICATION Plan, Subject to Approval of Utility Commission, Provides for Stock Issue by New Unit. | True |  | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True |  | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/birmingham-bars-hall-to-de-priest.html | Birmingham Bars Hall to De Priest. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/cyril-maude-goes-home-expects-his-film-of-comedy-grumpy-will-make-a.html | CYRIL MAUDE GOES HOME.; Expects His Film of Comedy, "Grumpy," Will Make a Hit. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/armstrongs-147-tops-english-cricket-play-leicestershire-stars.html | ARMSTRONG'S 147 TOPS ENGLISH CRICKET PLAY; Leicestershire Star's Batting Against Surrey Features First-Class Matches. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/liners-captain-accused-after-sinking-of-tanker-48-died-in-fire-or-s.html | LINER'S CAPTAIN ACCUSED AFTER SINKING OF TANKER; 48 DIED IN FIRE OR SEA; "GAMBLED WITH LIVES" Federal Inspector Lays Loss of Life to Failure to Send S O S. COLLISION CAME IN FOG Impact Caused Tanker to Explode, Igniting the Sea and Norfolk Liner. JUMP INTO FLAMING WATER Passengers and Sailors Fight Fire Off Scituate (Mass.) Shore --Sister Ship to Rescue. Inspector Makes Charges. Charges Failure to Send S O S. CAPTAIN IS ACCUSED AFTER CRASH AT SEA Injured Brought to Port. Flames Envelop Deck. Leap Into Flaming Sea. Eleven Bodies Brought In. Rescue Ship Arrives. Victims Die in Hospital. | True | By F. Raymond Daniell. Special To The New York Times.times Wide World Photo. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/senate-gets-fight-on-macnider-as-envoy-hoover-appointment-offensive.html | Senate Gets Fight on MacNider as Envoy; Hoover Appointment 'Offensive' to Brookhart | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/steel-prices-hold-as-output-eases-demand-for-materials-for-building.html | STEEL PRICES HOLD AS OUTPUT EASES; Demand for Materials for Building and for Pipe Lines Continues Heavy. INGOT PRODUCTION LOWER Expansion in the Industry Is Expected in 30 to 60 Days by Discerning Leaders. Trend Is Still Downward. Decline in Ingot Production. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/schmeling-tired-on-arrival-here-contenders-in-tonights-title-bout.html | SCHMELING TIRED ON ARRIVAL HERE; CONTENDERS IN TONIGHT'S TITLE BOUT. | True | Times Wide World Photo. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/seton-hall-college-gives-degrees-to-73-dr-jf-haggerty-of-newark-and.html | SETON HALL COLLEGE GIVES DEGREES TO 73; Dr. J.F. Haggerty of Newark and E.J. Sweeney of Bayonne Receive Honorary Law Titles. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/house-passes-bill-for-monument-at-appomattox-courthouse-va.html | House Passes Bill for Monument At Appomattox Courthouse, Va. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/city-opens-its-clinics-for-plastic-surgery-dr-greeff-emphasizes.html | CITY OPENS ITS CLINICS FOR PLASTIC SURGERY; Dr. Greeff Emphasizes That Free Services Are Not to Be 'Beauty Treatments.' | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/approval-is-likely-on-rockefeller-gift-walker-indicates-at-sinking.html | APPROVAL IS LIKELY ON ROCKEFELLER GIFT; Walker Indicates at Sinking Fund Meeting Park Offer Will Be Accepted Tomorrow. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/basye-put-forward-as-davis-successor-rochester-publisher-is-urged.html | BASYE PUT FORWARD AS DAVIS SUCCESSOR; Rochester Publisher Is Urged for Appointment as New Secretary of Labor. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/new-cruisers-in-1929-50-above-1913-total-building-in-kellogg-pact.html | NEW CRUISERS IN 1929 50% ABOVE 1913 TOTAL; Building in Kellogg Pact Year Was Three Times More Than in Year Before War. | True | Wireless to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/defends-college-drinking-the-rev-dr-bell-does-not-believe-moderate.html | DEFENDS COLLEGE DRINKING; The Rev. Dr. Bell Does Not Believe Moderate Use of Liquor Is Wrong. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/cotton-breaks-1-to-seasons-lows-slump-in-stock-market-is-blamed-for.html | COTTON BREAKS $1 TO SEASON'S LOWS; Slump in Stock Market Is Blamed for Decline After Early Upturn in Prices. CLOSING IS AT BOTTOM Low Total of Exports of Staple and Setback In Grains Have Effect on Trading. | True | | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/class-aa-draft-meeting-aug-5.html | Class AA Draft Meeting Aug. 5. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/wins-1875-fellowship-geoffrey-platts-design-takes-first-award-in.html | WINS $1,875 FELLOWSHIP.; Geoffrey Platt's Design Takes First Award in Columbia Competition. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/sues-for-3000000-in-old-stock-deal-joseph-harris-of-chicago-brings.html | SUES FOR $3,000,000 IN OLD STOCK DEAL; Joseph Harris of Chicago Brings Action Against Perley Morse, New York Accountant. PURCHASE OPTION AT ISSUE Transaction for Addressograph Shares Never Included Plaintiff, Defendant Asserts. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/will-rogers-gets-inside-data-on-mr-coolidge-also-degree.html | Will Rogers Gets Inside Data On Mr. Coolidge, Also 'Degree' | True | WILL ROGERS. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/republicans-meet-in-albany-sept-25-state-committee-at-gathering.html | REPUBLICANS MEET IN ALBANY SEPT. 25; State Committee at Gathering Here Outlines Plans for Campaign in Autumn. DRY MEMBER SQUELCHED Resolution to Remove Federal Officers on Laxity Charges Fails to Be Seconded. Resolution Is Not Seconded. To Select Coalition Chairman. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/thieves-take-auto-and-40000-in-gems-jewelry-salesman-says-car-was.html | THIEVES TAKE AUTO AND $40,000 IN GEMS; Jewelry Salesman Says Car Was Driven Away as He Rang Brother's Doorbell. CHASED IT FOUR BLOCKS Relative Asserts Three Men in Another Auto Trailed Stolen Machine in Bronx. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/steel-pipe-contracts-put-at-1000000-tons-four-large-companies-in.html | STEEL PIPE CONTRACTS PUT AT 1,000,000 TONS; Four Large Companies in Middle West Are Chief Beneficiaries of Large Demand. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/bombay-councilor-to-urge-a-dominion-proposal-premised-on-indias.html | BOMBAY COUNCILOR TO URGE A DOMINION; Proposal Premised on India's Settling Communal Discord, Agreeing on a Constitution. PLANES WARN VILLAGERS Armored Cars and Troops Parade Also In Punjab Section Whose Residents Refuse to Pay Tax. Planes Warn Tax-Resisters. | True | Wireless to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/loughlin-captures-golf-prize.html | Loughlin Captures Golf Prize. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/six-are-hurt-in-honduras-fire.html | Six Are Hurt in Honduras Fire. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/pershing-has-a-talk-with-tardieu.html | Pershing Has a Talk With Tardieu. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/lodi-auditor-tells-of-premium-plan-asserts-engineer-blocked-it-when.html | LODI AUDITOR TELLS OF PREMIUM PLAN; Asserts Engineer Blocked It When Mayor Suggested $10,000 Be Paid to Bank Head. CHANDLESS RECORDS ASKED Justice Parker Orders Bank to Produce Them-- McCutcheon toBe Called Next Week. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/sets-coolidge-broadcast-weaf-network-to-carry-speech-at-amherst.html | SETS COOLIDGE BROADCAST.; WEAF Network to Carry Speech at Amherst Luncheon Saturday. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/jaeger-is-victor-in-30mile-race-georgetti-trails-winner-at-newark.html | JAEGER IS VICTOR IN 30-MILE RACE; Georgetti Trails Winner at Newark Velodrome--Flat Tire Deprives Doulberg of Triumph. | True | | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/reservists-to-train-thirty-five-upstate-lieutenants-ordered-to.html | RESERVISTS TO TRAIN.; Thirty-five Up-State Lieutenants Ordered to Plattsburg. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/five-shows-to-end-runs-on-saturday-fifty-million-frenchmen-financed.html | FIVE SHOWS TO END RUNS ON SATURDAY; 'Fifty Million Frenchmen,' Financed by Warner Brothers, toBe Made Into a Talking Picture. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/the-new-chief-magistrate.html | THE NEW CHIEF MAGISTRATE. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/manhattan-shows-18-population-drop-final-census-count-1856588.html | MANHATTAN SHOWS 18% POPULATION DROP; Final Census Count 1,856,588, Against 2,284,103 in 1920--Only Borough to Decline. BUT STABILIZATION IS SEEN 339,074 Lost in First 5 Years, 88,441 in Last--City Total Put at 6,601,292. City Estimate Revised. MANHATTAN LOST 18% OF POPULATION Mercer County Shows Gain. Three Other Counties Report. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/huston-puts-blame-on-political-foes-chairman-in-a-letter-to-all.html | HUSTON PUTS BLAME ON POLITICAL FOES; Chairman in a Letter to All Republican Committeemen Challenges Lobby Charges. "WILL NOT BE STAMPEDED" He Was Advised of Campaign Against Him After Accepting Post, He Says. Calls Charges "Absolutely False." Blames "Whispering Campaign." Text of the Huston Letter. Tells of Two Contributions. Cites Letter from Brokers. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/ends-fight-on-cloak-union-coat-jobber-facing-writ-agrees-to-observe.html | ENDS FIGHT ON CLOAK UNION; Coat Jobber Facing Writ Agrees to Observe Peace Compact. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/700000-bid-first-day-on-figdor-collection-one-tapestry-brings.html | $700,000 BID FIRST DAY ON FIGDOR COLLECTION; One Tapestry Brings $100,000 at Auction in Vienna--Few Americans at Sale. | True | Wireless to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/denies-young-plan-solves-reparations-bergmann-calls-it-political.html | DENIES YOUNG PLAN SOLVES REPARATIONS; Bergmann Calls It Political Venture and Only a Step Toward Reconstruction. TAKES ISSUE WITH LAMONT Says Treaty Will Be Observed, but Success Must Depend Upon Future Events. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/23-of-accidents-laid-to-getting-on-and-off-trains.html | 23% of Accidents Laid To Getting On and Off Trains | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/city-and-county-funds-in-banks.html | City and County Funds in Banks. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/bankers-halt-drop-after-stocks-reach-new-lows-for-year-bears-are.html | BANKERS HALT DROP AFTER STOCKS REACH NEW LOWS FOR YEAR; Bears Are Routed by Heavy Supporting Orders in Last Minutes of Trading. STEEL LEADS THE RALLY Richard Whitney Reported to Have Put in Order for 60,000 Shares at 161. SHARP REBOUND IN LONDON American Issues Regain Losses Registered in the Sudden Downswing on Tuesday. BANKERS HALT DROP ON STOCK EXCHANGE 50 Stocks Average $7.09 Loss. PRICES ADVANCE IN LONDON. American Issues Recover Briskly After Tuesday's Declines. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/ship-board-loans-396750-bulk-transportation-company-gets-sum-to.html | SHIP BOARD LOANS $396,750; Bulk Transportation Company Gets Sum to Convert Freighter. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/no-lithuania-protest-consul-here-says-his-country-did-not-act.html | NO LITHUANIA PROTEST.; Consul Here Says His Country Did Not Act Regarding Tariff. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/nusakan-is-first-pays-5006-for-2-irwins-entry-scores-upset-in.html | NUSAKAN IS FIRST; PAYS $50.06 FOR $2; Irwin's Entry Scores Upset in Washington Park Feature, Beating Crack Sprinters. | True | | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/sports-of-the-times-more-evidence-training-still-wondering-cloudy.html | Sports of the Times; More Evidence. Training. Still Wondering. Cloudy and Warmer. No Conclusion. | True | By John Kieran. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/polish-jews-protest-palestine-ban.html | Polish Jews Protest Palestine Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/locusts-in-yugoslavia-from-egypt.html | Locusts in Yugoslavia From Egypt. | True | Wireless to THE NEW YOKR TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/westchester-cast-appears-in-pagant-spirit-of-mamaroneck-depicts.html | WESTCHESTER CAST APPEARS IN PAGEANT; "Spirit of Mamaroneck" Depicts Purchase of Town FromTwo Indians in 1641,350 VILLAGERS TAKE PART Prizes Are Awarded at the County Progress Exhibit in the GardenClubs' Competition. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/boston-college-awards.html | Boston College Awards. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/county-trust-team-golf-victor.html | County Trust Team Golf Victor. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/153-best-at-pine-valley-ted-johnston-wins-medal-in-philadelphia.html | 153 BEST AT PINE VALLEY.; Ted Johnston Wins Medal in Philadelphia Amateur Title Golf. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/kilmarnock-is-winner-in-soccer.html | Kilmarnock Is Winner in Soccer. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/mitchell-denies-branch-bank-peril-national-city-chariman-warns.html | MITCHELL DENIES BRANCH BANK PERIL; National City Chariman Warns House Committee Against Precipitate Legislation. CALLS SLUMP A CORRECTIVE Outcome Will Be a Stabilization, Preferable to High Prices, He Predicts. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/yacht-orion-back-after-long-cruise-luxurious-craft-of-julius.html | YACHT ORION BACK AFTER LONG CRUISE; Luxurious Craft of Julius Forstmann Delayed 5 Hours by Fog Entering Harbor. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/lindsay-heads-bond-club-addinsell-elected-vice-president-and-oakley.html | LINDSAY HEADS BOND CLUB.; Addinsell Elected Vice President and Oakley Secretary. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/empress-of-britain-leaves-the-ways-canadian-pacifics-luxurious.html | EMPRESS OF BRITAIN LEAVES THE WAYS; Canadian Pacific's Luxurious 42,500-Ton Liner Launched From Glasgow Yards. PRINCE OF WALES ON RADIO Address Heard Throughout Canada and in This Country as He Christens Vessel. | True | Wireless to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/electric-companies-in-international-deal-westinghouse-and-english.html | ELECTRIC COMPANIES IN INTERNATIONAL DEAL; Westinghouse and English Agree to Exchange Technical Data-- Stock Also Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/rubber.html | RUBBER. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/yankee-under-tow-goes-on-mud-flats-cup-yacht-grounded-in-neponset.html | YANKEE, UNDER TOW, GOES ON MUD FLATS; Cup Yacht Grounded in Neponset River, but Is Floated OffDuring High Tide.TAKEN BACK TO LAWLEYSDeck Clear and Few Boards RippedOff Pulling Craft From FlatsAre Replaced Quickly. | True | Special to The New York Time. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Morgan Support Seen. The Last-Minute Rally. German Annuities Issue Today. Van Sweringens Go West. A Merger Lull. Selling Utilities Short. Investment Trust Stocks. Simplified Utilities. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/to-take-firemans-fund-warrats.html | To Take Fireman's Fund Warrats. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/a-senator-who-hesitates.html | A SENATOR WHO HESITATES. | True | | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/miss-sally-butler-engaged-to-marry-new-york-girls-betrothal-to.html | MISS SALLY BUTLER ENGAGED TO MARRY; New York Girl's Betrothal to Charles C. Hoge Jr. Is Announced by Her Parents.BOTH OF NOTED ANCESTRYFiance Is a Member of JuniorLeague--Dinner Dance Tonightfor Bridal Couple-to-Be. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/plan-to-pay-arrear-on-missouri-pacific-van-sweringens-considering.html | PLAN TO PAY ARREAR ON MISSOURI PACIFIC; Van Sweringens Considering Certificates of Indebtedness and New Preferred Stock.$48.25 A SHARE IS DUE Cleveland Men Oppose I.C.C. Idea of Common Issue to Settle Preferred Default. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/foreign-exchanges.html | FOREIGN EXCHANGES | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/movie-benefit-for-holiday-house.html | Movie Benefit for Holiday House. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/toronto-wins-two-upsets-rochester-taking-the-nightcap-in-14-innings.html | TORONTO WINS TWO.; Upsets Rochester, Taking the Nightcap in 14 Innings. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/col-jm-andrews-dies-at-west-point-world-war-commander-of-105th.html | COL. J.M. ANDREWS DIES AT WEST POINT; World War Commander of 105th Infantry Stricken While Attending Class Reunion. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/idle-in-germany-put-at-2637000.html | Idle In Germany Put at 2,637,000. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/miss-taubele-bows-in-met-title-play-no-4-seeded-star-beaten-by-mrs.html | MISS TAUBELE BOWS IN MET. TITLE PLAY; No. 4 Seeded Star Beaten by Mrs. Scherber, 6-1, 3-6, 6-4, in Clay Court Tennis Tourney. Mrs. HIRSCH WINS TWICE Puts Out Miss Bingham, 6-1, 6-1, and Mrs. Keller, 6-3, 8-1, to Gain Quarter-Final Round. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/republic-of-cuba-bonds-drawn.html | Republic of Cuba Bonds Drawn. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/appleton-clark-dies-in-germany-member-of-new-york-bar-for-40-years.html | APPLETON CLARK DIES IN GERMANY; Member of New York Bar for 40 Years Stricken Suddenly at Bad Nauheim.WIFE IS GOVERNOR'S COUSINMiss Ellen Roosevelt With Couple--Mr. Clark Was Long Prominentin Legal Circles. Practiced Alone for 25 Years. Appointed to the Bench. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/alien-hearing-plan-fails-proposal-for-evening-term-of-citizenship.html | ALIEN HEARING PLAN FAILS.; Proposal for Evening Term of Citizenship Court Abandoned. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/tuttle-gives-crain-witness-on-walsh-considers-man-so-vital-to.html | TUTTLE GIVES CRAIN WITNESS ON WALSH; Considers Man So Vital to County Inquiry He Has Him Escorted to Prosecutor's OfficeCRITICISM OF THE MAYORCitizens Union Demands That He Force Chairman Out andOrder a HousecleaningBALDWIN THREATENS MOVE Declares if Aldermen Do Not Act HeWill Appeal to Governor for a State Investigation. New Attacks on Board. Baldwin Denounces Board. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/asks-bids-for-a-loan-buenos-aires-municipality-will-float-11400000.html | ASKS BIDS FOR A LOAN.; Buenos Aires Municipality Will Float $11,400,000 Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/mount-st-michaels-nine-wins.html | Mount St. Michael's Nine Wins. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/second-little-show-to-open-on-aug-25-about-town-with-several.html | 'SECOND LITTLE SHOW' TO OPEN ON AUG. 25; 'About Town,' With Several Authors and Principals of First'Little Show,' Is Announced. | True | | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/fort-says-rich-group-wants-a-beer-tax-charges-they-are-backing.html | FORT SAYS RICH GROUP WANTS A BEER TAX; Charges They Are Backing Fight on Prohibition to Lower Their Personal Assessments. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/auction-results.html | AUCTION RESULTS. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/holds-prejudices-are-harming-city-jh-cohen-port-authorty-counsel.html | HOLDS PREJUDICES ARE HARMING CITY; J.H. Cohen, Port Authority Counsel, Declares There Are Many, Widespread and Unjust. SEES INHOSPITALITY HERE Business Leaders at Trade Board Luncheon Hail Movement to Advertise New York. Wants Entire State Promoted. City Planning Bill Opposed. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/elliott-witness-puts-questions-to-himself-state-closes-case-against.html | ELLIOTT WITNESS PUTS QUESTIONS TO HIMSELF; State Closes Case Against Four for Kidnapping Passaic Banker Last June. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/cardinal-sees-era-as-overscientific-tells-515-fordham-graduates.html | CARDINAL SEES ERA AS OVER-SCIENTIFIC; Tells 515 Fordham Graduates Education Today Develops a Mechanical Civilization. MATERIALISM IS DECRIED Dr. Tauffe, In Main Address, Asserts Our Age Is Under Spiritual Blight Where Money Alone Is Goal. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/cancels-football-talkie-paramount-acts-after-notre-dame-officials.html | CANCELS FOOTBALL TALKIE; Paramount Acts After Notre Dame Officials Refuse to Cooperate. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/miss-carman-heads-hearn-store.html | Miss Carman Heads Hearn Store. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/new-missionaries-gather-sixty-at-presbyterian-conference-here.html | NEW MISSIONARIES GATHER.; Sixty at Presbyterian Conference Here Assigned to Foreign Fields. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/3733-blue-law-violations-in-trenton-on-three-sundays.html | 3,733 Blue Law Violations In Trenton on Three Sundays | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/cardinal-hayes-says-nations-faith-grows-churches-used-more-than.html | CARDINAL HAYES SAYS NATION'S FAITH GROWS; Churches Used More Than Ever He Tells 54 Graduates of Cathedral College. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/woman-in-country-48-years-rides-in-train-for-first-time.html | Woman in Country 48 Years Rides in Train for First Time | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/three-held-in-shooting-face-technical-charge-in-brooklyn-attack.html | THREE HELD IN SHOOTING.; Face Technical Charge in Brooklyn Attack Which Killed One. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/judge-josiah-cohen-of-pittsburgh-dies-one-of-nations-oldest-active.html | JUDGE JOSIAH COHEN OF PITTSBURGH DIES; One of Nation's Oldest Active Jurists Was 89--Prominent in Jewish Charities and Affairs. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/will-increase-plane-fares-tatmaddux-lines-to-raise-charges-5-to-7c.html | WILL INCREASE PLANE FARES; T.A.T.-Maddux Lines to Raise Charges 5 to 7c a Mile Sunday. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/police-regulations-for-bout-at-stadium.html | POLICE REGULATIONS FOR BOUT AT STADIUM | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/2-women-golfers-share-jersey-lead-miss-parker-and-mrs-goss-turn-in.html | 2 WOMEN GOLFERS SHARE JERSEY LEAD; Miss Parker and Mrs. Goss Turn in 80s for First Round of Title Play. MISS DUBEY SCORES AN 85 Miss Beach Next With 89 at Essex Fells--Pace Setters Lower Women's Course Mark. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/miss-andrus-wins-three-net-matches-gains-quarterfinal-bracket-in.html | MISS ANDRUS WINS THREE NET MATCHES; Gains Quarter-Final Bracket in Philadelphia and Eastern States Tournament. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/crescent-eleven-wins-defeats-union-county-cricketers-by-margin-of.html | CRESCENT ELEVEN WINS.; Defeats Union County Cricketers by Margin of 12 Runs. | True | | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/bermuda-and-back-aim-of-flight-today-williams-and-oconnor-set-to.html | BERMUDA AND BACK AIM OF FLIGHT TODAY; Williams and O'Connor Set to Take Off at 4 A.M. on MonStop Round-Trip Journey.WILL USE THE COLUMBIATrans-Atlantic Plane, Long Idle, IsGroomed for New Exploit--Weather Is Favorable. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/new-state-college-suggested-in-jersey-rockefeller-foundation-to-bc.html | NEW STATE COLLEGE SUGGESTED IN JERSEY; Rockefeller Foundation to Be Asked to Study Need for Medical School at Rutgers. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/miss-suydam-weds-frederick-roelher-ceremony-in-st-thomass-church.html | MISS SUYDAM WEDS FREDERICK ROELHER; Ceremony in St. Thomas's Church Attended by Members of Old New York Families. FATHER ESCORTS THE BRIDE Bishop Manning Officiates, Assisted by Rev. Dr. Brooks--Bridegroom in Yale's Graduating Class. | True | Photo by Michael Gallo. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/airtight-battle-goes-to-senators-hadley-and-braxton-pitch-in.html | AIR-TIGHT BATTLE GOES TO SENATORS; Hadley and Braxton Pitch in Sterling Fashion to Take Measure of White Sox. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/sees-3000000-aid-for-porto-ricans-col-roosevelt-urges-congress-to.html | SEES $3,000,000 AID FOR PORTO RICANS; Col. Roosevelt Urges Congress to Appropriate Fund to Fight Hunger and Disease. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/urge-dean-wigmore-as-world-court-judge-133-americans-sign-petition.html | URGE DEAN WIGMORE AS WORLD COURT JUDGE; 133 Americans Sign Petition Received by the League of Nations for His Election. | True | Wireless to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/sheila-locke-married-adopted-daughter-of-late-novelist-wed-to-guy.html | SHEILA LOCKE MARRIED; Adopted Daughter of Late Novelist Wed to Guy Currier of Boston. | True | Wireless to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/will-welcome-foreign-delegates.html | Will Welcome Foreign Delegates. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/auto-exports-show-increase-for-april-25039616-total-for-cars-and.html | AUTO EXPORTS SHOW INCREASE FOR APRIL; $25,039,616 Total for Cars and Trucks Compares With $21,928,386 in March.ALLIED PRODUCTS DECLINEDecrease of $2,521,307, or 6.3%,in General Automotive FigureResults. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/flier-killed-two-injured-plane-falls-over-montana-cliff-when-engine.html | FLIER KILLED, TWO INJURED; Plane Falls Over Montana Cliff When Engine Stalls. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/prices-again-decline-on-the-curb-market-selling-in-most-of-the.html | PRICES AGAIN DECLINE ON THE CURB MARKET; Selling in Most of the Utility Leaders Starts General Down ward Movement. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/ecuador-seeks-kemmerer-reported-planning-to-invite-him-to-advise-on.html | ECUADOR SEEKS KEMMERER; Reported Planning to Invite Him to Advise on Modifying Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/shriners-cheered-in-toronto-parade-three-miles-of-colorful-pageant.html | SHRINERS CHEERED IN TORONTO PARADE; Three Miles of Colorful Pageant Draws Immense Crowd of Applauding People. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/fly-cash-to-miami-as-4-banks-close-airmen-arrive-from-jacksonville.html | FLY CASH TO MIAMI AS 4 BANKS CLOSE; Airmen Arrive From Jacksonville With $2,000,000 toHalt Runs on Others.$6,000,000 MORE ON WAYOldest Bank in south Florida andThree Branches Fail Because of Heavy Withdrawals. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/30-yugoslav-bandits-get-396-years.html | 30 Yugoslav Bandits Get 396 Years. | True | | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/facts-disturbing-in-garment-inquiry-commission-uncovers-strange.html | FACTS 'DISTURBING' IN GARMENT INQUIRY; Commission Uncovers 'Strange' Payments by Brooklyn Plants to Manufacturers' Group. EMPLOYES ON PIECE WORK This Is Contrary to Agreement With Union Providing for Payment by the Week. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/ak-ross-of-buffalo-dies-in-paris.html | A.K. Ross of Buffalo Dies in Paris. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/farm-board-hailed-as-aid-to-marketing-agriculturists-at-rutgers.html | FARM BOARD HAILED AS AID TO MARKETING; Agriculturists at Rutgers Field Day Urge New Jersey Planters to Cooperative Effort. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/midway-wins-from-prestino.html | Midway Wins From Prestino. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/25000-straus-gift-swells-jewish-fund-father-and-two-sons-lead-days.html | $25,000 STRAUS GIFT SWELLS JEWISH FUND; Father and Two Sons Lead Day's Donors in Campaign for $2,500,000 Here. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/decries-fraternity-keys-georgia-tech-head-addresses-builders.html | DECRIES FRATERNITY KEYS; Georgia Tech Head Addresses Builders' Convention at Biloxi. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/sixth-of-thames-bodies-found.html | Sixth of Thames Bodies Found. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/to-build-plant-in-youngstown.html | To Build Plant in Youngstown. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/wisconsin-republicans-ask-dry-referendum-urge-congress-to-call-for.html | Wisconsin Republicans Ask Dry Referendum; Urge Congress to Call for a National Vote | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/rountree-enjoined-ward-aide-asserts-dealer-in-oddlot-cotton-futures.html | ROUNTREE ENJOINED WARD AIDE ASSERTS; Dealer in Odd-Lot Cotton Futures Is Halted After Six Years, Says Washburn. PLANTERS HIS CUSTOMERS He Disputes Statement, Holding He Has Not Been Barred Either Temporarily or Permanently. Circulars Sent to South. New Concerns Follow Raid. Not Enjoined, Says Rountree. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/mrs-noguchi-a-citizen-widow-of-japanese-scientist-is-naturalized.html | MRS. NOGUCHI A CITIZEN; Widow of Japanese Scientist Is Naturalized Here. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/retrieves-his-1-bill-after-chase-on-foot-bronx-candy-merchant.html | RETRIEVES HIS $1 BILL AFTER CHASE ON FOOT; Bronx Candy Merchant Follows Negro With Trick Pistol for Half Mile, Scoring Autos. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/matsuyama-wins-billiard-match.html | Matsuyama Wins Billiard Match. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/ninth-straight-victory-scored-by-giants-robins-beat-reds-tigers.html | Ninth Straight Victory Scored by Giants; Robins Beat Reds; Tigers Stop Yanks; GIANTS TRIUMPH FOR 9TH STRAIGHT Tie Season's League Record as Deluge of Base Hits Sinks the Pirates. OTT'S HOMER SCORES 3 Leach's Great Work at Bat and Afield Also Helps Hubbell Achieve Victory. Leach Starts His Good Work. Tying Run Checked in Sixth. | True | By William E. Brandt. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/fire-department.html | Fire Department. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/fight-lighterage-charge-bush-terminal-group-regard-new-jersey-move.html | FIGHT LIGHTERAGE CHARGE.; Bush Terminal Group Regard New Jersey Move as Trade Menace. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/mayor-to-launch-ferryboat-tuesday-his-sister-to-act-as-sponsor-for.html | MAYOR TO LAUNCH FERRYBOAT TUESDAY; His Sister to Act as Sponsor for New Electric Craft of Exercises in Brooklyn. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/r100-flight-put-over-to-late-july.html | R-100 Flight Put Over to Late July. | True | | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/asserts-all-pianos-have-temperament-wb-white-acoustics-expert-tells.html | ASSERTS ALL PIANOS HAVE 'TEMPERAMENT'; W.B. White, Acoustics Expert, Tells Dealers Here 'No Other Instrument Is So 'Intelligent.' | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/vanguard-of-alumni-arrives-at-princeton-father-and-two-sons-land.html | VANGUARD OF ALUMNI ARRIVES AT PRINCETON; Father and Two Sons Land Here From India to Join Their Classes at Reunions. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/mcguire-handball-victor-beats-lehmann-to-advance-in-met-fourwall.html | McGUIRE HANDBALL VICTOR; Beats Lehmann to Advance in Met. Four-Wall Singles Play. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/votes-to-retire-dr-jefferson.html | Votes to Retire Dr. Jefferson. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/ask-hoover-to-press-welfare-legislation-women-representing-13.html | ASK HOOVER TO PRESS WELFARE LEGISLATION; Women Representing 13 National Organizations Praise Work of the Children's Bureau. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/envoys-liquor-in-port-first-shipment-since-sir-esme-howard-left.html | ENVOYS LIQUOR IN PORT.; First Shipment Since Sir Esme Howard Left Arrives at Baltimore. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/106th-infantry-wins-rifle-shoot.html | 106th Infantry Wins Rifle Shoot. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/japanese-volcano-erupts-suddenly-with-severe-explosion-mount-asama.html | JAPANESE VOLCANO ERUPTS SUDDENLY; With Severe Explosion Mount Asama Scatters Ashes for Miles Around Karuizawa. ETNA IS AGAIN THREATENING Billows of Smoke Emerge From Central Cone Inactive for Twelve Years. | True | Wireless to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/sees-psychoanalysis-no-marital-mediator-oberndorf-tells.html | SEES PSYCHOANALYSIS NO MARITAL MEDIATOR; Oberndorf Tells Neurologists of Science's Role in Domestic Discord. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/luckenback-gets-tax-abatement.html | Luckenback Gets Tax Abatement. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/britain-underwrites-reparation-loan-issue-subscription-lists-for.html | BRITAIN UNDERWRITES REPARATION LOAN ISSUE; Subscription Lists for $60,000,000 of Bonds to Open in Bank of England Today. | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/proclaims-flag-day-gov-roosevelt-asks-observances-throughout-the.html | PROCLAIMS "FLAG DAY."; Gov. Roosevelt Asks Observances Throughout the State on Saturday. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/ends-antiplague-work-in-ecuador.html | Ends Anti-Plague Work in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/l-i-lighting-merger-authorized.html | L. I. Lighting Merger Authorized. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/horace-e-deming-reformer-is-dead-new-york-lawyer-for-nearly-half-a.html | HORACE E. DEMING, REFORMER, IS DEAD; New York Lawyer for Nearly Half a Century Dies at His Home at 80 Years. A REFORM CLUB FOUNDER Special Counsel to Attorney General in Investigation of New York City District Attorney's Office in 1901. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/naturalist-returns-with-congo-gorilla-jl-buck-of-camden-also-brings.html | NATURALIST RETURNS WITH CONGO GORILLA; J.L. Buck of Camden Also Brings Four Tons of Reptiles After 5,500-Mile Trip by Auto. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/indicates-350000-profit-american-corporation-advises-stockholders.html | INDICATES $350,000 PROFIT.; American Corporation Advises Stockholders of Investment Plans. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/police-abetted-riot-says-bishop-of-malta-head-of-catholic-church.html | POLICE ABETTED RIOT, SAYS BISHOP OF MALTA; Head of Catholic Church There Protests to Governor Against Creation of 'Artificial' Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/50000000-trust-is-organized-here-management-type-concern-is.html | $50,000,000 TRUST IS ORGANIZED HERE; Management Type Concern Is Sponsored by Brookmire Economic Service. STOCK OFFERED TO PUBLIC One Million No-Par Common to Be Marketed at $54--No Senior Securities. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/greenleaf-increases-cue-lead.html | Greenleaf Increases Cue Lead. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/special-signal-for-royal-car-to-prevent-delays-in-london.html | Special Signal for Royal Car To Prevent Delays in London | True | Wireless to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/sharkey-exercises-by-stroll-in-park-visits-officials-at-the-garden.html | SHARKEY EXERCISES BY STROLL IN PARK; Visits Officials at the Garden, Then Views Giants-Pirates Game at Polo Grounds. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/business-world.html | BUSINESS WORLD | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/decrease-is-shown-in-british-exports-total-in-may-60080000-against.html | DECREASE IS SHOWN IN BRITISH EXPORTS; Total in May 60,080,000, Against 77,907,908 Year Ago --Excess of Imports Up. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/byrds-ships-off-southern-coast.html | Byrd's Ships Off Southern Coast. | True | Wireless to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/eastern-nicaragua-quiet-bandits-believed-to-have-withdrawnfirms.html | EASTERN NICARAGUA QUIET; Bandits Believed to Have Withdrawn--Firms Resume Activity. | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/miss-devereux-weds-r-wanamaker-2d-distinguished-assemblage.html | MISS DEVEREUX WEDS R. WANAMAKER 2D; Distinguished Assemblage Witnesses the Ceremony at Whitemarsh, Pa. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/review-of-the-day-in-realty-market-few-scattering-sales-in-lower.html | REVIEW OF THE DAY IN REALTY MARKET; Few Scattering Sales in Lower Manhattan Lead in Day. of Quiet Trading. LEASEHOLD DEALS LISTED Central Foundry Company Gets Site on Harlem River for Various New Buildings. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/miss-perkins-heads-safety-group.html | Miss Perkins Heads Safety Group. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/edison-starts-home-will-continue-in-new-jersey-rubber-tests-began.html | EDISON STARTS HOME; Will Continue in New Jersey Rubber Tests Began in Florida. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/sales-in-new-jersey-investor-adds-west-new-york-plot-to-holdings.html | SALES IN NEW JERSEY.; Investor Adds West New York Plot to Holdings. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/de-palma-us-driver-wins-10mile-auto-race-in-toronto.html | De Palma, U.S. Driver, Wins 10-Mile Auto Race in Toronto | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/taxi-charge-denied-by-general-motors-counsel-contradicts-allegation.html | TAXI CHARGE DENIED BY GENERAL MOTORS; Counsel Contradicts Allegation by Yellow Concern of Coercion to Get Cab Concessions. SCORES 'CRY-BABY TACTICS' Rivals Could Not Renew Franchises on Business Basis, He Says--Decision on Stay Reserved. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/how-yachts-stood-at-each-mark-and-at-finish-of-sound-race.html | How Yachts Stood at Each Mark And at Finish of Sound Race | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/mrs-ag-ober-jr-baltimore-society-woman-and-wife-of-noted-horseman.html | MRS. A.G. OBER JR.; Baltimore Society Woman and Wife of Noted Horseman Dies. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/westchester-deals-development-plots-near-scarsdale-are-transferred.html | WESTCHESTER DEALS; Development Plots Near Scarsdale Are Transferred. | True | | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/great-german-loan-offered-here-today-we-get-982500000-11-banks.html | GREAT GERMAN LOAN OFFERED HERE TODAY; WE GET $98,250,000; 11 Banks, Headed by Morgan, Sponsor American Share of $300,000,000. NINE COUNTRIES TAKE PART Loan Marks End of Ten Years of Disputes, Taking Reparations Out of Politics. TO RUN THIRTY-FIVE YEARS Offered Here at 90, With Accrued Interest, Yield Is Estimated at 6.20 Per Cent. Paris Hails Settlement. McGarrah Speeded Work. GREAT GERMAN LOAN OFFERED HERE TODAY Paris Expects Heavy Demand. $98,250,000 to Be Floated Here. Quick Subscription Expected. Bonds Mature in 35 Years. Reich Guarantees Payment. Aid to Trade Predicted. | True | By P.j. Philip. Special Cable To the New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/counter-stocks-gain-after-early-losses-bank-shares-the-chief-centre.html | COUNTER STOCKS GAIN AFTER EARLY LOSSES; Bank Shares the Chief Centre of Trading--Insurance Issues Off Slightly. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/railroad-is-valued-at-11784000.html | Railroad Is Valued at $11,784,000. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/37-upstate-cities-to-pay-honor-to-byrd-mayors-in-fort.html | 37 UP-STATE CITIES TO PAY HONOR TO BYRD; Mayors in Fort Stanwix-Oriskany Area Issue Proclamations for Flag Day Tribute. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/manual-captures-title-defeats-madison-82-to-win-city-psal-lacrosse.html | MANUAL CAPTURES TITLE.; Defeats Madison, 8-2, to Win City P.S.A.L. Lacrosse Crown. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/yale-and-harvard-stage-time-trials-both-varsity-crews-hold-tests.html | YALE AND HARVARD STAGE TIME TRIALS; Both Varsity Crews Hold Tests Over Four-Mile Course on the Thames. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/nyu-bestows-honorary-degrees-st-johns-law-school-will-graduate-731.html | N.Y.U. Bestows Honorary Degrees; St. John's Law School Will Graduate 731 Today; N.Y.U. HONORS ADAMS; TREATY PLEA MADE Dr. Brown Awarding Honorary Degrees at Graduation Prays for Early Ratification. SIX OTHERS RECEIVE TITLES Dr. Merriam in Commencement Address Urges Students to Stress Culture in Lives. 10,000 WITNESS EXERCISES Bestowal at 2,958 Degrees-- Prize Winners Announced. Dr. Merriam in Address. Dr. Brown Presents Diplomas. | True | Times Wide World Photo. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/the-german-mobilization-loan.html | THE GERMAN "MOBILIZATION" LOAN. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/three-big-mergers-list-stock-issues-700000-sinclair-oil-common-pays.html | THREE BIG MERGERS LIST STOCK ISSUES; 700,000 Sinclair Oil Common Pays for Acquisition of Pierce Petroleum. PRINTING INK. IN FUSION Consolidates With Division of Newport Company--American Sovients Adds to Securities. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/cities-as-specialists.html | CITIES AS SPECIALISTS. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/faith-in-schmeling-wavers-in-germany-press-hopeful-countryman-will.html | FAITH IN SCHMELING WAVERS IN GERMANY; Press Hopeful Countryman Will Stay 15 Rounds, but Sees Sharkey as Favorite. | True | Wireless to THE NEW YORK TIMES.P.& A. Photo. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/yale-nine-defeated-by-brown-princeton-wins-bowie-holds-yale-and.html | Yale Nine Defeated by Brown; Princeton Wins; BOWIE HOLDS YALE AND BROWN SCORES Allows Only Five Safeties to Register 1-0 Victory in Game at Providence. WINNERS TALLY IN THIRD Rasmussen Hits Triple and Crosses Plate on Freedman'a Sacrifice-- Five Double Plays Made. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/scrap-iron-group-to-meet.html | Scrap Iron Group to Meet. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/reich-envoys-slayer-an-escaped-lunatic-portuguese-trial-for.html | REICH ENVOY'S SLAYER AN ESCAPED LUNATIC; Portuguese Trial for Assassin in Doubt--German Fleet Leaves With Minister's Body. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/lawyer-indicted-in-theft-robert-spear-faces-charge-of-receiving.html | LAWYER INDICTED IN THEFT.; Robert Spear Faces Charge of Receiving $2,900 Stolen Securities. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/book-of-month-club-plans-20-rebate-head-of-organization-explains.html | BOOK OF MONTH CLUB PLANS 20% REBATE; Head of Organization Explains Profit-Sharing System Is Not Cut in Prices. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/plans-quick-start-on-irish-newspaper-de-valera-says-enough-funds.html | PLANS QUICK START ON IRISH NEWSPAPER; De Valera Says Enough Funds Were Guaranteed Here for Beginning Operations. DESIRES IMPARTIAL NEWS Party Policy to Be Reflected in Editorials-- Directors Have Already Been Named. | True | Wireless to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/pacing-mark-set-on-flyria-track-chancellor-cigar-makes-best-time-of.html | PACING MARK SET ON FLYRIA TRACK; Chancellor Cigar Makes Best Time of Year for Half-Mile Oval in Victory. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/indians-triumph-bat-grove-hard-administer-second-defeat-in-row-to.html | INDIANS TRIUMPH, BAT GROVE HARD; Administer Second Defeat in Row to Athletics' Star in Series Opener. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/spaniards-cancel-tours-decline-in-the-peseta-has-serious-effect-on.html | SPANIARDS CANCEL TOURS; Decline in the Peseta Has Serious Effect on Foreign Travel. | True | Wireless to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/clergy-ask-church-to-eschew-politics-spokesmen-of-three-faiths.html | CLERGY ASK CHURCH TO ESCHEW POLITICS; Spokesmen of Three Faiths Agree That State Functions Should Be Let Alone. REGARD DIVORCE AS EVIL Episcopal, Methodist and Presbyterians Reach Unanimity on Point on Which They Had Differed. | True | Special to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/asks-voice-in-judgeships-socialist-leader-urges-mayor-to-take.html | ASKS VOICE IN JUDGESHIPS.; Socialist Leader Urges Mayor to Take Organizations' Advice. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/american-envoy-host-to-the-king-of-spain-alfonso-and-family-dine-at.html | AMERICAN ENVOY HOST TO THE KING OF SPAIN; Alfonso and Family Dine at Our Embassy Before Leaving for Summer Vacation. | True | Wireless to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/princeton-rallies-to-defeat-temple-overcomes-tworan-margin-in-fifth.html | PRINCETON RALLIES TO DEFEAT TEMPLE; Overcomes Two-Run Margin in Fifth and Pushes On to 4-2 Triumph. MOLES RETIRES IN FIRST Tiger Pitcher Walks First Three Men and Losers Convert Wildness into Scores. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/school-board-costs-declared-too-high-corporation-counsel-knox-of.html | SCHOOL BOARD COSTS DECLARED TOO HIGH; Corporation Counsel Knox of Niagara Falls Addresses Mayors' Session at Utica. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/trading-in-bonds-liveliest-of-week-industrials-irregular-and-rails.html | TRADING IN BONDS LIVELIEST OF WEEK; Industrials Irregular and Rails Are Active on the Stock Exchange. GOVERNMENT ISSUES DULL Fourth Liberty Loan Touches New High for the Year--German Securities Show Strength. | True | | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/to-add-telephone-stock-new-york-co-applies-to-increase.html | TO ADD TELEPHONE STOCK.; New York Co. Applies to Increase Capitalization to $575,000,000. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/westchester-sees-172308-census-gain-516744-is-county-population.html | WESTCHESTER SEES 172,308 CENSUS GAIN; 516,744 Is County Population, Says Preliminary Report, Believed Nearly Complete.SCARSDALE GAIN IS 175%Town's Growth Proves Wisdomof Permitting Only SingleHomes, Says Mayor. COUNT REVEALS 252 FARMS Pelham Manor's Addition of 180Per Cent Since 1920 Called Largest in State. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/cuylers-home-run-cives-cubs-victory-blow-with-two-on-bases-in-3d.html | CUYLER'S HOME RUN CIVES CUBS VICTORY; Blow With Two on Bases in 3d Provides Winning Margin Over the Phils. LOSING STREAK IS ENDED Root Hurls Triumph for Chicago--Klein's Triple Gives Philadelphia Its Only Runs. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/chicago-northwestern-bonds.html | Chicago & Northwestern Bonds. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/2658660-tops-receipts-only-five-bouts-ever-passed-million-mark.html | $2,658,660 TOPS RECEIPTS.; Only Five Bouts Ever Passed Million Mark, Dempsey Figuring in All | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/nassau-transactions-great-neck-home-is-bought-by-owner-of-press.html | NASSAU TRANSACTIONS.; Great Neck Home Is Bought by Owner of Press Plant. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/160-at-city-college-win-athletic-awards-rifle-team-gets-major.html | 160 AT CITY COLLEGE WIN ATHLETIC AWARDS; Rifle Team Gets Major Insignia for First Time--45 Varsity Letters in List. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/will-of-c-f-choate-3d-aids-southboro.html | Will of C. F. Choate 3d Aids Southboro. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/burglars-hurl-safe-in-path-of-pursuer-fire-from-auto-at-policeman.html | BURGLARS HURL SAFE IN PATH OF PURSUER; Fire From Auto at Policeman and Escape After Robbery in Weehawken. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/launch-3-submarines-in-34-minutes.html | Launch 3 Submarines In 34 Minutes | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/glen-oaks-to-honor-mrs-federman.html | Glen Oaks to Honor Mrs. Federman. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/police-department.html | Police Department. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/youngstown-sheet-to-spend-2000000-plant-for-manufacturing.html | YOUNGSTOWN SHEET TO SPEND $2,000,000; Plant for Manufacturing Electrically Welded Steel PipeWill Be Erected.144,000-TON CAPACITY SET Process, to Be Put Into Use NextMonth, Is Company's Own Development, It Is Said. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/rockefeller-jr-to-speak-will-address-dartmouth-graduates-including.html | ROCKEFELLER JR. TO SPEAK.; Will Address Dartmouth Graduates, Including His Son. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/miss-cora-rigby-dead-head-of-christian-science-monitors-washington.html | MISS CORA RIGBY DEAD.; Head of Christian Science Monitor's Washington Bureau. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/carol-sees-need-of-foreign-capital-tells-newspaper-men-of-other.html | CAROL SEES NEED OF FOREIGN CAPITAL; Tells Newspaper Men of Other Countries Financiers' Aid Is Vital for Rumania. MANIU BALKS AT OFFICE. No Progress Made With Princess Helen, but Divorce Annulment Is Said to Be Easy Matter. Answers Written Questions. Recalls Rumanians Here. Maniu Balks at Premiership. Liberals Saved From Prosecution. | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/jones-cards-a-71-in-practice-round-plays-on-royal-liverpool-links.html | JONES CARDS A 71 IN PRACTICE ROUND; Plays on Royal Liverpool Links in Preparation for British Open Next Week. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/penn-state-makes-track-awards.html | Penn State Makes Track Awards. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/brush-takes-prize-at-quaker-ridge-ties-hall-for-low-gross-at-golf.html | BRUSH TAKES PRIZE AT QUAKER RIDGE; Ties Hall for Low Gross at Golf, Then Gains Trophy by Matching Cards. | True | By William D. Richardson, Special To the New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/news-of-markets-in-paris-and-berlin-french-stocks-again-decline.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Again Decline After Feeble Movement Toward Recovery. TRADING VOLUME SMALL German Boerse Opens Moderately Strong, but the Tendency Changes in First Hour. London Closing Prices. Declines on the Berlin Boerse. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/judge-ewald-offers-aid-in-stock-inquiry-says-he-and-relatives.html | JUDGE EWALD OFFERS AID IN STOCK INQUIRY; Says He and Relatives Bought Mines Company Securities--Healy to Appear Today. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/newtown-captures-psal-semifinal-conquers-brooklyn-tech-nine-65-for.html | NEWTOWN CAPTURES P.S.A.L. SEMI-FINAL; Conquers Brooklyn Tech Nine, 6-5, for Right to Play Roosevelt for City Title.CAPONIGRI FANS 13 BATTERS St. Ann's and Brooklyn Prep WinC.H.S.A.A. Division Crowns--To Meet in Final. St. Ann's Captures Title. Brooklyn Prep Triumphs. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/did-not-represent-chain-stores.html | Did Not Represent Chain Stores. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/100000000-line-for-gas-planned-company-formed-to-construct-system.html | $100,000,000 LINE FOR GAS PLANNED; Company Formed to Construct System Linking Chicago to Texas Panhandle. SEVEN GROUPS IN PROJECT Natural Product Will Be Piped to Fifty Communities in the Middle West. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/crash-kills-marine-flier-lieut-gd-chappel-loses-life-practicing-at.html | CRASH KILLS MARINE FLIER.; Lieut. G.D. Chappel Loses Life practicing at Quantico. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/greenwich-high-graduates-102.html | Greenwich High Graduates 102. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/cooperative-suites-sold-landon-k-thorne-buys-sixteen-rooms-in-740.html | COOPERATIVE SUITES SOLD.; Landon K. Thorne Buys Sixteen Rooms in 740 Park Avenue. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/600-taken-in-war-on-chicago-gangs-picked-squads-of-police-lead.html | 600 TAKEN IN WAR ON CHICAGO GANGS; Picked Squads of Police Lead Round-Up to Find Slayer of Tribune Reporter. NINE MEN SEIZED HERE Fingerprints of Arrivals From Illinois City Are Rushed Thereby Air Mail. Detroit Gangsters in Net. Capone Gangster Surrenders. Air Mail Carries Fingerprints. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/want-silk-exchange-closed-july-5.html | Want Silk Exchange Closed July 5. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/new-gas-rate-for-chicago-company-proposes-to-base-the-charge-on.html | NEW GAS RATE FOR CHICAGO.; Company Proposes to Base the Charge on Heat Units. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/to-win-or-lose-it-all.html | TO WIN OR LOSE IT ALL. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/coste-gets-years-award-international-air-federation-rates-him-above.html | COSTE GETS YEAR'S AWARD.; International Air Federation Rates Him Above Byrd and Eickener. | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/chicago-company-increases-board.html | Chicago Company Increases Board. | True | | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/judge-ira-ryner-chicagos-appellate-court-member-dies-of-nervous.html | JUDGE IRA RYNER.; Chicago's Appellate Court Member Dies of Nervous Breakdown. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/contract-for-electric-cable.html | Contract for Electric Cable. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/city-ice-plans-new-stock-15425-additional-shares-to-cover-property.html | CITY ICE PLANS NEW STOCK.; 15,425 Additional Shares to Cover Property of Florida Companies. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/magistrate-sullivan-of-jersey-city-dead-a-leader-in-hague.html | MAGISTRATE SULLIVAN OF JERSEY CITY DEAD; A Leader in Hague Organization --Democratic County Chairman Fifteen Years. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/checks-up-visitors-to-vauses-court-tuttle-questions-bench-aides-in.html | CHECKS UP VISITORS TO VAUSE'S COURT; Tuttle Questions Bench Aides in Effort to Learn Who Called on the Judge. RECALLS SHIP OFFICIALS Wants to Examine Them on $187,000 Paid by United AmericanLines as Part of Lease Fees. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/vineland-trust-co-closes-its-doors-shut-by-state-superintendent.html | VINELAND TRUST CO. CLOSES ITS DOORS; Shut by State Superintendent When Officers Fail to Make Good $200,000 Deficit. "BAD LOANS" ARE BLAMED Drop in Securities and Realty Also Factor--200 Depositors Crowd About Institution. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/tuna-poachers-suspected-ecuadorean-craft-encounters-torpedo-boat-in.html | TUNA POACHERS SUSPECTED; Ecuadorean Craft Encounters Torpedo Boat in Gaiapagos. | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/favorites-gain-in-tennis-tourney-mercur-hall-strachan-and.html | FAVORITES GAIN IN TENNIS TOURNEY; Mercur, Hall, Strachan and Muehleisen Score in Title Play atPhiladelphia. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/25000000-loan-for-buenos-aires.html | $25,000,000 Loan for Buenos Aires. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/tigers-7-in-7th-repulse-yankees-rally-falls-with-score-tied-at.html | TIGERS 7 IN 7TH REPULSE YANKEES; Rally Falls With Score Tied at 6-All--Gehrig Hits 14th Homer in Eighth. 6 HURLERS SEE SERVICE New York Uses Four, Opening With Carroll--Stone Gets Triple With 2 On for Detroit. Umpire Owens Injured. 10,000 Watch Battle. | True | By John Drebinger. Special To the New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/ny-central-wins-stay-six-months-extension-granted-for-west-side.html | N.Y. CENTRAL WINS STAY.; Six Months' Extension Granted for West Side Electrification. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/hotel-for-girls-to-open-new-salvation-army-residence-for-those.html | HOTEL FOR GIRLS TO OPEN.; New Salvation Army Residence for Those Earning $35 Weekly or Less. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/judge-john-kelley-dowsley.html | Judge John Kelley Dowsley. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/0donnell-is-victor-in-amateur-boxing-outpoints-tito-in-special.html | 0'DONNELL IS VICTOR IN AMATEUR BOXING; Outpoints Tito in Special 135Pound Bout as Our Ladyof Refuge A.C. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/closes-shearer-matter-senator-shortridge-says-his-committee-will.html | CLOSES SHEARER MATTER.; Senator Shortridge Says His Committee Will Not Report. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/rehearing-denied-long-island-road-transit-board-regards-appeal-from.html | REHEARING DENIED LONG ISLAND ROAD; Transit Board Regards Appeal From Service Order as Move to Upset State Control. HOLDS STAND INCONSISTENT Railroad Expected to Seek Court Relief From Ruling to Equip 100 New Cars and Longer Trains. | True | | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/tarangioli-beats-hunter-in-3-sets-nations-second-ranking-player.html | TARANGIOLI BEATS HUNTER IN 3 SETS; Nation's Second Ranking Player Bows in Sharp Upset in Met. Title Tourney. VICTOR PLAYS FLAWLESSLY Seligson, Fehleman, Kynaston and Lang Among Those to Reach Quarter Finals. Hunter's Second Match of Day. Victor's Control Superior. | True | By Allison Danzig. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/yale-swimmers-to-take-part-in-events-in-western-cities.html | Yale Swimmers to Take Part In Events in Western Cities | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/queens-county-handicap-won-by-kildare-251-shot-as-aqueduct-meeting.html | Queens County Handicap Won by Kildare, 25-1 Shot, as Aqueduct Meeting Opens; KILDARE, 25-1 SHOT, FIRST AT AQUEDUCT Wins by Nose From Kai Feng in Queens County Handicap, Opening Day Feature. BALKO, FAVORITE, IS THIRD Sortie and Comstockery Follow Closely--Everytime, 8-1, Takes Opener, With Byrd Second. Kildare Earns $7,350. Sortie Finishes Strongly. | True | By Bryan Field.times Wide World Photo. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/says-workers-get-57-of-our-income-iw-brown-tells-advertising-club.html | SAYS WORKERS GET 57% OF OUR INCOME; I.W. Brown Tells Advertising Club New Social Ideas Have Developed Here Since War. SEES EDUCATIONAL GAINS Charles E. Murphy Is Installed as President--Retiring Head Gets Autograph of Franklin. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/2d-century-houses-unearthed-in-egypt-temple-and-dwellings-around-it.html | 2D CENTURY HOUSES UNEARTHED IN EGYPT; Temple and Dwellings Around It Bared in Fayum With Many Domestic Objects. WOOD NOT IN GENERAL USE University of Michigan's Near East Research Reports on Season's Finds at Karanis. | True | Wireless to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/honor-four-nyu-stars-hormel-forscher-faber-and-seley-receive.html | HONOR FOUR N.Y.U. STARS; Hormel, Forscher, Faber and Seley Receive Scholastic Awards. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/asserts-expansion-is-college-evil-dr-hamilton-holt-tells-buffalo.html | ASSERTS EXPANSION IS COLLEGE EVIL; Dr. Hamilton Holt Tells Buffalo Graduates It Confuses Greatness With Bigness.OPPOSES RESEARCH 'MANIA'Dr. J.N. Evans of Brooklyn Eyeand Ear Hospital ReceivesLucien Howe Medal. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/sharkey-85-favorite-to-best-schmeling-for-title-tonight-75000.html | Sharkey 8-5 Favorite to Best Schmeling for Title Tonight; 75,000 Expected; SCHMELING, SHARKEY WILL FIGHT TONIGHT To Battle for World's Heavyweight Title Before 75,000 at the Stadium.RECEIPTS MAY BE $700,000Secretary of War Hurley andGerman Ambassador to BeGuests of Mayor Walker.SHARKEY IS 8-5 FAVORITE Odds Against His Scoring Knockout 4 to 1--Speculators Get as Highas $125 per Ticket. Notables to Be Present. Gates to Open at 4 o'Clock. Betting on Bout Light. | True | By James P. Dawson. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/pier-bids-to-be-opened-ship-board-to-advertise-sale-of-government.html | PIER BIDS TO BE OPENED.; Ship Board to Advertise Sale of Government Docks at Hoboken. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/slain-mans-widow-heard-mrs-duffy-testifies-mrs-evans-did-not-want.html | SLAIN MAN'S WIDOW HEARD; Mrs. Duffy Testifies Mrs. Evans Did Not Want Husband Home. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/parker-wins-in-oneday-golf.html | Parker Wins in One-Day Golf. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/protests-to-stimson-on-secrecy.html | Protests to Stimson on Secrecy. | True | | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/buys-american-plays-theatre-guild-purchases-distant-drums-and.html | BUYS AMERICAN PLAYS; Theatre Guild Purchases "Distant Drums" and "Conjur." | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/barnard-gets-2500-gift.html | Barnard Gets $2,500 Gift. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/single-by-lopez-wins-for-robins-delivers-as-pinch-hitter-with-3-on.html | SINGLE BY LOPEZ WINS FOR ROBINS; Delivers as Pinch Hitter With 3 On in 9th and Upsets Reds in Close Contest. VANCE HURLS 7TH VICTORY Brooklyn Ace in Superb Form as Team-Mates Back Him in Stellar Style on Field. Scores on Short Fly. Flowers Purposely Passed. | True | By Roscoe McGowen. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/baltimore-takes-pair-sands-homer-in-eighth-beats-bisons-in-second.html | BALTIMORE TAKES PAIR.; Sand's Homer in Eighth Beats Bisons in Second Game. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/woman-postmaster-aide-employe-in-mount-vernon-office-forty-years-is.html | WOMAN POSTMASTER AIDE; Employe In Mount Vernon Office Forty Years Is Named Assistant. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/reich-sees-big-call-for-young-plan-bonds-foreign-orders-are.html | REICH SEES BIG CALL FOR YOUNG PLAN BONDS; Foreign Orders Are Expected to Swell Demand--Terms of Issue Are Held Favorable. | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/quickly-indict-six-in-poison-rum-raids-federal-grand-jurors-act-on.html | QUICKLY INDICT SIX IN POISON RUM RAIDS; Federal Grand Jurors Act on Four Men and Two Women Within Five Minutes. TRIALS SET FOR MONDAY Tuttle Will Ask Maximum Terms or Convictions--Crain Sifts Bowery Sales Under State Law. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/queen-marie-hopes-helen-will-forgive-mother-speeds-a-day-ahead-of.html | QUEEN MARIE HOPES HELEN WILL FORGIVE; Mother Speeds a Day Ahead of Schedule to Offer Aid to Rumania's New King. SHE URGES UNITED SUPPORT Members of Party on Train Say She Fears Mme. Lambrino or Mme. Lupescu Will Stir Trouble. Women Will Stay Away. | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/utica-to-observe-centenary-tariffs-and-wages-standard-of-living.html | Utica to Observe Centenary.; TARIFFS AND WAGES. Standard of Living Basis for Revision Is Seen as Inconsistent. Age Cannot Wither. The Leisurely Life. | True | FRED L. PALMER.OCTOGENARIAN.E.F. GAHAN. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/berlin-welcomes-our-shipping-ward-one-paper-compares-englands.html | BERLIN WELCOMES OUR SHIPPING WARD; One Paper Compares England's Policy on Private Property Seized in War. TWO COMPANIES GET FUND $25,000,000 Already Available for Meeting Indemnification of About $82,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/cornell-to-graduate-56-in-medicine-today-president-farrand-to.html | CORNELL TO GRADUATE 56 IN MEDICINE TODAY; President Farrand to Administer Oath of Hippocrates at Commencement Here. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/icc-gets-van-sweringen-plea.html | I.C.C. Gets Van Sweringen Plea. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/john-e-morgan-pleasantville-school-head-dies-as-about-to-enter.html | JOHN E. MORGAN; Pleasantville School Head Dies as About to Enter Masonic Lodge. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/millions-to-hear-broadcast-of-bout-radio-network-to-carry-details.html | MILLIONS TO HEAR BROADCAST OF BOUT; Radio Network to Carry Details From Coast to Coast and to Europe. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/leaders-in-india-slow-to-judge-simon-report-moslems-and-army.html | LEADERS IN INDIA SLOW TO JUDGE SIMON REPORT; Moslems and Army Officers Approve Sections Treating TheirSpecial Problems. | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/record-flight-from-montreal-ends-here-in-115-minutes.html | Record Flight From Montreal Ends Here in 115 Minutes | True | Special to The New York Times. | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/bank-teller-a-suicide-equitable-trust-employe-leaps-out-window-of.html | BANK TELLER A SUICIDE.; Equitable Trust Employe Leaps Out Window of Hotel Lincoln. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/berg-outpoints-herman-perlick-defeats-one-of-the-kalamazoo-fighting.html | BERG OUTPOINTS HERMAN PERLICK; Defeats One of the Kalamazoo Fighting Twins in Bout at the Queensboro. DORFMAN DEFEATS FARR Gains Decision Over Clevelander in Semi-Final—Henry Perlick Bows to Siegel. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/will-depict-indian-attack-governors-island-troops-to-stage-rescue.html | WILL DEPICT INDIAN ATTACK.; Governors Island Troops to Stage Rescue of Covered Wagon at Fete. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/accuser-of-pastor-explains-bad-checks-willard-at-extortion-hearing.html | ACCUSER OF PASTOR EXPLAINS BAD CHECKS; Willard at Extortion Hearing Says Partner Took Funds While Broker Was on Honeymoon. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/heads-jewelers-group-engel-elected-by-wholesalers-at-atlantic-city.html | HEADS JEWELERS' GROUP.; Engel Elected by Wholesalers at Atlantic City Convention. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/hclay-folger-dies-after-an-operation-resigned-as-head-of-standard.html | H.CLAY FOLGER DIES AFTER AN OPERATION.; Resigned as Head of Standard Oil of New York to Plan a Shakespeare Memorial. HAD RARE BOOK COLLECTION Proposed to Make Works of Dramatist and Poet Available to Students of Literature. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/seeks-valvoline-stock-president-of-company-recently-sold-would-buy.html | SEEKS VALVOLINE STOCK.; President of Company Recently Sold Would Buy 32,229 Shares. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/princeton-theatre-group-elects.html | Princeton Theatre Group Elects. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/greek-and-turk.html | GREEK AND TURK. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/balks-plan-to-merge-with-crescent-club-hamilton-club-refusal-gives.html | BALKS PLAN TO MERGE WITH CRESCENT CLUB; Hamilton Club Refusal Gives Setback to $2,750,000 Expansion Program. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/japan-wipes-slate-of-treaty-enemies-accepts-resignation-of-kato.html | JAPAN WIPES SLATE OF TREATY ENEMIES; Accepts Resignation of Kato, Arch-Opponent of Pact, as Chief of Naval Staff. GOVERNMENT VICTORY SEEN Argument Staff Was Ignored in London Negotiations Unlikely to Block Ratification. Course of Treaty Smoothed. Argument Unlikely to Carry. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/argentine-bank-loses-1000000-in-swindle-checks-issued-by-courts-to.html | ARGENTINE BANK LOSES $1,000,000 IN SWINDLE; Checks Issued by Courts to Settle Tramped-Up Suits Are Raised and Cashed. | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/vanderbilt-gives-degrees-to-319.html | Vanderbilt Gives Degrees to 319. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/tear-bombs-used-to-evict-women-sisters-barricaded-in-atlantic-city.html | TEAR BOMBS USED TO EVICT WOMEN; Sisters, Barricaded in Atlantic City Home, Fight 6 Police and 3 Other Law Officers. ONE SHOOTS AT BESIEGERS Both Jailed After Ejection From Home in Dispute Over Estate to Which They Are Heirs. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/rev-dr-sl-roberts-baptist-clergyman-and-publication-society.html | REV. DR. S.L. ROBERTS.; Baptist Clergyman and Publication Society Official Dies. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/mrs-roosevelt-entertains-140.html | Mrs. Roosevelt Entertains 140. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/monday-made-last-day-to-apply-for-corporation-reinstatement.html | Monday Made Last Day to Apply For Corporation Reinstatement | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/how-to-save-fire-island.html | HOW TO SAVE FIRE ISLAND? | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/wrigley-insull-racing-directors.html | Wrigley, Insull Racing Directors. | True | | C1B76124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/peck-gets-two-parcels-from-bank.html | Peck Gets Two Parcels From Bank. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/cannon-again-defiant-is-released-by-senators-from-lobby-questioning.html | CANNON, AGAIN DEFIANT, IS RELEASED BY SENATORS FROM LOBBY QUESTIONING; COMMITTEE VOTES TO QUIT It Acts After Surprise Appearance by Bishop Before Full Body. HE IS WARNED BY BORAH But Admonition That Witness Is Not Permitted to Choose Questions Fails to Move Him. INQUIRY ON SLEMP DROPPED Walsh Sought to Press $65,300, Fund Issue--Believed Senate Would Not Sanction Move. Bishop Cannon Appears. Questioned Before Full Committee. Cannon's Statement to Committee Borah Holds Him to Oath. Used to Circulate Speech. | True | Special to The New York Times. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/hunter-girls-on-boat-ride-today.html | Hunter Girls on Boat Ride Today. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/poles-skeptical-of-carol-press-calling-him-progerman-fears-altered.html | POLES SKEPTICAL OF CAROL.; Press, Calling Him Pro-German, Fears Altered Foreign Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/abella-beats-brown-on-foul.html | Abella Beats Brown on Foul. | True | | C1B76124 |
| 1930-06-12 | 1930-06-12 | https://www.nytimes.com/1930/06/12/archives/west-pointers-get-auto-licenses.html | West Pointers Get Auto Licenses. | True | | C1B76124 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/pell-rents-sands-point-house.html | Pell Rents Sands Point House. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/only-may-cotton-holds-above-14c-all-other-deliveries-fall-to-lowest.html | ONLY MAY COTTON HOLDS ABOVE 14C; All Other Deliveries Fall to Lowest Prices Reached This Year. MOST OF LOSSES REGAINED Declining Condition of New Crop Is Said to Have Been Checked by Recent Weather. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/pipe-contracts-set-steel-trade-record-weekly-review-puts-recent.html | PIPE CONTRACTS SET STEEL TRADE RECORD; Weekly Review Puts Recent Purchases at 500,000 Tons -- Demand Still Strong. OTHER PRODUCTS DECREASE Conflicting Opinions Expressed Regarding the Prospect for Early Improvement. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/american-envoys-car-figures-in-danish-case-engineer-accused-by.html | AMERICAN ENVOY'S CAR FIGURES IN DANISH CASE; Engineer Accused by Girls of Attack in Auto Taken by Driver Without Consent. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/to-finance-tractor-credits.html | To Finance Tractor Credits. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/dr-rappleye-urges-lowfee-physicians-tells-56-cornell-medical-school.html | DR. RAPPLEYE URGES LOW-FEE PHYSICIANS; Tells 56 Cornell Medical School Graduates They Must Be Health Advisers as Well as Healers. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/yale-award-to-dr-mclennan-jr.html | Yale Award to D.R. McLennan Jr. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/changes-on-broadway-asked-by-civic-group-widening-and-joining-union.html | CHANGES ON BROADWAY ASKED BY CIVIC GROUP; Widening and Joining Union and Madison Squares Are Among Proposals Put Before Board. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/yates-in-control-of-liberty-bank-since-purchase-through-setay.html | YATES IN CONTROL OF LIBERTY BANK; Since Purchase Through Setay Company Changes Have Been Made in Management. MERGERS CONTEMPLATED $60,000,000 Institution Within a Year is Aim--Bank Now Reported Showing a Profit. | True | | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/green-says-reds-under-mine-unions-federation-chief-tells-house.html | GREEN SAYS REDS UNDER MINE UNIONS; Federation Chief Tells House Committee Soviet Aims at Revolution Here. LISTS ORGANIZATIONS HERE They Were Formed, He Says, by Moscow and Are Directed From There. Says Moscow Sets the Task. Sees Intent to Split Unions. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/rains-in-north-west-drop-wheat-prices-pressure-on-hard-winters-and.html | RAINS IN NORTH WEST DROP WHEAT PRICES; Pressure on Hard Winters and Prospects of Large Argentine Sales Have Influence. CORN REACTS FROM BREAK Weakness in Winnipeg Barley Helps to Lower Oats--July Rye Lowest in 12 Years. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/music-entertains-early-fans.html | Music Entertains Early Fans. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/loans-placed-here-total-13000000-record-financing-is-reported-on.html | LOANS PLACED HERE TOTAL $13,000,000; Record Financing Is Reported on Properties in the Metropolitan Area. LARGEST IS ON 3D AV. SITE Builders Get $3,000,000 for 35Story Offices--$4,000,000 Advanced by Metropolitan. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/exchange-seat-transfers-jj-hurley-former-clerk-to-get-partnership.html | EXCHANGE SEAT TRANSFERS; J.J. Hurley, Former Clerk, to Get Partnership If Elected. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/paper-merger-in-effect-st-lawrence-corporation-in-control-of-three.html | PAPER MERGER IN EFFECT.; St. Lawrence Corporation in Control of Three Canadian Concerns. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/mrs-hurds-75-leads-sets-womens-record-for-philadelphia-in-farnum.html | MRS. HURD'S 75 LEADS.; Sets Women's Record for Philadelphia in Farnum Cup Tourney. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/diegel-and-hsmith-win-fourball-golf-conquer-whitcombe-and-compston.html | DIEGEL AND H.SMITH WIN FOUR-BALL GOLF; Conquer Whitcombe and Compston, British Pros, in Matchin England, 3 and 2. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/13-condemned-to-die-in-poland-as-reds-sentences-of-young-men.html | 13 CONDEMNED TO DIE IN POLAND AS REDS; Sentences of Young Men Appealed --Finnish Groups Push AntiCommanist Drive. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/insists-quarantine-operate-24-hours-trade-board-calls-new-yorks.html | INSISTS QUARANTINE OPERATE 24 HOURS; Trade Board Calls New York's Need Unique in Asking Lowman to Modify Ruling.URGES BUSINESS VIEWPOINTBanham Points Out Night ServiceHere Would Benefit Entire Nation Indirectly. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/queens-realty-sales-long-island-city-flat-traded-for-lots-in.html | QUEENS REALTY SALES.; Long Island City Flat Traded for Lots in Bayside. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/naval-escort-for-byrd-adams-department-acts-on-request-of-grover.html | NAVAL ESCORT FOR BYRD.; Adams's Department Acts on Request of Grover Whalen. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/dutch-act-to-ease-world-court-entry-senate-of-holland-ratifies-the.html | DUTCH ACT TO EASE WORLD COURT ENTRY; Senate of Holland Ratifies the Protocol of Adherence and Treaty of Arbitration. OUR RESERVATIONS SCORED Critics Vote for Measures, However, as Providing Step Toward League Membership. Assails Third Reservation. Arbitration Treaty Criticized. | True | Wireless to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/closter-baseball-victor-beats-ramsey-81-in-bergen-county-class-b.html | CLOSTER BASEBALL VICTOR.; Beats Ramsey, 8-1, in Bergen County Class B Title Series. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/mitchell-appoints-new-parole-board-arthur-d-wood-irvin-b-tucker-and.html | MITCHELL APPOINTS NEW PAROLE BOARD; Arthur D. Wood, Irvin B. Tucker, and Dr. Amy N. Stannard Named by Attorney General. MARKS A FORWARD STEP Change a Part of General Reorganization of the Government's Prison System. | True | Special to The New York Times. | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/what-major-fights-have-drawn-in-attendances-and-receipts.html | What Major Fights Have Drawn In Attendances and Receipts | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/announce-schedule-shifts-national-league-also-sets-dates-for.html | ANNOUNCE SCHEDULE SHIFTS; National League Also Sets Dates for Playing Postponed Games. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/bankus-omits-dividend-bank-of-united-states-parent-company-to-make.html | BANKUS OMITS DIVIDEND.; Bank of United States, Parent Company, to Make Regular Payment. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/us-twelve-to-play-oshawa-team-today-twogame-series-for.html | U.S. TWELVE TO PLAY OSHAWA TEAM TODAY; Two-Game Series for International Title to Open at Leaf Stadium, Toronto. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/naval-orders.html | Naval Orders. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/aguinaldo-to-work-for-independence-addresses-2000-filipinos-on.html | AGUINALDO TO WORK FOR INDEPENDENCE; Addresses 20,00 Filipinos on Anniversary of Short-Lived Republic--May Come Here. | True | Wireless to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/sharkey-is-first-to-tip-the-scales-goes-by-taxi-to-stadium-where-he.html | SHARKEY IS FIRST TO TIP THE SCALES; Goes by Taxi to Stadium Where He Receives Acclaim of Fight Fans. FAILS TO MEET SCHMELING German Arrives In an Expensive Limousine-- Bostonian More Nervous Than Rival. Sharkey Arrives Early. American More Nervous. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/simon-report-a-best-seller-17000-sold-more-are-printed.html | Simon Report a Best Seller; 17,000 Sold, More Are Printed | True | Wireless to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/first-1930-wheat-starts-to-market-initial-carload-all-the-way-from.html | FIRST 1930 WHEAT STARTS TO MARKET; Initial Carload "All the Way From Farm to Final Buyers Through Cooperatives." BIG PLANS OF FARM BOARD Producer, It is Said, Will Reap Profit of Distribution and of Rising Market. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/rutherford-takes-title-beats-englewood-nine-143-for-north-jersey.html | RUTHERFORD TAKES TITLE.; Beats Englewood Nine, 14-3, for North Jersey Class A Crown. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/beet-sugar-groups-to-organize.html | Beet Sugar Groups to Organize. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/billie-dove-asks-divorce-screen-actress-charges-iv-willat-producer.html | BILLIE DOVE ASKS DIVORCE.; Screen Actress Charges I.V. Willat, Producer, With Crualty. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/business-world.html | BUSINESS WORLD | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/spingarn-medal-won-by-georgia-educator-henry-a-hunt-principal.html | SPINGARN MEDAL WON BY GEORGIA EDUCATOR; Henry A. Hunt, Negro Principal, Honored for Service in Schooling His Race. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/term-of-gangster-rouses-al-capone.html | TERM OF "GANGSTER" ROUSES AL CAPONE | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/cm-harter-dies-at-hotel-president-of-a-cleveland-toy-company-came.html | C.M. HARTER DIES AT HOTEL.; President of a Cleveland Toy Company Came Here for Convention. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/municipal-loans-new-bond-issues-offered-to-the-public-and-to.html | MUNICIPAL LOANS; New Bond Issues Offered to the Public and to Investment Bankers. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/poor-richard-club-honors-byrd.html | Poor Richard Club Honors Byrd. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/schmeling-began-ring-career-at-19-knocked-out-club-instructor-in.html | SCHMELING BEGAN RING CAREER AT 19; Knocked Out Club Instructor in First Bout--On Own Resources as Youngster. Makes Boxing Debut. Monte First Victim Here. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/jersey-city-triumphs-henderson-holds-toronto-to-win-selkirk-gets.html | JERSEY CITY TRIUMPHS; Henderson Holds Toronto to Win-- Selkirk Gets Four Hits. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/hazardous-service-recognized.html | Hazardous Service Recognized. | True | | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/sees-europe-now-rapidlyrecovering-adolph-s-ochs-tells-americans-in.html | SEES EUROPE NOW RAPIDLYRECOVERING; Adolph S. Ochs Tells Americans in Paris He Foresees an Era of Unprecedented Revival. EXPECTS GERMANY TO LEAD He Bases His Belief on Energy, Efficiency and Industry of the Nation. Replies to Tourists' Complaints. Pleads for Friendship. Error Pointed Out. Sees Danger in Debts. Foresees Great Prosperity. Sees New Day Dawning. Pays Tribute to Briand. Predicts Treaty Ratification. Visits German Technical Museum. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service. Corporations. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/bans-reich-fascist-garb-prussian-minister-orders-police-to-prevent.html | BANS REICH FASCIST GARB.; Prussian Minister Orders Police to Prevent Emblem Wearing. | True | Wireless to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/wagner-presses-employment-bills-senator-makes-final-appeal-to-house.html | WAGNER PRESSES EMPLOYMENT BILLS; Senator Makes Final Appeal to House Committee Not to Delay Report. EMERY CONTINUES ATTACK But Opposition of Manufacturers Is Not Considered Seriously by the Committee. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/retired-after-30-years-in-army.html | Retired After 30 Years In Army. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/rca-completing-its-reorganization-speeds-general-electric-and.html | R.C.A. COMPLETING ITS REORGANIZATION; Speeds General Electric and Westinghouse Deals Over Production Rights. ADDITIONAL SHARES ISSUED Corporation Expects Report for First Half of Year to Include New Set-Up. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/it-t-earnings-57-cents-a-share-first-quarter-net-3353739-compares.html | I.T. & T. EARNINGS 57 CENTS A SHARE; First Quarter Net, $3,353,739, Compares With $4,187,031 or 83 2-3 Cents Share in 1929. BUSINESS SLUMP BLAMED Postal, Commercial Cables and All America Cables Account for Drop --50-Cent Dividend Declared. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/nationwide-plea-for-repeal-is-set-temperance-league-fixes-sept-17.html | NATION-WIDE PLEA FOR REPEAL IS SET; Temperance League Fixes Sept. 17 for Convention in St. Louis to Draw Petition to Congress. TO DEMAND POPULAR VOTE Gen. Bradley, Issuing Call, Asserts Meeting Will Have Sufficient Power to Force Action. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/sherriffs-new-play-just-a-rustic-comedy-london-critics-say-badgers.html | SHERRIFF'S NEW PLAY JUST A RUSTIC COMEDY; London Critics Say 'Badger's Green,' Written Around a Cricket Match, Is Mildly Entertaining. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/rise-in-mexican-trade-reported.html | Rise In Mexican Trade Reported. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/miss-andrus-gains-in-title-tennis-conquers-miss-page-to-reach.html | MISS ANDRUS GAINS IN TITLE TENNIS; Conquers Miss Page to Reach Philadelphia and Eastern States Semi-Final Round. MISS TOWNSEND ADVANCES Triumphs in the Quarter-Finals at Merion, Along With Miss Hillary and Miss Riegel. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/mexicans-call-for-strike-walkout-on-june-22-threatened-unless-19.html | MEXICANS CALL FOR STRIKE.; Walkout on June 22 Threatened Unless 19 Prisoners Are Freed. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/argentine-rail-financing-25000000-stock-will-be-issued-here.html | ARGENTINE RAIL FINANCING.; $25,000,000 Stock Will Be Issued Here, Representatives Announce. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/city-brevities.html | CITY BREVITIES. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/enter-madame-in-stock-will-open-season-at-millbrook-theatre-and-at.html | 'ENTER MADAME' IN STOCK.; Will Open Season at Millbrook Theatre and at Cape Playhouse. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/new-york-hospital-lays-corners-tone-ew-sheldon-president-wields.html | NEW YORK HOSPITAL LAYS CORNERS TONE; E.W. Sheldon, President, Wields Trowel at Ceremony for New Medical Centre. FARRAND LAUDS RECORD Second Oldest Institution in Country, Established in 1771--Tribute Paid to Whitney. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/rain-stops-meadow-brook-polo.html | Rain Stops Meadow Brook Polo. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/chamber-to-honor-byrd-reception-will-be-held-on-june-2-journalists.html | CHAMBER TO HONOR BYRD.; Reception Will Be Held on June 2: --Journalists to Greet Owen. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/killed-with-two-dogs-as-they-start-lift-operator-who-tied-animals.html | KILLED WITH TWO DOGS AS THEY START LIFT; Operator, Who Tied Animals to Control, Plunges 4 Stories With Them in Park Avenue. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/orders-retrenchment-for-brazilian-state-president-of-sao-paulo.html | ORDERS RETRENCHMENT FOR BRAZILIAN STATE; President of Sao Paulo Finds Finances of His Government in 'Alarming Position.' | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/naval-men-lost-on-liner-lieutenant-mulvanity-and-machinists-mate.html | NAVAL MEN LOST ON LINER.; Lieutenant Mulvanity and Machinist's Mate Walker on Way South. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/mmelupescu-to-go-back-to-bucharest-friends-hope-she-will-stop-in.html | MME.LUPESCU TO GO BACK TO BUCHAREST; Friends Hope She Will Stop in Vienna a While Because of Unsettled Conditions. NOT RETURNING TO CAROL King Probably Will Send Military Escort to Meet Her--Life With Him Is Ended, She Says. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/medal-awarded-to-whalen-young-mens-chamber-honors-him-for-service.html | MEDAL AWARDED TO WHALEN; Young Men's Chamber Honors Him for Service as Commissioner. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/big-cut-in-discounts-at-bank-of-france-weeks-reduction-2702000000.html | BIG CUT IN DISCOUNTS AT BANK OF FRANCE; Week's Reduction 2,702,000,000 Francs--Gold Reserve Up Again, Circulation Down. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/urges-state-action-in-opel-dismissals-shop-council-seeks.html | URGES STATE ACTION IN OPEL DISMISSALS; Shop Council Seeks Intervention by Reich--Says Staff Was Cut 40 Per Cent in May. | True | Wireless to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/explains-exdividend-rule-exchange-amplifies-statement-on-reducing.html | EXPLAINS EX-DIVIDEND RULE; Exchange Amplifies Statement on Reducing of Orders. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/willoughby-phils-turns-back-cubs-scores-first-victory-of-season-in.html | WILLOUGHBY, PHILS, TURNS BACK CUBS; Scores First Victory of Season in Abbreviated Game Stopped in Sixth Due to Rain. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/city-like-gary-for-russia-amtorg-announces-plans-for-a-150000000.html | CITY LIKE GARY FOR RUSSIA; Amtorg Announces Plans for a $150,000,000 Steel Centre. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/jacobs-brothers-win-gain-semifinals-of-maryland-state-title-tennis.html | JACOBS BROTHERS WIN.; Gain Semi-Finals of Maryland State Title Tennis. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/damrosch-says-radio-will-save-family-life-from-disruption-by-the.html | Damrosch Says Radio Will Save Family Life From Disruption by the Automobile | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/laud-new-rochelle-as-a-home-centre-westchester-fair-speakers-extol.html | LAUD NEW ROCHELLE AS A HOME CENTRE; Westchester Fair Speakers Extol City's Many Advantages. 'BRONX RIVER DAY' TODAY Garden Show Committee Awards Prizes for Floral Exhibits-- Closing Set for Sunday. Little Theatre Gives Play. Floral Display Prizes Awarded. Bronx River Day Today. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/vera-cruz-fears-epidemic-flags-on-15000-houses-inscribed-we-want.html | VERA CRUZ FEARS EPIDEMIC; Flags on 15,000 Houses Inscribed "We Want Water and Drainage." | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/eleewicz-is-elected-captain-of-next-years-fordham-nine.html | Eleewicz Is Elected Captain Of Next Year's Fordham Nine | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/moravian-synod-opens-bishop-mueller-is-elected-chairman-of.html | MORAVIAN SYNOD OPENS; Bishop Mueller Is Elected Chairman of Bethlehem Meeting. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/shakeup-effected-in-soviet-council-ml-rukhimovich-succeeds-rudzutak.html | SHAKE-UP EFFECTED IN SOVIET COUNCIL; M.L. Rukhimovich Succeeds Rudzutak as Commissar of Transportation POLITICAL MOTIVES ABSENT Shifts Are Designed to Increase Efficiency--Unshlikt Becomes Vice Chairman of Industry. Rudzutak Too Busy for Post. Tomski Wins Kremlin Support. | True | By Walter Duranty. Wireless To the New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/east-48th-st-site-leased-for-new-apartment-hotel.html | East 48th St. Site Leased For New Apartment Hotel | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/slow-boat-abandons-mississippi-race.html | Slow Boat Abandons Mississippi Race. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/water-in-fire-test-hurled-to-top-of-chrysler-building.html | Water in Fire Test Hurled To Top of Chrysler Building | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/flowerss-double-wins-for-robins-pinch-drive-with-bases-filled-in.html | FLOWERSS DOUBLE WINS FOR ROBINS; Pinch Drive With Bases Filled in Seventh Scores Two Runs and Beats the Reds. MOSS TAKES MOUND DUEL Enables Brooklyn to Capture Ninth Series in Row, Although He Is Relieved by Clark. Heilmann Drives Home Run. Bressler and Finn Score. | True | By Roscoe McGowen. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/negligence-at-sea.html | NEGLIGENCE AT SEA. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/walsh-asked-2000-witness-tells-crain-engineer-asserts-geraghty.html | WALSH ASKED $2,000, WITNESS TELLS CRAIN; Engineer Asserts Geraghty, License Head, Brought Demand for Permits Payments. HIS STORY CALLED "WILD" Board Official Says Man Acted Strangely and Chairman Sought Inquiry on Earlier Charges. Walsh Asked Inquiry. SAYS WALSH ASKED $2,000 FOR PERMITS Geraghty Is Named. Says He Filed Two Applications. Has Twenty Doyle Checks. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/mrs-js-barney-to-wed-tomorrow-her-marriage-to-lunsford-p-yandell.html | MRS. J.S. BARNEY TO WED TOMORROW; Her Marriage to Lunsford P. Yandell Will Be a Surprise to Her Friends. DIVORCED LAST FEBRUARY Bride-to-Be Is a Daughter of the Late Mr. and Mrs. Lycurgus Winchester of Baltimore. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/lw-baldwin-elected-to-rio-grande-board-van-sweringen-interests-put.html | L.W. BALDWIN ELECTED TO RIO GRANDE BOARD; Van Sweringen Interests Put Representative on Line They Partly Control. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/flier-killed-in-crash-after-wing-rips-off.html | FLIER KILLED IN CRASH AFTER WING RIPS OFF | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/sales-in-new-jersey-jersey-city-house-transferred-kresge-leases-in.html | SALES IN NEW JERSEY.; Jersey City House Transferred --Kresge Leases in Newark. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/to-build-apartment-on-school-site.html | To Build Apartment on School Site. | True | | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/to-see-electric-wonders-chattanooga-girl-wins-a-free-trip-to.html | TO SEE ELECTRIC WONDERS; Chattanooga Girl Wins a Free Trip to General Electric Laboratories. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/hides.html | HIDES. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/lindbergh-obtains-transfer-from-guard-to-guard-reserve.html | Lindbergh Obtains Transfer From Guard to Guard Reserve | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/president-and-hilles-confer-on-new-york-capital-thinks-visit-of.html | PRESIDENT AND HILLES CONFER ON NEW YORK; Capital Thinks Visit of Committeeman to White House House HealsParty Breach. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/mr-brennan-dies-retired-police-officer-former-deputy-chief.html | M.R. BRENNAN DIES; RETIRED POLICE OFFICER; Former Deputy Chief Inspector Was Superintendent of Telegraph Bureau for 32 Years. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/aids-jamaican-banana-disease-war.html | Aids Jamaican Banana Disease War | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/s-jones-triumphs-in-title-golf-play-beats-corson-defending-champion.html | S. JONES TRIUMPHS IN TITLE GOLF PLAY; Beats Corson, Defending Champion, 3-2, and Johnson, 7-6, at Pine Valley. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/annalist-weekly-index-wholesale-commodity-prices-off-25-points-from.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Off 2.5 Points From Last Week. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/stocks-break-and-rally-throughout-day-traders-lay-declines-to-read.html | Stocks Break and Rally Throughout Day; Traders Lay Declines to Read Tariff Stand | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/sale-to-aid-episcopal-actors-guild.html | Sale to Aid Episcopal Actors' Guild. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/four-are-exonerated-in-stolen-bond-case-ad-phelps-and-rychards.html | FOUR ARE EXONERATED IN STOLEN BOND CASE; A.D. Phelps and Rychards, Brokers, and Mr. and Mrs. Fred Cross Discharged. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/police-put-embargo-on-chicago-gunmen-railroad-terminals-and-stadium.html | POLICE PUT 'EMBARGO' ON CHICAGO GUNMEN; Railroad Terminals and Stadium Entrances Guarded--9 Seized on Train Set Free. Freed Gangster Identified. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/yale-law-faculty-changes-seven-appointments-include-representative.html | YALE LAW FACULTY CHANGES; Seven Appointments Include Representative Tilson as Lecturer. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/get-mount-holyoke-prizes-five-graduates-obtain-williston-memorial.html | GET MOUNT HOLYOKE PRIZES; Five Graduates Obtain Williston Memorial Awards. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/break-every-seal-the-trust-betray.html | "BREAK EVERY SEAL, THE TRUST BETRAY." | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/denies-barge-lines-will-injure-rails-chief-of-inland-waterways.html | DENIES BARGE LINES WILL INJURE RAILS; Chief of Inland Waterways Stresses Improved Service by Coordination Plan. SAVING TO PUBLIC SEEN Declares All-Rail Earnings Must Be Applied Practicably--Hails Water Lines as Defense Aid. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/american-opera-idle-for-a-season-president-taylor-says-time-will-be.html | AMERICAN OPERA IDLE FOR A SEASON; President Taylor Says Time Will Be Used to Prepare for Following Year. SUBSCRIPTIONS FALL OFF Economic Conditions in Many Cities of Tour Blamed--Production Costs Are Guaranteed. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/rothermere-halts-expansion-program-plan-to-publish-evening-papers.html | ROTHERMERE HALTS EXPANSION PROGRAM; Plan to Publish Evening Papers in 3 Towns in Britain Dropped, Rivals Announce. | True | Wireless to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/cannons-defiance-now-goes-to-senate-committee-decides-not-to-insist.html | CANNON'S DEFIANCE NOW GOES TO SENATE; Committee Decides Not to Insist on "Answers to Questions Propounded."'ITS ACTION IS UNANIMOUS' Exceptions to Portions of Resolution Are Made by Blainand Robinson.LOBBY HEARINGS ARE ENDED The Chamber Can Decide Whetherthe Committee Exceeded ItsAuthority, Caraway Says. | True | Special to The New York Times. | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/school-board-awards-1600000-contracts-new-long-island-city-building.html | SCHOOL BOARD AWARDS $1,600,000 CONTRACTS; New Long Island City Building Bid Is Approved as Well as Queens Addition. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/railroad-plans-savings-chicago-milwaukee-and-st-paul-to-cut.html | RAILROAD PLANS SAVINGS; Chicago, Milwaukee and St. Paul to Cut Maintenance. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/hal-watts-breaks-elyria-trot-mark-steps-mile-in-208-after-record-is.html | HAL WATTS BREAKS ELYRIA TROT MARK; Steps Mile in 2:08 After Record Is Lowered Previously by General Walker. LATTER WINS IN TWO HEATS Robert O'Guy Scores Over Ben Direct in Extra Heat in Night Racing Meet. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/new-german-loan-leads-bond-trading-transactions-in-international.html | NEW GERMAN LOAN LEADS BOND TRADING; Transactions in International Security Stand Out in Listless Market. TREND OF RAILS IS LOWER Two Government Issues at New Highs for Year and Two Touch Top Marks. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/the-committee-quits.html | THE COMMITTEE QUITS. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/music-contests-ended-winners-in-piano-classes-are-chosen-of.html | MUSIC CONTESTS ENDED; Winners In Piano Classes Are Chosen of Steinway Hall. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/approves-harding-painting-authorities-accept-mora-portrait-to-be.html | APPROVES HARDING PAINTING; Authorities Accept Mora Portrait to Be Hung in White House. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/financial-markets-break-and-recovery-on-stock-exchangecall-money-2.html | FINANCIAL MARKETS; Break and Recovery on Stock Exchange--Call Money 2%, Brokers' Loans Reduced. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/briand-wins-vote-on-arbitration-act-chamber-of-deputies-accepts.html | BRIAND WINS VOTE ON ARBITRATION ACT; Chamber of Deputies Accepts Adherence to League Measure by 548 Majority. FAVORS WORLD COURT RULE Minister Assures Security Will Not Be Injured--He Urges European Federation. Sees Decrease of War Danger. Emphasizes Pact of Paris. Vote Held Reply to Mussolini. | True | By P.j. Philip Special Cable To the New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/republic-is-urged-on-spanish-right-radicalsocialist-leader-says-if.html | REPUBLIC IS URGED ON SPANISH RIGHT; Radical-Socialist Leader Says if Conservatives Join Now They Can Rule. ASSAILS ROYAL POLICIES Warns That Extreme Left Will Take Matters in Its Own Hands if Action Is Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/ruth-drives-no-20-as-yanks-triumph-babe-contributes-long-drive-in.html | RUTH DRIVES NO. 20 AS YANKS TRIUMPH; Babe Contributes Long Drive in 22-Hit Attack Which Swamps the Tigers. HOYT VICTOM OF EX-MATES Retires After Being Pounded Hard in First Two Innings--Wells Yields Only Six Safeties. Yankees Score Twice. Owens's Knee Not Fractured. | True | By John Drebinger. Special To the New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/predicts-morrow-will-sweep-jersey-wolber-declares-he-will-win-by.html | PREDICTS MORROW WILL SWEEP JERSEY; Wolber Declares He Will Win by 10,000 in Essex Where Organization Is for Rival. FORT ASSAILS LEADERS Says They Switched After Asking Him to Run Because of His Friendship With Hoover. Deserted by Leaders, Fort Says. Says Offer Surprised Him. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/state-bank-for-turkey-parliament-authorizes-foundation-of.html | STATE BANK FOR TURKEY; Parliament Authorizes Foundation of Currency-Issuing Institution. | True | Wireless to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/hunter-plans-summer-program.html | Hunter Plans Summer Program. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/opposes-boys-concerts-doctor-says-10yearold-violinist-may-undermine.html | OPPOSES BOYS CONCERTS; Doctor Says 10-Year-Old Violinist May Undermine His Health. | True | | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/women-plan-mass-meeting-10000-expected-to-attend-connecticut.html | WOMEN PLAN MASS MEETING; 10,000 Expected to Attend Connecticut Protest Against Dry Law. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Loans Under Four Billion. The Success of the German Loan. Watching the Tariff Fight. The Pennroad Corporation. Two High Records. Copper Statistics. Enough Nays to Make a Yea. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/paterson-wins-at-cricket-conquers-brooklyn-in-league-match-154-to.html | PATERSON WINS AT CRICKET.; Conquers Brooklyn in League Match, 154 to 91. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/crowd-adds-color-to-title-contest-mayor-walker-whalen-and-tunney.html | CROWD ADDS COLOR TO TITLE CONTEST; Mayor Walker, Whalen and Tunney Among Celebrities Who Have Ringside Seats. CURRY AND McGRAW ATTEND Huge Klieg Lights Turned On Early --Ring Between Pitcher's Box and Second Base. McGraw and Curry Attend. McCoocy Sits Near Brower. Huge Kleig Lights Turned On. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/rosemary-hall-gives-twentyone-diplomas-graduates-of-greenwich.html | ROSEMARY HALL GIVES TWENTY-ONE DIPLOMAS; Graduates of Greenwich School Present Shakespeare Comedy in Natural Setting | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/plans-to-aid-jobless-australian-government-to-include-5000000-in.html | PLANS TO AID JOBLESS; Australian Government to Include $5,000,000 In 1931 Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/coty-inc-passed-dividend-to-pay-foreign-acquisitions.html | Coty., Inc., Passed Dividend To Pay Foreign Acquisitions | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/navy-creas-drill-on-lake-carnegie-spend-an-hour-on-water-after.html | NAVY CREAS DRILL ON LAKE CARNEGIE; Spend an Hour on Water After Arrival at Princeton--Plan Double Workout Today. CALIFORNIA HAS PRACTICE Covers Course Twice Under Ebright --Tiger Oarsmen Set Fast Pace in Afternoon Row. California Has Double Drill. Lightweights Row Seven Miles. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/war-cross-to-hj-rover-new-yorker-killed-10-germans-stopped-attack3.html | WAR CROSS TO H.J. ROVER.; New Yorker Killed 10 Germans, Stopped Attack--3 Others Cited. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/sharkey-voices-regret-over-blow-says-rival-was-in-air-when-it.html | SHARKEY VOICES REGRET OVER BLOW; Says Rival Was in Air When It Landed--Manager, Bitter, Charges Schmeling Quit. TUNNEY GIVES OPINION. Blow, Although Unintentional, Was Low, Former Champion Says. FARLEY REGRETS OUTCOME. Head of Boxing Body Affirms Faith in Judge's Ability. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/lyons-white-sox-baffles-senators-gains-ninth-victory-of-season-and.html | LYONS, WHITE SOX, BAFFLES SENATORS; Gains Ninth Victory of Season and Gets Three of Club's Thirteen Safeties. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/percy-b-wilson-paper-maker-dead-president-of-the-canadian-newsprint.html | PERCY B. WILSON, PAPER MAKER, DEAD; President of the Canadian Newsprint Co. Succumbs to a Long Illness. ONCE A DIAMOND MINER Was a High Official in Several Corporations and Associationsat His Death. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/socialists-denounce-tariff-bill.html | Socialists Denounce Tariff Bill. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/john-stambaugh-dies-member-of-pioneer-iron-and-steel-family-of-ohio.html | JOHN STAMBAUGH DIES; Member of Pioneer Iron and Steel Family of Ohio. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/effects-of-elevated-removal.html | Effects of Elevated Removal. | True | HENRY A. SOLOW. | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/smith-college-ivy-day-to-be-held-tommorrow-picturesque-exercises.html | SMITH COLLEGE IVY DAY TO BE HELD TOMMORROW; Picturesque Exercises Include 'Stocks and Blonds' Oration and Glee Club Concert. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/hanseatic-ports-hail-shipping-award-here-hamburg-paper-sees.html | HANSEATIC PORTS HAIL SHIPPING AWARD HERE; Hamburg Paper Sees Inviolability of Private Property Set Up as Precedent. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/roof-garden-dance-by-ywca.html | Roof Garden Dance by Y.W.C.A. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/st-jean-and-ponzi-divide-each-captures-a-block-in-pocket-billiard.html | ST. JEAN AND PONZI DIVIDE; Each Captures a Block in Pocket Billiard Match. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/yale-refuses-early-play-athletic-board-opposes-football-plan.html | YALE REFUSES EARLY PLAY.; Athletic Board Opposes Football Plan--Explains Stand. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/prestino-cue-victor-9449.html | Prestino Cue Victor, 94-49. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/tippy-toe-scores-in-gladiola-purse-pansy-walker-oddson-favorite.html | TIPPY TOE SCORES IN GLADIOLA PURSE; Pansy Walker, Odds-On Favorite, Second in 7-Furlong Raceat Washington Park. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/muehleisen-beats-hall-in-net-upset-wins-64-26-7s-to-gain-final-in.html | MUEHLEISEN BEATS HALL IN NET UPSET; Wins, 6-4, 2-6, 7-5, to Gain Final in Philadelphia and Middle States Tourney. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/baltimore-beats-buffalo-drives-wilson-from-mound-in-7th-to-win.html | BALTIMORE BEATS BUFFALO.; Drives Wilson From Mound in 7th to Win Third Straight. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/0-heinous-conspiracy.html | 0 HEINOUS CONSPIRACY! | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/needle-trade-graduates-central-continuation-and-evening-schools.html | NEEDLE TRADE GRADUATES.; Central Continuation and Evening Schools Confer Diplomas. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/questions-rockefeller-assessment.html | Questions Rockefeller Assessment. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/mrsbriggs-179-wins-in-golf-play-takes-mount-kisco-invitation.html | MRS.BRIGGS'S 179 WINS IN GOLF PLAY; Takes Mount Kisco Invitation Tourney When She Scores 88 in Closing Round. MISS HOLLAND'S 183 NEXT Miss Hollins With 188, 24-- 164 Takes Low Net Prize-- Miss Evans's 87 Low for Either Day. Plays First Nine in 43. Mrs. Renwick's Total 186. | True | By Lincoln A. Werden. Special To the New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/long-island-medal-won-by-perkins-examateur-champion-of-britain.html | LONG ISLAND MEDAL WON BY PERKINS; Ex-Amateur Champion of Britain Shoots Sterling 71 inTourney at Cherry Valley.HIS FIRST TIME ON COURSE Driggs, Defending Champion, and Carter Tied for Second, One Stroke Behind Driggs and Carter Steady. Fulkerson Ties for Fourth. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/postoffice-auction-next-tuesday.html | Postoffice Auction Next Tuesday. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/39-nyu-track-men-gain-varsity-insignia-edwards-weaver-and-cohen-get.html | 39 N.Y.U. TRACK MEN GAIN VARSITY INSIGNIA; Edwards, Weaver and Cohen Get Special Awards-- Freshman Team Also Honored. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/silver-bullion.html | SILVER BULLION. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/miss-parker-gains-lead-in-jersey-golf-shoots-an-84-on-2d-round-to.html | MISS PARKER GAINS LEAD IN JERSEY GOLF; Shoots an 84 on 2d Round to Get Six-Stroke Margin Over Nearest Rival, Mrs. Goss. Former Champions Trailing. Miss Dubey Turns in 97. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/metropolitan-senior-meet-set-for-jersey-city-aug-9.html | Metropolitan Senior Meet Set for Jersey City Aug. 9 | True | | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/predicts-revolt-of-cloak-workers-union-leader-issues-warning-to.html | PREDICTS REVOLT OF CLOAK WORKERS; Union Leader Issues Warning to Manufacturers Who Force Wage Cuts Under Scale. BROOKLYN GROUP SHUNNED Manhattan Contractors Break Off Relationship After Exposure by State Investigator. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/easy-prices-mark-nonferrous-group-tin-touches-29-78-cents-a-pound.html | EASY PRICES MARK NON-FERROUS GROUP; Tin Touches 29 7/8 Cents a Pound in the Last Week, Lowest in Eight Years. COPPER AND ZINC DOWN Lead Continues Brightest Spot in the Market, With All Centres Reporting Better Tone. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/high-school-title-game-tomorrow.html | High School Title Game Tomorrow. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/phone-company-increases-stock.html | Phone Company Increases Stock. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/42-women-hurt-in-bargain-rush.html | 42 Women Hurt In Bargain Rush. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/american-hospital-in-turkey-asks-aid-ambassador-grew-tells-need-for.html | AMERICAN HOSPITAL IN TURKEY ASKS AID; Ambassador Grew Tells Need for More Medical Facilities at Opening Here of $500,000 Drive. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/to-consult-bankers-here-mexican-finance-minister-reported-seeking.html | TO CONSULT BANKERS HERE.; Mexican Finance Minister Reported Seeking New Debt Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/detroit-officials-on-survey-here.html | Detroit Officials on Survey Here. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/miss-collett-here-today-johnston-among-other-golfers-returning-on.html | MISS COLLETT HERE TODAY.; Johnston Among Other Golfers Returning on Aquitania. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/orders-two-turbine-generators.html | Orders Two Turbine Generators. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/new-listings-on-curb-gold-coin-mining-issue-gets-full-trading.html | NEW LISTINGS ON CURB.; Gold Coin Mining Issue Gets Full Trading Privileges. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/mr-and-mrs-johnson-camp-among-pigmies-party-left-in-november-for.html | MR. AND MRS. JOHNSON CAMP AMONG PIGMIES; Party Left in November for Two Years in Africa to Make Jungle Talkies. | True | Wireless to THE NEW YORK TIMES | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/club-women-hear-movie-issue-again-commercialization-of-federation.html | CLUB WOMEN HEAR MOVIE ISSUE AGAIN; "Commercialization" of Federation Revival in Resolutionat Denver Convention.MRS. SIPPEL IS RE-ELECTED Other National Officers RetainedExcepting Treasurer--Dry Law Observance Resolution Returns. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/reserve-ratio-is-up-in-bank-of-england-weekly-statement-reports-a.html | RESERVE RATIO IS UP IN BANK OF ENGLAND; Weekly Statement Reports a Heavy Decrease in Loans and Deposits. GOLD IN BANK SHOWS RISE Holdings of May 8 Were the Highest of Year to Date-- 301,000 Increase. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/westchester-deals-estate-in-bedford-centre-and-croton-falls-acreage.html | WESTCHESTER DEALS.; Estate in Bedford Centre and Croton Falls Acreage Sold. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/priest-held-in-dry-raid-pleads-guilty-in-nebraska-to-pos-session-of.html | PRIEST HELD IN DRY RAID.; Pleads Guilty in Nebraska to Pos session of Liquor. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/6th-av-cars-to-halt-for-subway-digging-agreement-between-company.html | 6TH AV. CARS TO HALT FOR SUBWAY DIGGING; Agreement Between Company and Transportation Body to Go to Estimate Board. TWO FUTURE ALTERNATIVES Either Tracks Will Be Restored or Line Will Get Bus Franchise and $400,000 Cash Payment. Negotiations On for Months. Route of Trolleys. | True | | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/shakes-up-bureau-of-street-cleaning-schroeder-announces-drastic.html | SHAKES UP BUREAU OF STREET CLEANING; Schroeder, Announces Drastic Reorganization in Move for a Tidier, City. ORDER IN EFFECT SUNDAY Ends Deputy Commissioners for Manhattan, Brooklyn and Bronx--Officers Shifted. TAYLOR LOSES COMMAND Replaced by Hand--James J. Nugent Promoted to Be Trial Chief--Two Deputy, Posts Left Vacant. Nugent Is Promoted. C.F. Griffin Transferred. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/new-turbine-gives-big-power-increase-dr-lorenzen-of-germany-tells.html | NEW TURBINE GIVES BIG POWER INCREASE; Dr. Lorenzen of Germany Tells Mechanical Engineers of Development. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/dr-delany-episcopalian-to-become-catholic-resigns-to-study-for-the.html | Dr. Delany, Episcopalian, to Become Catholic; Resigns to Study for the Priesthood in Rome | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/rain-halts-philadelphia-races.html | Rain Halts Philadelphia Races. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/penn-state-honors-lacrosse-men.html | Penn State Honors Lacrosse Men. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/finish-at-rutgers-school-27-get-diplomas-at-164th-graduation-of.html | FINISH AT RUTGERS SCHOOL.; 27 Get Diplomas at 164th Graduation of Preparatory Institution. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/young-tells-aims-of-reserve-system-governor-describes-to-michigan.html | YOUNG TELLS AIMS OF RESERVE SYSTEM; Governor Describes to Michigan Bankers How It Handles "High Power Dollars." SHARE IN EARNINGS ASKED Grand Rapids Convention in Resolution Urges the Distribution of Profits. "Deal in High-Power Dollars." Different Effects of Withdrawals. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/miss-kendrick-claims-stolen-bag.html | Miss Kendrick Claims Stolen Bag. | True | Wireless to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/urges-amendment-of-primary-system-mrs-mccormick-in-ohio-address.html | URGES AMENDMENT OF PRIMARY SYSTEM; Mrs. McCormick, in Ohio Address, Says Candidate Must Spend to Offset Patronage. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/yale-makes-art-awards-winners-of-fellowships-scholarships-and.html | YALE MAKES ART AWARDS; Winners of Fellowships, Scholarships and Prizes Are Listed. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/syracuse-oarsmen-hold-double-drill-coach-ten-eyck-orders-two-long.html | SYRACUSE OARSMEN HOLD DOUBLE DRILL; Coach Ten Eyck Orders Two Long Sessions for Orange Eights on the Hudson. OTHER CREWS ALSO ACTIVE Columbia and Penn Have Morning and Afternoon Workouts-Callow Shifts Cub Boating. Syracuse Held High Hopes. Roth Replaces Anderson. | True | By Robert F. Kelley. Special To the New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/neis-is-traded-to-minneapolis.html | Neis Is Traded to Minneapolis. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/columbia-charters-boat-provides-facilities-for-observing.html | COLUMBIA CHARTERS BOAT.; Provides Facilities for Observing Poughkeepsie Regatta. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/kaufman-confirmed-as-envoy.html | Kaufman Confirmed as Envoy. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/record-contracts-for-public-works-total-of-construction-by-37.html | RECORD CONTRACTS FOR PUBLIC WORKS; Total of Construction by 37 States and Utilities Is $588,000,000 In 5 Months.INCREASE IS $152,000,000 Commerce Department SurveyShows Big Jump AboveFive-Year Average. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/coast-guard-vessels.html | Coast Guard Vessels. | True | | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/town-heads-face-5043927-suit-north-bergen-taxpayer-charges-the.html | TOWN HEADS FACE $5,043,927 SUIT; North Bergen Taxpayer Charges the Money Was Illegally Spent by Officials. ACTION TO BE FILED TODAY Demands That "Excessive" Sums Paid on Improvements Be Returned. Town Officials Defendants. Sewer Costs Involved. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/adds-favorable-balance-uruguay-cuts-imports-and-increases-exports.html | ADDS FAVORABLE BALANCE; Uruguay Cuts Imports and Increases Exports in First Third of Year. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/cook-will-is-filed-bulk-to-college-12000000-is-added-to-earlier.html | COOK WILL IS FILED; BULK TO COLLEGE; $12,000,000 Is Added to Earlier Gift of $3,000,000 to Law School at Michigan. WAS DONOR'S ALMA MATER Presbyterian Hospital Also Gets Gift--Two Former Secretaries Receive $65,000 Fund. DR. STRATON LEFT $12,973 NET Estate Is Insolvent After Widow Gets $22,436 Outside of Will. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/story-of-the-fight-told-round-by-round-detailed-description-of-the.html | STORY OF THE FIGHT TOLD ROUND BY ROUND; Detailed Description of the World's Title Bout at the Yankee Stadium. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/legge-renamed-farm-board-head.html | Legge Renamed Farm Board Head. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/arnold-qualifies-at-altoona.html | Arnold Qualifies at Altoona. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/pierce-petroleum-will-be-dissolved-stockholders-of-corporation-will.html | PIERCE PETROLEUM WILL BE DISSOLVED; Stockholders of Corporation Will Get 645,834 Shares of Sinclair, to Which It Was Sold. BUYER ASSUMES DEBTS New Stock Will Be Distributed on Pro-Rata Basis--President Explains Exchange Deal. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/newarks-game-protest-is-upheld.html | Newark's Game Protest Is Upheld. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/english-veteran-follows-jones-taylor-former-winner-of-open.html | ENGLISH VETERAN FOLLOWS JONES; Taylor, Former Winner of Open Championship, Watches Atlantan at Hoylake. VON ELM AROUND IN 74 Macdonald Smith Also Practices for British Open on Royal Liverpool Links. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/sees-independence-of-doctors-in-peril-dr-hm-hall-tells-new-jersey.html | SEES INDEPENDENCE OF DOCTORS IN PERIL; Dr. H.M. Hall Tells New Jersey Group Industry Seeks to Absorb Profession. WARNS OF HIGH PAY LURE National Association Faces Ruin Unless its Members Fight Encroachments, He Says. Says Problem Is Evaded. Tells of Exploitation of Public. Women Hear Dr. A.F. McBride. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/money.html | MONEY. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/millions-hear-story-of-fight-over-radio-broadcast-of-title-bout.html | MILLIONS HEAR STORY OF FIGHT OVER RADIO; Broadcast of Title Bout Goes Over Coast-to-Coast Network-- Germany Listens In. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/st-josephs-graduates-11-mgr-spillane-confers-degrees-at-exercises.html | ST. JOSEPH'S GRADUATES 11; Mgr. Spillane Confers Degrees at Exercises in Princeton. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/indians-triumph-on-three-homers-morgan-drives-two-and-myatt-hits-on.html | INDIANS TRIUMPH ON THREE HOMERS; Morgan Drives Two and Myatt Hits One as Athletics Are Held Scoreless. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/forbes-named-as-envoy.html | FORBES NAMED AS ENVOY. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/senators-declare-rights-on-treaty-in-retort-to-hoover-entitled-to-a.html | SENATORS DECLARE 'RIGHTS' ON TREATY IN RETORT TO HOOVER; Entitled to All Records as Agent of Senate, Committee Majority Informs President.RESOLUTION VOTED 10 TO 7 Secretary of State at Once Confers With Executive and aReply Is Expected Today .STIMSON HITS PACT FOES Secretary, Taking Cause to PeopleOver Radio, Calls Naval Critics'Narrow' and 'Intolerant.' Stimson Promises a Reply. Absentees Believed Against Stand. Text of the Resolution. SENATORS ASSERT 'RIGHTS ON TREATY | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/markets-in-london-paris-and-berlin-royal-mail-shipping-shares-rally.html | MARKETS IN LONDON, PARIS AND BERLIN; Royal Mail Shipping Shares Rally on English Exchange-- Internationals Uneven. FRENCH STOCKS RECOVER Buying Starts Upswing in the Final Period-- German Price Trend Downward. London Closing Prices. Paris Closing Prices. Paris Gains Near Close. Depression on Berlin Boerse. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/ford-wins-250000-suit-gets-verdict-in-brooklyn-over-financing-plan.html | FORD WINS $250,000 SUIT.; Gets Verdict in Brooklyn Over Financing Plan. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/boston-has-775722-census-figures-show-increase-of-27669-over-1920.html | BOSTON HAS 775,722, CENSUS FIGURES SHOW; Increase of 27,669 Over 1920-- Total for Delaware Is Counted as 236,858. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/healy-questioned-on-mine-pronmotion-tammany-leader-voluntarily.html | HEALY QUESTIONED ON MINE PRONMOTION; Tammany Leader Voluntarily Calls on Tuttle--Resigns From Concern Under Fire. EWALD TO APPEAR TODAY Magistrate Also Denies Taking Any Active Part in Operations of Cotter Butte Company. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/summaries-of-port-chester-horse-show.html | Summaries of Port Chester Horse Show. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/irregularity-in-general-business-activity-reflected-by-drop-in.html | Irregularity in General Business Activity Reflected by Drop in Electric Power Index | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/eighth-avenue-corner-not-sold.html | Eighth Avenue Corner Not Sold. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/seton-hall-nine-blanks-cornell-outwater-in-brilliant-form-allows.html | SETON HALL NINE BLANKS CORNELL; Outwater, in Brilliant Form, Allows Only Four Hits to Score, 8-0, in Game at Ithaca. KEARNEY AND KOMAR STAR Each Collects. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/gen-jj-carts-joins-rollins-board.html | Gen. J.J. Carts Joins Rollins Board | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/reports-loft-sales-gain-guth-says-increase-in-may-was-58000surplus.html | REPORTS LOFT SALES GAIN.; Guth Says Increase in May Was $58,000--Surplus Is Cut. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/doubletax-talks-in-paris-concluded-francoamerican-negotiations.html | DOUBLE-TAX TALKS IN PARIS CONCLUDED; Franco-American Negotiations Transferred to Washington With Agreement Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/vaughn-wins-road-run-leads-good-shepherd-a-c-field-of-16-over-4.html | VAUGHN WINS ROAD RUN.; Leads Good Shepherd A. C. Field of 16 Over 4 -Mile Course. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/crash-discussed-in-house-claims-bill-for-ship-line-is-defeated-by.html | CRASH DISCUSSED IN HOUSE; Claims Bill for Ship Line Is Defeated by 156 to 60. | True | Special to The New York Times. | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/st-elizabeth-college-honors-mrs-norton-representative-receives.html | ST. ELIZABETH COLLEGE HONORS MRS. NORTON; Representative Receives Degree of Doctor of Laws as 75 Are Graduated | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/russian-sugar-bid-is-accepted-in-cuba-soviet-will-buy-150000-tons.html | RUSSIAN SUGAR BID IS ACCEPTED IN CUBA; Soviet Will Buy 150,000 Tons, With New York Bankers Underwriting Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/cruelty-is-charged-in-dannemora-prison-lawyer-asserts-500-inmates.html | CRUELTY IS CHARGED IN DANNEMORA PRISON; Lawyer Asserts 500 Inmates in Isolation and Solitude Are Unduly Punished. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/princeton-school-to-graduate-25.html | Princeton School to Graduate 25. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/bond-flotations.html | BOND FLOTATIONS. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/lindbergh-moves-plane-changes-flying-base-to-teterboro-to-be-nearer.html | LINDBERGH MOVES PLANE.; Changes Flying Base to Teterboro to Be Nearer to Englewood. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/drworks-resigns-post-at-storrs-conn-head-of-agricultural-college.html | DR. WORKS RESIGNS POST AT STORRS, CONN.; Head of Agricultural College Objects to State's Policies—Will Return to Chicago. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/claude-succeeds-in-sinking-pipe-to-sea-depths-in-cuba-for-plant-to.html | Claude Succeeds in Sinking Pipe to Sea Depths In Cuba for Plant to Get Energy From Ocean | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/president-of-peru-welcomes-yancey-presented-by-american-envoy.html | PRESIDENT OF PERU WELCOMES YANCEY; Presented by American Envoy, Good-Will Fliers Find Leguia Much Interested in Tour. PLAN TO LEAVE LIMA TODAY Crew of Pilot-Radio Will Stop Next at Antofagasta, Chile--Flew 1,000 Miles in 11 Hours. Decide to Lighten Plane. Ship Bounces Over Field. Lays Course for Talara. Left Monday for Lima. | True | By Captain Lewis A. Yancey. Special Cable To the New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/city-leases-four-piers-renewals-granted-to-southern-pacific-at.html | CITY LEASES FOUR PIERS.; Renewals Granted to Southern Pacific at $124,010 Rent Rise. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/annalist-show-drop-in-business-activity-decrease-of-41-points-in.html | ANNALIST SHOW DROP IN BUSINESS ACTIVITY; Decrease of 4.1 Points in May Due Mainly to Decline in Cotton Consumption. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/60-dry-agents-raid-hobokens-bohemia-reported-acting-under-orders.html | 60 DRY AGENTS RAID HOBOKEN'S BOHEMIA; Reported Acting Under Orders From Washington, They Make Seizures in 19 Places. THEY MAKE MANY ARRESTS Jeered by Crowds as They Cart Off Fixtures and Large Quantities of Liquor. SHIELDS MADE COMPLAINTS Attorney General is Said to Have Acted on Them--Several Hotels Among Places Raided. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/murdered-on-east-side-55yearold-man-shot-at-9th-st-and-first-avtwo.html | MURDERED ON EAST SIDE.; 55-Year-Old Man Shot at 9th St. and First Av.--Two Seized. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/cannon-says-enemies-seek-to-ruin-him-bishop-in-christian-herald.html | CANNON SAYS ENEMIES SEEK TO RUIN HIM; Bishop in Christian Herald Says Smith-Raskob-Wet Group Is Trying to Frame Him. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/fundamentals-involved-mr-snowdena-advice-about-not-grouaing-over.html | FUNDAMENTALS INVOLVED.; Mr. Snowden'a Advice About Not "Grouaing" Over Debt Is Upheld. Congress Extravagant. Los Angeles and Jaywalking. | True | JAMES P. ROE.H.E. GREGORY.J. PARKS CHANNING. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/connecticut-items-point-on-sound-at-river-mouth-to-be-improved.html | CONNECTICUT ITEMS.; Point on Sound at River Mouth to Be Improved. | True | | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/newark-beats-rochester-fischer-holds-losers-to-6-hits-one-being.html | NEWARK BEATS ROCHESTER.; Fischer Holds Losers to 6 Hits, One Being Irvin's Homer. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/hoover-for-nation-welcomes-prestes-executive-recalls-goodwill-tour.html | HOOVER FOR NATION WELCOMES PRESTES; Executive Recalls Good-Will Tour Courtesies in Greeting President-elect of Brazil. 56 ATTEND STATE DINNER Cabinet, Congress Leaders, Diplomats and Men in Public Life Are at White House Function. Government Officials Present. Some Members of Good-will Tour. Busy Day for Nation's Guest. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/german-loan-lists-quickly-closed-here-900-houses-order-reparations.html | GERMAN LOAN LISTS QUICKLY CLOSED HERE; 900 Houses Order Reparations Bonds--$98,250,000 Slice Is Oversubscribed. BRISK SALE IN GERMANY Savings Banks Buy Heavily-- French Flotation Today to Be Largely Oversold. Banks Repeat Orders. Strong Demand in Germany. GERMAN LOAN LISTS ARE QUICKLY CLOSED French Offering Today. Pertinax Scores Operation. Success Predicted in London. Sweden Expects Big Demand. Dutch Flotation Tuesday. Opposes Purchase By Banks. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/a-citadel-of-healts.html | A CITADEL OF HEALTS. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/steel-mergers-foes-lost-rights-it-is-said-lawyers-for.html | STEEL MERGER'S FOES LOST RIGHTS, IT IS SAID; Lawyers for Bethlehem-Youngstown Combine Ask Dismissal of Suit Aimed to Stop Fusion. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/germans-cut-price-on-iron-and-steel-drops-of-27-to-33-per-cent-for.html | GERMANS CUT PRICE ON IRON AND STEEL; Drops of 2.7 to 3.3 Per Cent for Semi-Finished Products Open Prosperity Drive. ALLIED LINES WILL FOLLOW Wages to Be Lowered in a Month-- Decree Slashing Metal Workers' Pay Affects 200,000. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |