Exhibit A55

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/morrow-aide-fears-ballot-stuffing-asks-hudson-prosecutor-to-keep.html | MORROW AIDE FEARS BALLOT STUFFING; Asks Hudson Prosecutor to Keep Democrats From Voting at Primary. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/leyland-pays-preference-arrears.html | Leyland Pays Preference Arrears. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/fire-department.html | Fire Department. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/schmeling-sorry-foul-ended-fight-his-manager-contents-himself-with.html | SCHMELING SORRY FOUL ENDED FIGHT; His Manager Contents Himself With Standing on Physician's Official Examination. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/club-to-honor-sweetser-siwanoy-members-to-unveil-lifesized-portrait.html | CLUB TO HONOR SWEETSER.; Siwanoy Members to Unveil LifeSized Portrait of Ex-Champion. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/mexican-army-to-buy-planes-here.html | Mexican Army to Buy Planes Here. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/no-gold-movement-here-but-reserve-bank-reports-receipt-of-650000.html | NO GOLD MOVEMENT HERE.; But Reserve Bank Reports Receipt of $650,000 From Japan in West. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/rubber.html | RUBBER. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/weetamoe-takes-second-yacht-race-home-131-ahead-of-enterprise-in.html | WEETAMOE TAKES SECOND YACHT RACE; Home 1:31 Ahead of Enterprise in Test of New America's Cup Defense Boats. VANITIE COMES IN THIRD Old Cup Craft Beats Former Rival, Resolute, While Whirlwind Finishes Last. VICTOR GETS EARLY LEAD 27.2-Mile Race on Sound Features 79th Annual Regatta of NewYork Yacht Club. Vanitie Plays a Part. Carries No Jibtopsail. Vanitie Tacks Inshore. Weetamoe Turns First. Enterprise Gains at First. | True | By James Robbins. Special To the New York Times.p.& A. Photo. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/greek-named-to-head-league-arms-group-aghnides-to-succeed-colban-as.html | GREEK NAMED TO HEAD LEAGUE ARMS GROUP; Aghnides to Succeed Colban as Director--Germans and French Opposed an Englishman. | True | Wireless to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/advertising-course-ends-scholarships-awarded-to-women-for-further.html | ADVERTISING COURSE ENDS.; Scholarships Awarded to Women for Further Study. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/tell-use-of-uroselectan-urologists-discuss-value-of-new-drug-in.html | TELL USE OF UROSELECTAN.; Urologists Discuss Value of New Drug in X-Ray Diagnosis. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/mrs-scherber-gains-in-met-tennis-play-defeats-miss-surber-in-3set.html | MRS. SCHERBER GAINS IN MET. TENNIS PLAY; Defeats Miss Surber in 3-Set Feature Match--Miss GoesTriumphs Twice. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/valspar-acquires-detroit-graphite-purchase-of-dominion-paint-works.html | VALSPAR ACQUIRES DETROIT GRAPHITE; Purchase of Dominion Paint Works, Canadian Concern, Also Announced. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/better-bond-market-predicted-in-review-halsey-stuart-co-see-cheap.html | BETTER BOND MARKET PREDICTED IN REVIEW; Halsey, Stuart & Co. See Cheap Money and Stock Depression as Contributing Factors. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/charles-c-waddell-author-dies-at-62-former-mayor-of-chillicothe-and.html | CHARLES C. WADDELL; AUTHOR, DIES AT 62; Former Mayor of Chillicothe and Publisher of a Newspaper. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/copp-er-price-cut-half-cent-a-pound-reduction-to-12-cents-made-by.html | COPP ER PRICE CUT HALF CENT A POUND; Reduction to 12 Cents Made by Custom Smelters--Export Quotations Unchanged. STOCKS ON HAND INCREASE Supplies in North and South America Put at 575,143 Tons on June 1. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/cornell-in-double-drill-crews-get-long-workouts-on-cayuga.html | CORNELL IN DOUBLE DRILL.; Crews Get Long Workouts on Cayuga Lake--Varsity Shows Form. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/warners-to-buy-two-theatres.html | Warners to Buy Two Theatres. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/more-play-schools.html | MORE PLAY SCHOOLS. | True | | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/changs-in-corporations-ralph-hayes-made-transamerica-vice.html | CHANGES IN CORPORATIONS.; Ralph Hayes Made Transamerica Vice President. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/1000-policemen-handle-throng-at-fight-parking-barred-for-mile.html | 1,000 Policemen Handle Throng at Fight; Parking Barred for Mile Around Stadium | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/new-mexican-phone-link-bell-and-canadian-systems-are-connected-with.html | NEW MEXICAN PHONE LINK.; Bell and Canadian Systems Are Connected With Ericsson Company. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/evander-childs-wins-at-tennis.html | Evander Childs Wins at Tennis. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/st-lawrence-nine-wins-beats-st-michaels-131-as-meichalbeck-stars-in.html | ST. LAWRENCE NINE WINS.; Beats St. Michael's, 13-1, as Meichalbeck Stars in Mound Debut. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/boston-college-victor-defeats-providence-on-diamond-by-8-to-2-score.html | BOSTON COLLEGE VICTOR.; Defeats Providence on Diamond by 8 to 2 Score. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/142-record-number-of-issues-will-sell-exdividend-today.html | 142, Record Number of Issues, Will Sell Ex-Dividend Today | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/read-and-grundy-assail-but-accept-tariff-bill-passage-is-now.html | REED AND GRUNDY ASSAIL BUT ACCEPT TARIFF BILL; PASSAGE IS NOW EXPECTED; LESSER Of TWO EVILS SEEN Pennsylvanians Assert Further Delay Would ' Upset Business. REED ATTACKS FARM RATES Decries Industrial Slashes and Says Flexible Section Means More Politics. VOTE ON MEASURE TODAY Watson Predicts That Senate Will Line Up 49 For to 47 Against Passage. Criticize tho Bill Bitterly. Hit Administrative Sections. Balances Terms of the Bill. Expects Recall of Agents Abroad. Inclined to Vote Against It. Grundy Sees Faulty Protection. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/miss-walsh-wins-in-toronto-meet-breaks-canadian-record-for-200.html | MISS WALSH WINS IN TORONTO MEET; Breaks Canadian Record for 200 Meters, Triumphing in 0:25 3-5 --Also Takes Dash. MILLROSE FOUR SETS MARK Scores by Decisive Margin in 440Yard Relay--Time of 0:49 3-5Lowers Canadian Standard. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/raiders-get-stolen-bonds-31000-worth-seized-in-west-12th-street-and.html | RAIDERS GET STOLEN BONDS; $31,000 Worth Seized In West 12th Street and Man Is Arrested. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/pesetas-fall-alarming-spanish-government-mystified-by-continued.html | PESETA'S FALL ALARMING.; Spanish Government Mystified by Continued Drop to New Low Mark. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/livezey-to-lead-penn-state-nine.html | Livezey to Lead Penn State Nine. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/manhattan-numbers-and-homes.html | MANHATTAN NUMBERS AND HOMES. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/protest-use-of-name-in-killing.html | Protest Use of Name in Killing. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/soucek-says-record-will-soon-be-broken-altitude-flier-warns-radio.html | SOUCEK SAYS RECORD WILL SOON BE BROKEN; Altitude Flier Warns, Radio Audience Not to Expect It to Stand Long Predicts Foreign Attempt. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/stock-listings-sought-exchange-announces-applications-by-several.html | STOCK LISTINGS SOUGHT.; Exchange Announces Applications by Several Corporations. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/dr-code-to-demonstrate-code-ball.html | Dr. Code to Demonstrate Code Ball. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/lake-george-road-shifted-new-route-will-avoid-destroying-relics-in.html | LAKE GEORGE ROAD SHIFTED; New Route Will Avoid Destroying Relics in Fort George Park. | True | Special to The New York Times. | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/dawes-due-today-on-the-aquitania-noted-golfers-also-aboard-liner.html | DAWES DUE TODAY ON THE AQUITANIA; Noted Golfers Also Aboard Liner -- Europa, Republic, George Washington Expected. NINE SHIPS ARE TO SAIL They Include the Homeric, Conte Biancamano, Lapland, Karlsruhe, New Amsterdam and Tuscania. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/squirrel-loose-in-city-gives-police-exercise-leads-merry-chase-with.html | SQUIRREL LOOSE IN CITY GIVES POLICE EXERCISE; Leads Merry Chase With Four Patrolmen, 100 Stenographers and 312 Puns Participating. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/two-yale-eights-hold-time-trials-junior-varsity-and-combination.html | TWO YALE EIGHTS HOLD TIME TRIALS; Junior Varsity and Combination Crews Engage in Speed Tests --Figures Withheld. RIVAL OARSMEN ON EDGE Harvard and Elis Will End Hard Drills This Week--Yale Cubs Row in Heavy Fog. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/will-sue-city-for-tax-on-federal-property-justice-department-to.html | WILL SUE CITY FOR TAX ON FEDERAL PROPERTY; Justice Department to Contest $500,000 Levies on Building at 45 Broadway | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/franklin-gains-decision-defeats-ferry-in-tenround-bout-at-fort.html | FRANKLIN GAINS DECISION.; Defeats Ferry In Ten-Round Bout at Fort Hamilton. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/presidents-physician-exhorts-all-doctors-to-back-dry-law.html | President's Physician Exhorts All Doctors to Back Dry Law | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/will-honor-bullwinkle-city-college-faculty-and-coaches-to-attend.html | WILL HONOR BULLWINKLE.; City College Faculty and Coaches to Attend Dinner Tonight. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/state-suit-imperils-mrs-whitneys-rule-ward-approves-report-asking.html | STATE SUIT IMPERILS MRS. WHITNEY'S RULE; Ward Approves Report Asking Move to Dissolve Brooklyn Laundry Association. COERCION CHARGE MADE But Woman Dictator Named to Fight Racketeers Says This Applies to Old Regime. Hailed at Appointment. MRS. WHITNEY GROUP FACING DISSOLUTION | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/anger-seethes-in-malta-catholics-fear-interference-with.html | ANGER SEETHES IN MALTA.; Catholics Fear Interference With Confirmation Services Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/power-board-delay-by-governor-scored-attorney-general-ward-holds.html | POWER BOARD 'DELAY BY GOVERNOR SCORED; Attorney General Ward Holds Roosevelt Lax for Not Naming Water Commission. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/wisconsin-graduation-held-on-steps-of-federal-capitol.html | Wisconsin Graduation Held On Steps of Federal Capitol | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/schmeling-winner-on-sharkeys-foul-80000-at-title-bout-crown-goes-to.html | SCHMELING WINNER ON SHARKEY'S FOUL; 80,000 AT TITLE BOUT; Crown Goes to Europe for First Time as Stadium Match Ends In Fourth Round. RECEIPTS ARE $700,000 Crowd Cheers the Decision of the Officials at Dramatic Closing of Fight. AMERICAN AHEAD AT TIME Boston Boxer's Shower of Lefts and Rights Kept German Rival on the Defensive. Finish Is Dramatic. Confusion in Ring. Schmeling Wins World's Heavyweight Title on Foul in 4th Round Before 80,000 Decision Meets With Approval. Low Punch Is Costly. Schmeling Equal to Emergency. Schmeling Lands Right to Jaw. German Fresh Starting Fourth. Fay Outpoints Hoffman. | True | By James P.dawson.times Wide World Photo. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/palestine-official-moved-luke-acting-commissioner-during-riots-is.html | PALESTINE OFFICIAL MOVED.; Luke, Acting Commissioner During Riots, Is Assigned to Malta Post. | True | Wireless to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/6-americans-in-plane-fire-four-priests-new-york-journalist-and-wife.html | 6 AMERICANS IN PLANE FIRE.; Four Priests, New York Journalist and Wife Saved at Mytilene. | True | Wireless to THE NEW YORK TIMES. | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/world-power-group-invited-to-america-merrill-asks-conference-now-at.html | WORLD POWER GROUP INVITED TO AMERICA; Merrill Asks Conference Now at Berlin to Hold Its Third Session in 1936 Here. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/exports-to-argentina-decline-35-per-cent-report-for-four-months.html | EXPORTS TO ARGENTINA DECLINE 35 PER CENT; Report for Four Months, Ending April 30, Is $25,574,000 Below 1929 Figure. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/paced-race-tops-card-georgetti-in-25mile-event-at-new-york.html | PACED RACE TOPS CARD.; Georgetti in 25-Mile Event at New York Velodrome Tonight. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/walker-selecting-charities-for-gift-of-his-salary-rise.html | Walker Selecting Charities For Gift of His Salary Rise | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/mm-van-beurens-are-newport-hosts-they-give-a-dinner-at-gray-craig.html | M.M. VAN BEURENS ARE NEWPORT HOSTS; They Give a Dinner at Gray Craig -- Snowden Fahnestocks See Work Started on New Home. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/investor-buys-sheridan-av-flat.html | Investor Buys Sheridan Av. Flat. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/sentenced-for-concealing-assets.html | Sentenced for Concealing Assets. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/call-money-at-2-as-funds-go-begging-pressure-of-arriving-cash-sends.html | CALL MONEY AT 2 % AS FUNDS GO BEGGING; Pressure of Arriving Cash Sends Rate to Lowest Level Since March 20. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/ticket-plan-ratified-by-theatre-league-brokers-approval-to-be.html | TICKET PLAN RATIFIED BY THEATRE LEAGUE; Brokers' Approval to Be Sought Soon-- End of 'Buys' by July 19 Is Aim of Group | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/expects-germans-to-expand-marine-shipping-board-believes-that.html | EXPECTS GERMANS TO EXPAND MARINE; Shipping Board Believes That $74,243,000 Award Will Be So Used, but Fears No Rivalry. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/ffderal-reserve-bank-statements.html | FFDERAL RESERVE BANK STATEMENTS | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/bronx-district-gains-25-110581-persons-in-the-fifth-census-returns.html | BRONX DISTRICT GAINS 25%.; 110,581 Persons in the Fifth, Census Returns Show. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/20-bombay-police-hurt-by-missiles-squad-pelted-with-stones-and.html | 20 BOMBAY POLICE HURT BY MISSILES; Squad Pelted With Stones and Bottles by Mob Intent on Holding Banned Meeting. INSTITUTE VIGOROUS POLICY Authorities Forbid Celebration of Sholapur Riots and Mass Forces to Prevent It. Unrest Continues in Dacca. | True | Wireless to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/tin.html | TIN. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/best-man15-to-1-wins-at-aqueduct-gets-head-in-front-of-black-watch.html | BEST MAN,15 TO 1, WINS AT AQUEDUCT; Gets Head in Front of Black Watch, With On Tap Third in Rockaway Claiming. OMAR ROMAR TRIUMPHS Only Favorite to Score Wins the Colonial Chase-- Capstone, 8-1, Takes Catalan Handicap. Start Is Delayed. Flying Max, Favorite, Last. | True | By Bryan Field. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/sports-of-the-times-back-in-july-more-hospital-reports-doping-the.html | Sports of the Times; Back in July. More Hospital Reports. Doping the Race. Rating the Robins. | True | By John Kieran. | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/stimson-appeals-for-treaty-as-senators-assert-rights-stimson.html | Stimson Appeals for Treaty as Senators Assert 'Rights'; STIMSON ATTACKS TREATY OPPONENTS Secretary, in Radio Appeal to Country, Lashes "Militarism" of "Professional Warriors." CITES PARALLELS ABROAD He Assails Views of Experts Here as "Blindfolded, Narrow and Intolerant." WARNS OF DANGER IN DELAY Seeing Peril of Ill-Will and Declaring Senate Fully Informed, He Calls for Ratifying. Denounces "Intolerance" of Experts. Mr. Stimson's Speech. A Great Victory of Peace. "Loophole for Trouble" Left. Situation a Year Ago. Says Treaty Vitalizes Pact. Calls "Warriors" Chief Critics. Cites Bias of Fighting Men. Says Public Recognizes Dangers. Points of Controversy. Says Senate Has All the Facts. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/saves-self-in-air-crash-lord-hamilton-in-first-parachute-jump-lands.html | SAVES SELF IN AIR CRASH.; Lord Hamilton, in First Parachute Jump, Lands Safely—Flier Dies. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/banks-in-group-plan-join-peoplespittsburgh-units-in-wilkinsburg-pa.html | BANKS IN GROUP PLAN JOIN.; Peoples-Pittsburgh Units In Wilkinsburg, Pa., Are Merged. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/miss-rice-weds-sydney-a-smith-daughter-of-mr-and-mrs-grantland-rice.html | MISS RICE WEDS SYDNEY A. SMITH; Daughter of Mr. and Mrs. Grantland Rice is Married in Chapel of St. Bartholomew's. DR. DARLINGTON OFFICIATES Bridal Procession Passes Through a Floral Lane—Couple Sails for Europe Tonight. | True | Photo by Pach Bros. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/miner-against-short-day-briton-opposes-seven-and-onehalf-on-ground.html | MINER AGAINST SHORT DAY.; Briton Opposes Seven and One-Half on Ground of American Competition. | True | Wireless to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/beebe-and-aide-descend-1426-feet-into-sea-in-steel-sphere-phoning.html | Beebe and Aide Descend 1,426 Feet Into Sea in Steel Sphere, Phoning Observations to Tug | True | By William Beebe. Special Cable To the New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/widow-grattan-wins-freeforall-pace-breaks-track-record-at.html | WIDOW GRATTAN WINS FREE-FOR-ALL PACE; Breaks Track Record at Northampton as the Bay State Circuit Meeting Closes. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/declines-continue-on-the-curb-exchange-industrials-gain-moderately.html | DECLINES CONTINUE ON THE CURB EXCHANGE; Industrials Gain Moderately, but Utilities and Oils Remain Weak. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/refinery-to-be-improved-freeport-texas-company-to-increase-capacity.html | REFINERY TO BE IMPROVED.; Freeport Texas Company to Increase Capacity of Plant 30%. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/senator-howell-dry-protests-to-the-police-when-the-british-embassy.html | Senator Howell, Dry, Protests to Police When the British Embassy Receives Liquor | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/closed-bank-calls-notes-vineland-trust-directors-meet-but-make-no.html | CLOSED BANK CALLS NOTES.; Vineland Trust Directors Meet, but Make No Statement. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/reunion-of-princeton-65-three-of-four-living-members-of-class.html | REUNION OF PRINCETON '65.; Three of Four Living Members of Class Expected at Campus Today. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/urges-peace-duties-on-west-point-men-secretary-hurley-declares-army.html | URGES PEACE DUTIES ON WEST POINT MEN; Secretary Hurley Declares Army Officer Is No Longer Isolated as a Professional Soldier. MUST AID CIVIL ADVANCE Aim of Academy Is to Create Leaders in Solving Social and Economic Problems, He Says. 241 RECEIVE COMMISSIONS Three Cadets From the Orient Are Warmly Applauded as They March Up for Diplomas. Return to Early Military Policy. Plan to Remedy "Unfair" Situation. "Class Goat" Gets Loud Applause. Officers Named From New York. Nearly Thirty Weddings Announced. | True | From a Staff Correspondent of The New York Times. Times Wide World Photo. | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/social-good-is-aim-of-law-says-crane-appeals-judge-addresses-731.html | SOCIAL GOOD IS AIM OF LAW, SAYS CRANE; Appeals Judge Addresses 731 Legal Graduates at St. John's College. GETS HONORARY DEGREE Declares Legislation Today More Interested in Common Welfare Than in Individual Rights. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/isaac-lebrescu-pioneer-founder-of-a-yiddish-theatre-dies-at-age-of.html | ISAAC LEBRESCU.; Pioneer Founder of a Yiddish Theatre Dies at Age of 81. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/raid-follows-cafe-holdup-police-arrest-bartender-seize-beer-after.html | RAID FOLLOWS CAFE HOLD-UP; Police Arrest Bartender, Seize Beer, After Gunmen's Visit. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/coin-controls-big-ben-half-penny-on-parliament-clocks-pendulum.html | COIN CONTROLS BIG BEN.; Half Penny on Parliament Clock's Pendulum Restores Accuracy. | True | wireless to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/fog-keeps-yankee-at-mooring-place-her-departure-from-neponset-for.html | FOG KEEPS YANKEE AT MOORING PLACE; Her Departure From Neponset for City Island Put Off--Yacht May Leave at Noon Today. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/lima-interest-at-high-pitch.html | Lima Interest at High Pitch. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/pirates-put-end-to-giants-streak-first-inning-onslaught-dooms-hopes.html | PIRATES PUT END TO GIANTS STREAK; First Inning Onslaught Dooms Hopes of Tying Season's Major League Record of 10. LINDSTROM HITS 2 HOMERS Ott Also Connects and O'Farrell Gets 2 Triples, but Blows Are of No Avail. Homers Find Bases Empty. Pruett Relieves Fitzsimmons. | True | By William E. Brandt. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/fights-edison-surcharge-petition-of-current-users-asks-service.html | FIGHTS EDISON SURCHARGE; Petition of Current Users Asks Service Board to Stop Coal Tax. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/dark-horses-raise-republican-hopes-chairman-maier-explains-his-list.html | DARK HORSES RAISE REPUBLICAN HOPES; Chairman Maier Explains His List of 14 Does Not Include Tuttle and Fearon. REFUSES TO NAME THEM Declares Prominent Men of Party Are Eager to Enter Race for Governor In the Fall. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/cannons-dealings-in-stock-market-told-in-messages-correspondence-co.html | CANNON'S DEALINGS IN STOCK MARKET TOLD IN MESSAGES; Correspondence Collected by Lobby Committee Reveals Margin Transactions. LACK OF MONEY DISCLOSED Operations Show Close Check on Share Movements--Some Orders Sent on Sundays. SENATE GETS WHOLE CASE Lobby Committee Winds Up Its Hearings After Releasing the Bishop From Questioning. Correspondence Impounded. Money Difficulties Indicated. CANNON STOCK DEALS TOLD IN MESSAGES Messages to Cannon's Broker. Letter dated Oct. 11, 1927. Address Change for "Promptness." Letter Asks In Statement. Letter Sent to Kable & Co. Lands $400 After 'Hard Struggle.' Promised to Protect Bishop. Prefered to Take Profits. Check on Figures Asked. Prompt Reports Urged. Tells of Lacking Money. Obtained Advance on Salary. Failure of Prophecy Regretted. Statement of Sales Asked. Nervous Over Purchase. Concerned Over Ebel Case. Pleads for Settlement. Tuttle Still Has Records. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/decrease-in-federal-reserve-bank-credit-shown-in-weekly-report-to.html | Decrease in Federal Reserve Bank Credit Shown in Weekly Report to the Board | True | Special to The New York Times. | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/tarangioli-scores-in-met-title-play-reaches-semifinals-putting-out.html | TARANGIOLI SCORES IN MET. TITLE PLAY; Reaches Semi-Finals, Putting Out Feibleman, 1-6, 6-2, 7-5, in Clay Court Tourney. SELIGSON PRESSED TO WIN Is Carried to Extra Set to Turn Back Kurzrok, 6-3, 3-6, 6-4-- Lang and Kynaston Gain. Feibleman Changes Tactics. Winner's Backhand Effective. | True | By Allison Danzig. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/fifty-million-frenchmen-to-go-on.html | 'Fifty Million Frenchmen' to Go On. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/witness-missing-in-vause-inquiry-tuttle-seeks-former-associate-of.html | WITNESS MISSING IN VAUSE INQUIRY; Tuttle Seeks Former Associate of Judge to Appear at Trial of Fraud Charge Monday. WANTS TO AIR MOVIE DEAL Aide Says Evidence Indicates Part of Tims Estate Money Went Into Film Business. Trace Estate's Funds. Subpoenas Bank Accounts. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/peace-offers-mark-chinese-war-lull-proposals-come-from-nanking.html | PEACE OFFERS MARK CHINESE WAR LULL; Proposals Come From Nanking, Peking and Mukden, but Sincerity of All Is Doubtful.FENG WOULD JOIN CHIANGNorthern General Is Reported toHave Asked $3,000,000 toTurn On His Ally, Yen. Peace Efforts Are Vague. Feng Offers to Join Chiang. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/5844000-new-bond-issues-to-be-marketed-here-today.html | $5,844,000 New Bond Issues To Be Marketed Here Today | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/hoover-signs-380000000-navy-bill.html | Hoover Signs $380,000,000 Navy Bill | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/mr-rogers-continues-to-worry-over-the-senates-vagaries.html | Mr. Rogers Continues to Worry Over the Senate's Vagaries | True | WILL ROGERS. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/gets-100000-irvington-estate.html | Gets $100,000 Irvington Estate. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/2400000-loan-recorded-morris-street-block-is-financed-at-6-per-cent.html | $2,400,000 LOAN RECORDED.; Morris Street Block is Financed at 6 Per Cent. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/southern-cross-again-delays-ocean-flight-kingsfordsmith-now-hopes.html | SOUTHERN CROSS AGAIN DELAYS OCEAN FLIGHT; Kingsford-Smith Now Hopes to Take Off Tomorrow From Ireland for New York. | True | Wireless to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/st-peters-high-baseball-winner.html | St. Peter's High Baseball Winner. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/changes-in-listings.html | CHANGES IN LISTINGS. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/lee-higginson-forms-paris-firm.html | Lee, Higginson Forms Paris Firm. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/metropolitan-lending-4302259.html | Metropolitan Lending $4,302,259. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/katherine-comly-weds-a-hamilton-her-marriage-to-nephew-of-j.html | KATHERINE COMLY WEDS A. HAMILTON; Her Marriage to Nephew of J. Pierpont Morgan a Surprise to Society. IN CHAPEL NEAR TUXEDO Bride Attended by Her Sister and Bridegroom by His Brother-- Only Relatives Present. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/rev-hw-hunter-held-on-extortion-charge-grand-jury-will-take-up.html | REV. H.W. HUNTER HELD ON EXTORTION CHARGE; Grand Jury Will Take Up Allegations That He Tried to Get $75,000 From Broker. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/greenleaf-wins-2-blocks-increases-lead-over-harmon-in-pocket.html | GREENLEAF WINS 2 BLOCKS; Increases Lead Over Harmon in Pocket Billiard Match. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/columbia-dinner-tonight-former-stars-will-honor-track-team-at.html | COLUMBIA DINNER TONIGHT.; Former Stars Will Honor Track Team at Columbia Club. | True | | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/rev-j-w-daily-redemptorist-dies-priest-for-more-than-40-years.html | REV. J. W. DAILY, REDEMPTORIST, DIES; Priest for More Than 40 Years Succumbs at Hospital in Sixty-fifth Year. HE LED 1925 MISSION HERE He Conducted Many Retreats In the East for Nuns and Young Men About to Enter Priesthood. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/250-writers-covered-fight-at-the-stadium-twenty-six-states-and.html | 250 WRITERS COVERED FIGHT AT THE STADIUM; Twenty-six States and Disrict of Columbia as Well as Foreign Countries Represented. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/yaleharvard-races-will-be-broadcast-rowing-classic-at-new-london.html | YALE-HARVARD RACES WILL BE BROADCAST; Rowing Classic at New London Next Friday to Go on Air Via N.B.C. and Columbia Networks | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/sharkey-85-choice-before-the-fight-substantial-wagering-made-during.html | SHARKEY 8-5 CHOICE BEFORE THE FIGHT; Substantial Wagering Made During Day.--Betting Lags of the Ringside. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/prize-list-increased-for-canadian-open-72-holes-of-medal-play-to.html | PRIZE LIST INCREASED FOR CANADIAN OPEN; 72 Holes of Medal Play to Decide Golf Title at Hamilton Club on July 24, 25 and 26. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/fish-denies-making-army-team-charge-in-letter-to-hurley-he-asserts.html | FISH DENIES MAKING ARMY TEAM CHARGE; In Letter to Hurley He Asserts That He Did Not Say Players Were Subsidized. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/trulio-handball-victor-beats-sakman-in-first-round-of-met-fourwall.html | TRULIO HANDBALL VICTOR; Beats Sakman in First Round of Met. Four-Wall Play. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/nem-comet-to-be-watched-as-it-nears-the-sun-today.html | Nem Comet to Be Watched As It Nears the Sun Today. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/helen-proclaimed-queen-of-rumania-carol-issues-decree-saying-she-is.html | HELEN PROCLAIMED QUEEN OF RUMANIA; Carol Issues Decree Saying She Is Authorized to Bear the Title. DENIES DIVORCE EXISTS King Holds It Was Voided Automatically on His Return-- Marie Hailed at Bucharest. 20,000 Greet Queen Marie. Crowds Show Their Joy. HELEN PROCLAIMED QUEEN OF RUMANIA Attempts to Form Cabinet Fall. Helen Reported "Satisfied." Citizens Confident of Peace. London Also Hears of Decree. Forecast in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/allegheny-car-loadings-31-per-cent-falling-off-from-last-year.html | ALLEGHENY CAR LOADINGS; 3.1 Per Cent Falling Off From Last Year Expected in Third Quarter. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/joseph-schildkraut-to-act-here.html | Joseph Schildkraut to Act Here. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/rev-dr-d-stanley-shaw-methodist-pastor-in-philadelphia-dies-after.html | REV. DR. D. STANLEY SHAW; Methodist Pastor in Philadelphia Dies After an Operation. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/corrigan-takes-up-duties-new-chief-magistrate-stresses-need-for.html | CORRIGAN TAKES UP DUTIES; New Chief Magistrate Stresses Need for Courtesy In Courts. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/court-delays-action-on-kidnapped-girl-justice-valente-rules-she.html | COURT DELAYS ACTION ON KIDNAPPED GIRL; Justice Valente Rules She Must Remain With Society Until He Decides on Mother's Complaint. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/cambridge-golfers-to-play-series-of-matches-in-us.html | Cambridge Golfers to Play Series of Matches in U.S. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/hits-fear-motive-in-training-young-miss-van-waters-tells-social.html | HITS FEAR MOTIVE IN TRAINING YOUNG; Miss Van Waters Tells Social Workers Good Literature Builds Character. ROADHOUSE EVIL PICTURED Copeland Calls City With Slums 'Uncivilized'--Girl of Today Defended as 'Sane.' Pictures Roadhouse Danger. Defends Modern Girl. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/montreal-beats-reading-thormahlen-pitches-way-to-eighth.html | MONTREAL BEATS READING.; Thormahlen Pitches Way to Eighth Victory--Gautreau Hits Homer. | True | | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/s-parkman-shaw-dies-in-78th-year-one-of-bostons-best-known.html | S. PARKMAN SHAW DIES IN 78TH YEAR; One of Boston's Best Known Citizens--Member of Lenox Colony. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/schmelings-mother-expresses-delight-would-have-preferred-son-to-win.html | SCHMELING'S MOTHER EXPRESSES DELIGHT; Would Have Preferred Son to Win by Knockout, but is Proud of New Champion. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/polo-mount-title-is-won-by-kildare-browns-lightweight-entry-defeats.html | POLO MOUNT TITLE IS WON BY KILDARE; Brown's Lightweight Entry Defeats Fine Field as Westchester Show Opens.SHERMAN'S SALLY RESERVEMrs. Cole's Mare My Love WinsClass for Model Saddle HorsesShown in Hand. Watson Mare Is Victor. Kentucky Red Triumphs. | True | By Henry R. Ilsley. Special To the New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/bartlett-aide-is-sought-officer-faces-problem-in-serving-warrant.html | BARTLETT AIDE IS SOUGHT.; Officer Faces Problem in Serving Warrant for Vehicle Offense. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/partners-illdoing-suspends-broker-stock-exchange-drops-ab-johnson.html | PARTNERS' ILL-DOING SUSPENDS BROKER; Stock Exchange Drops A.B. Johnson, Floor Member of Throckmorton & Co., for Year. SECRET PROFITS CHARGED in Which Present Partners Did Not Share, but Two Former Partners Did--First Case of the Kind. Formal Statement Read. Restitution Made. Country-Wide Sales Made. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/shriners-dedicate-peace-monument-four-nations-take-part-in-toronto.html | SHRINERS DEDICATE PEACE MONUMENT; Four Nations Take Part in Toronto Ceremonies After Parade of 50,000. STIMSON SPEAKS ON RADIO Premier King and Senator Robinson Praise Long-Enduring. Amity. Stimson Responds to King. Robinson Sees Example for World. Prohibition Issue Brought Up. | True | Special to The New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/silk.html | SILK. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/hanging-by-legs-from-balloon-briton-is-carried-two-miles.html | Hanging by Legs From Balloon, Briton Is Carried Two Miles | True | Wireless to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/stewart-of-browns-conquers-red-sox-st-louis-checks-rally-in-eighth.html | STEWART OF BROWNS CONQUERS RED SOX; St. Louis Checks Rally in Eighth as Southpaw Star Gains His Eighth Triumph. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/princeton-to-face-pmc-four-today-contest-will-mark-opening-of-the.html | PRINCETON TO FACE P.M.C. FOUR TODAY; Contest Will Mark Opening of the Intercollegiate Polo Championship Tournament.TIGER TEAM STRENGTHENED Post, No. 3, Recovered From Injury, Will Make His First OutdoorAppearance of Season. Princeton Hopes High. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/bids-for-foreign-trade.html | BIDS FOR FOREIGN TRADE. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/play-opens-today-for-wightman-cup-mrs-moody-to-oppose-miss-fry-of.html | PLAY OPENS TODAY FOR WIGHTMAN CUP; Mrs. Moody to Oppose Miss Fry of Great Britain in Opening of Eighth Annual Series. AMERICAN PLAYERS LEAD Have Won 4 Times to 3 for Rivals --Miss Jacobs Meets Mrs. Watson In Second Match at Wimbledon. | True | Special Cable to THE NEW YORK TIMES . | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/train-of-ten-dining-cars-off-for-shriners-convention.html | Train of Ten Dining Cars Off for Shriners' Convention | True | | C1B75255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/7-chicago-papers-join-war-on-gangs-pledge-all-resources-to-clean-up.html | 7 CHICAGO PAPERS JOIN WAR ON GANGS; Pledge All Resources to "Clean Up" City as Alfred Lingle, Slain Reporter, Is Buried. THOUSANDS AT SERVICES Military Escort Fires Salute and Sounds Taps at Cemetery After Impressive Rites. MORE SUSPECTS ARE SEIZED Capons Associate, Left-Handed Bootlegger and Others Are Taken In Several Places. Priest Recalls Commandment. Gunmen Reported in Flight. | True | Special to The New York Times.Times Wide World Photo. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/says-alcohol-helps-make-man-better-arbuthnot-lane-at-badapest.html | SAYS ALCOHOL HELPS MAKE MAN BETTER; Arbuthnot Lane, at Badapest Anti-Prohibition Congress, Extols Moderate Use. | True | Special Cable to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/london-pedestrian-driven-under-ground-shops-follownew-trend-here-is.html | LONDON PEDESTRIAN DRIVEN UNDER GROUND; Shops Follow--New Trend Here Is Toward Overhead Rather Than Tunneled Streets. | True | Wireless to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/cricket-test-opens-today-england-to-meet-australia-in-first-of-5.html | CRICKET TEST OPENS TODAY; England to Meet Australia in First of 5 Matches for the "Ashes." | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/mrs-arends-golf-title-winner.html | Mrs. Arends Golf Title Winner. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/raskob-sees-peril-in-the-tariff-bill-wires-to-senator-robinson-that.html | RASKOB SEES PERIL IN THE TARIFF BILL; Wires to Senator Robinson That It Would Cripple Foreign Trade and Hurt Domestic Business. SCORES FLEXIBLE FEATURE Urges an Economic Rather Than a Political Measure--His Message Presages Fall Campaign Fight. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/loans-to-brokers-drop-103000000-dip-below-4000000000-first-time.html | LOANS TO BROKERS DROP $103,000,000; Dip Below $4,000,000,000 First Time Since April 9 Is Laid to Decline in Stocks. OUT-OF-TOWN TOTAL RISES Federal Reserve Bank Here Reports Also a Gain in Gold Reserves for the Week. Totals of Collateral Loans. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/offers-more-shares-to-holders.html | Offers More Shares to Holders. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/jenny-dolly-wins-280000-in-2-days-baccarat-in-france.html | Jenny Dolly Wins $280,000 In 2 Days' Baccarat in France | True | Wireless to THE NEW YORK TIMES. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/tell-of-sos-failing-in-fairfax-disaster-captain-brooks-and-radio.html | TELL OF SOS FAILING IN FAIRFAX DISASTER; Captain Brooks and Radio Man Chief Witnesses as Inquiry Opens in Boston. THEY DENY NEGLIGENCE City Fire Official Says Discipline of Crew Must Have Been Good to Save Liner. 31 OF 47 DEAD LOST IN SEA Body of Captain Jones of Pinthis Identified--Lifeboat, Sole Relic of Tanker, Found. Crew Supports Statements. Captain Brooks's Testimony. Ordered Full Speed Astern. Denies McNeil Took Control. DEFENDS ACTION OF BROOKS. President Stebbins of Ship Line Gives View of Situation on Fairfax. | True | By F. Raymond Daniell. Special To the New York Times. | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/jaffe-book-wins-7500-award.html | Jaffe Book Wins $7,500 Award. | True | | C1B75255 |
| 1930-06-13 | 1930-06-13 | https://www.nytimes.com/1930/06/13/archives/ford-buys-georgia-plantation-on-which-stands-civil-war-fort.html | Ford Buys Georgia Plantation On Which Stands Civil War Fort | True | | C1B75255 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/standards-board-upheld-by-court-permission-granted-to-build-theatre.html | STANDARDS BOARD UPHELD BY COURT; Permission Granted to Build Theatre of 3d Av. and 72d St. Despite Junior League Protest. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/win-surplus-income-of-vanderbilt-trust-children-of-ag-vanderbilt.html | WIN SURPLUS INCOME OF VANDERBILT TRUST; Children of A.G. Vanderbilt Are Upheld by Appellate Court in Plea for $1,355,159. | True | | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/edison-home-backs-ports-dry-fight-inventor-returns-from-florida.html | EDISON, HOME, BACKS PORT'S DRY FIGHT; Inventor Returns From Florida Tanned and Looking the Picture of Health at 83.GREETED BY HIS FAMILYWife, Who Aacompanied Him, is a Member of a Women's Committee Supporting Morrow. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/willysoverland-profits-company-expects-small-net-from-six-months.html | WILLYS-OVERLAND PROFITS.; Company Expects Small Net From Six Months' Operations. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/pinchot-forces-win-ballot-fight-in-court-luzerne-county-judges-deny.html | PINCHOT FORCES WIN BALLOT FIGHT IN COURT; Luzerne County Judges Deny Plea That Would Wipe Out Plurality Over Brown. | True | Special to The New York Times | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/byrd-plans-fixed-by-city-welcomers-whalen-reveals-arrangements-for.html | BYRD PLANS FIXED BY CITY WELCOMERS; Whalen Reveals Arrangements for Marine Parade and City Hall Greeting Thursday. ADMIRAL TO GET PAINTING Picture of Himself in Antarctic Will Replace Medal to Be ' Given to Others in Party. BROOKLYN FETE JUNE 26 Hesterberg Proclaims 'Aviation Day' --Explorer to Dedicate the Bennett Airport as Part of Ceremonies. Naval and Air Escorts Planned. Walker to Extend Welcome. Brooklyn Program Announced. Proclaims "Aviation Day." Guests Invited to Attend. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/export-copper-cut-to-13-cents-a-pound-announcement-of-new-price.html | EXPORT COPPER CUT TO 13 CENTS A POUND; Announcement of New Price Follows Half-Cent Reductionby Custom Smelters. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/chiang-reaffirms-aim-t0-crush-foes-nanking-president-takes-command.html | CHIANG REAFFIRMS AIM T0 CRUSH FOES; Nanking President Takes Command at Hankow for Driveon Southern Rebels.PEACE TALK STILL VAGUEWang Ching-wei, Exiled RadicalKuomintang Leader, Mentioned as Possible Successor to Chiang. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/deaf-mutes-graduated-7-pupils-and-9-women-teachers-get-diplomas-at.html | DEAF MUTES GRADUATED.; 7 Pupils and 9 Women Teachers Get Diplomas at Jewish School. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/bans-heimwehr-arms-chancellor-schobers-bill-passes-parliament-82-to.html | BANS HEIMWEHR ARMS; Chancellor Schober's Bill Passes Parliament, 82 to 76. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/toronto-rallies-to-win-scores-three-runs-in-eighth-to-conquer.html | TORONTO RALLIES TO WIN.; Scores Three Runs in Eighth to Conquer Jersey City. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/greenleaf-adds-to-lead-wins-two-ellocks-from-harmon-in-pocket.html | GREENLEAF ADDS TO LEAD.; Wins Two Ellocks From Harmon In Pocket Billiard Match. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/alumni-festivities-today-3000-graduates-to-paradethree-of-1865.html | ALUMNI FESTIVITIES TODAY.; 3,000 Graduates to Parade--Three of 1865 Class Will Attend. | True | Special to The New York Times. | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/tariff-bill-hit-sharply-in-press-republican-papers-in-middle-went.html | TARIFF BILL HIT SHARPLY IN PRESS; Republican Papers in Middle Went Especially Vigorous in Condemning Measure. DEFENSE IS LUKEWARM Relief Expressed That the Long Struggle Is Over and Business Known What is Ahead. NEW YORK CITY. Says the Country Won't Forget. Holds Many Opponents Insincere. ALBANY. Tariff Laws Not "perfect." SYRACUSE. Accords With Tradition. BUFFALO. Holds Hoover's Wishes Violated. ROCHESTER, N.Y. Sees Difficulty in a Veto. PHILADELPHIA. Divides Blame and Credit. BALTIMORE. Measure Held an "Insult." BOSTON. Finds Any Bill Welcome. HARTFORD. "Pious Attitude of Opposition." PROVIDENCE. End of It the Only Satisfaction. RICHMOND, VA. Says Even Supporters Fear Result, CLEVELAND. Bill Called the "Worst Ever." CINCINNATI. Calls on President to Veto. MINNEAPOLIS. Predicts Living Cost Rise ST. LOUIS. What a Veto Would Do. SAN FRANCISCO. "Example of Political Squirming." LOS ANGELES. Asserts Grumbling Is Not Serious. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/efficiency-in-russia.html | EFFICIENCY IN RUSSIA. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/danish-king-greets-envoy-ralph-h-booth-new-united-states-minister.html | DANISH KING GREETS ENVOY; Ralph H. Booth, New United States Minister, Presents His Credentials. | True | Wireless to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/mrs-hirsch-scores-in-clay-court-play-defeats-miss-goss-64-63-to.html | MRS. HIRSCH SCORES IN CLAY COURT PLAY; Defeats Miss Goss, 6-4, 6-3, to Reach Semi-Final in Met. Title Tourney. MISS GREENSPAN TRIUMPHS Defending Champion Conquers Mrs. Letson, 7-5, 6-2--Mrs. Stenz, Mrs. Scherber Win. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/to-study-music-in-france-miss-leah-brown-juillard-graduate-wins.html | TO STUDY MUSIC IN FRANCE; Miss Leah Brown, Juillard Graduate, Wins Steinway Award. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/rensselaer-gives-245-degrees-today-polytechnic-institute-graduates.html | RENSSELAER GIVES 245 DEGREES TODAY; Polytechnic Institute Graduates 230, Largest Class in Its History. 15 TO GET HIGHER AWARDS Eight Win Special Cash Prizes for Department Theses and Research in Science. Special Prizes Awarded. To Begin Fifteenth Building. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/german-price-plan-viewed-favorably-washington-feds-market-might-be.html | GERMAN PRICE PLAN VIEWED FAVORABLY; Washington Feels Market Might Be Stimulated Without Any Injury to Our Trade. CARTELS SEEN AS BRAKE Price Agreements on Products in Competition With Us Are Regarded as Protection. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/fernbrook-farm-wins-pony-title-its-fernbrook-drumfire-takes-saddle.html | FERNBROOK FARM WINS PONY TITLE; Its Fernbrook Drumfire Takes Saddle Crown at Westchester County Show. MISS HOFHEIMER SCORES Rides Hunter to Victory In Corinthian Class--2 Spectators Injured When Horse Jumps Fence. Trophy Put Up in 1922. Brooks Wins Jump-Off. | True | By Henry R. Ilsley. Special To the New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/tariff-vote-of-the-senate.html | Tariff Vote of the Senate | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/a-tea-boiler-and-unashamed.html | A Tea Boiler and Unashamed. | True | AMERICAN. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/yale-and-princeton-clash-again-today-tigers-hope-to-even-series-as.html | YALE AND PRINCETON CLASH AGAIN TODAY; Tigers Hope to Even Series as Rival Nines Meet for the 152d Time. | True | Special to The New York Times. | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/mazatlan-damaged-by-hurricane.html | Mazatlan Damaged by Hurricane. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/treaty-manoeuvres.html | TREATY MANOEUVRES. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/vestri-outpoints-hansen-wins-eightround-main-bout-at-jamaica-arena.html | VESTRI OUTPOINTS HANSEN.; Wins Eight-Round Main Bout at Jamaica Arena. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/princeton-honors-go-to-172-seniors-list-of-leading-students-in-all.html | PRINCETON HONORS GO TO 172 SENIORS; List of Leading Students in All Departments Is Announced by the University. ECONOMICS GROUP LARGEST Shows 28 Winners, but Chemists Excel in Highest Awards--Many Athletes Included.ALUMNI TO PARADE TODAY3,000 Will March in Costume From Nassau Hall to Baseball Game WithYale-Arch to Be Presented. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/no-time-to-slacken-campaign-against-tuberculosis-is-by-no-means-won.html | NO TIME TO SLACKEN.; Campaign Against Tuberculosis Is by No Means Won. | True | MARCUS M. MARKS. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/two-die-in-tornadoes-hitting-in-northwest-twelve-other-persons.html | TWO DIE IN TORNADOES HITTING IN NORTHWEST; Twelve Other Persons Injured When Storm Strikes Eau Claire, Wis. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/fiasco-no-surprise-to-scott-plans-to-challenge-schmeling.html | 'Fiasco' No Surprise to Scott; Plans to Challenge Schmeling | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/miss-dora-hancock-to-be-bride-today-her-marriage-to-coleman-s.html | MISS DORA HANCOCK TO BE BRIDE TODAY; Her Marriage to Coleman S. Williams in St. Paul's Church, Charlottesville, Va. COUNTRY CLUB RECEPTION Bridal Couple to Go to Patagonia on an Expedition for Museum of Natural History. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/fr-coates-becomes-lehigh-trustee.html | F.R. Coates Becomes Lehigh Trustee | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/brooklynite-heads-class-receives-highest-degree-awarded-at-st-marys.html | BROOKLYNITE HEADS CLASS; Receives Highest Degree Awarded at St. Mary's Seminary, Baltimore. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/matsuyama-beats-mayo-at-182.html | Matsuyama Beats Mayo at 18.2. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/business-continues-at-irregular-pace-heavy-purchases-of-pipe-and.html | BUSINESS CONTINUES AT IRREGULAR PACE; Heavy Purchases of Pipe and Structural Steel Chief Sign of Progress. CROP REPORTS FAVORABLE Weekly Reviews Emphasize the Gradual Improvement in Basic Conditions. Cotton Cloth Market Weak. Decline in Commodity Prices. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/phillips-gets-1638500-donors-provide-for-new-infirmary-and-chapel.html | PHILLIPS GETS $1,638,500.; Donors Provide for New Infirmary and Chapel at Andover. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/ends-morosco-suit-appeals-court-denies-rearguing-of-fendler.html | ENDS MOROSCO SUIT.; Appeals Court Denies Rearguing of Fendler Plagiarism Case. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/more-buying-of-wool-but-prices-have-not-changed-and-the-market.html | MORE BUYING OF WOOL.; But Prices Have Not Changed, and the Market Favors Sellers. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/harris-mandelbaum-leases-his-estate-in-ulster-county.html | Harris Mandelbaum Leases His Estate in Ulster County | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/browns-win-in-11th-on-single-by-kress-gives-collins-edge-in.html | BROWNS WIN IN 11TH ON SINGLE BY KRESS; Gives Collins Edge in Pitchers' Battle With Gaston as Red Sox Are Blanked. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/shortage-put-at-210162-aw-shafer-brokers-exmanager-is-indicted-at.html | SHORTAGE PUT AT $210,162.; A.W. Shafer, Broker's Ex-Manager, Is Indicted at Cincinnati. CINCINNATI, Ohio, June 13 (AP).-- | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/many-open-homes-at-southampton-arrivals-include-sl-parrishes-mrs-jr.html | MANY OPEN HOMES AT SOUTHAMPTON; Arrivals Include S.L. Parrishes, Mrs. J.R. Dilworth, Miss R. Hartley and A.H. Larkins. BEACH CLUB OPENING TODAY Homes Are Being Prepared for H.C. Dickinsons, Francois de St. Phalles and Preston Davies. | True | Special to The New York Times. | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/tokyo-paper-to-print-times-article-of-1854-account-describes-second.html | TOKYO PAPER TO PRINT TIMES ARTICLE OF 1854; Account Describes Second Trip of Commodore Perry Leading to Commercial Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/fog-delays-liners-dawes-nine-hours-late-tankers-collide-at-sea-army.html | Fog Delays Liners, Dawes Nine Hours Late; Tankers Collide at Sea; Army Flier Is Hurt | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/233673020-bonds-offered-this-week-compares-with-6913200-marketed.html | $233,673,020 BONDS OFFERED THIS WEEK; Compares With $69,132,00 Marketed Last Week and $52,784,451 Year Ago. EXCEEDED ONCE SINCE JAN. 1 Three Principal Issues Quickly Oversubscribed--Lull in New Financing Expected. Utility Plans Bond Issue. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/c-harold-floyds-have-daughter.html | C. Harold Floyds Have Daughter. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/sir-victor-sassoons-entry-wins-manchester-cup-by-head.html | Sir Victor Sassoon's Entry Wins Manchester Cup by Head | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/the-screen-the-cheerful-dolt.html | THE SCREEN; The Cheerful Dolt. | True | By Mordaunt Hall. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/vote-to-combine-trust-companies-directors-of-manufacturers-and.html | VOTE TO COMBINE TRUST COMPANIES; Directors of Manufacturers and Pacific Approve the Merger Proposal. RESOURCES $511,000,000 Smaller Concern to Be Taken Over on Cash Basis Without Any Increase in Capital. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/british-mass-force-for-bombay-crisis-rush-a-battalion-from-poona.html | BRITISH MASS FORCE FOR BOMBAY CRISIS; Rush a Battalion From Poona and Detachments From Other Points in India. CIVIL DISOBEDIENCE GROWS 25,000 Hold a Banned Meeting as Police Leave--2,000 Defy Anti-Picketing Ordinance. TRIBESMEN SHELLED AGAIN Afghan Chief's Son Is Driven From Cave--11 Killed, Temple Razed In Communal Rioting. Haji's Forces Suffer Heavily. Bomb-Thrower Escapes. Child Finds Explosive. Communal Clashes in Vellore. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/depends-lipstick-decries-hair-dyes-dr-cramp-tells-jersey-womens.html | DEPENDS LIPSTICK, DECRIES HAIR DYES; Dr. Cramp Tells Jersey Women's Group That Danger Lurks in Use of Freckle Removers. MEDICAL CULTS ATTACKED State Prosecutor Urges Doctors' Society to Aid In Campaign Against Quacks. Warns of Medical Cults. Prosecutor Criticizes Quacks. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/state-keeps-up-fight-for-brady-estate-tax-heirs-win-in-appeals.html | STATE KEEPS UP FIGHT FOR BRADY ESTATE TAX; Heirs Win in Appeals Court When Surrogate's Ruling for $1,125,000 Levy Is Reversed. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/wins-code-ball-match-mcdonough-beats-originator-of-new-game-158.html | WINS CODE BALL MATCH; McDonough Beats Originator of New Game, 15-8, 15-12, 15-9. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/fete-at-mount-st-marys-the-rev-mr-spillane-presides-at-graduation.html | FETE AT MOUNT ST. MARY'S; The Rev. M.R. Spillane Presides at Graduation Exercises. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/swims-14-miles-in-5-hours-mrs-schoemmel-goes-from-the-battery-to.html | SWIMS 14 MILES IN 5 HOURS; Mrs. Schoemmel Goes From the Battery to Sea Gate. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/acts-on-rockefeller-gift-estimate-board-orders-hearing-on-park.html | ACTS ON ROCKEFELLER GIFT.; Estimate Board Orders Hearing on Park Offer Oct. 3. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/soucek-rises-38560-feet-navy-flier-ends-attempt-for-new-record-when.html | SOUCEK RISES 38,560 FEET.; Navy Flier Ends Attempt for New Record When Oil Leaks. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/two-cleared-of-robbery-charge.html | Two Cleared of Robbery Charge. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/missing-flier-found-dead-spanish-airmail-pilots-body-is-discovered.html | MISSING FLIER FOUND DEAD.; Spanish Airmail Pilot's Body Is Discovered on Rocks at Coast. | True | | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/penn-turns-back-cornells-nine-gains-undisputed-possession-of-third.html | PENN TURNS BACK CORNELL'S NINE; Gains Undisputed Possession of Third Place in League by 10-to-5 Victory. GETS 3 RUNS IN SECOND Graupner Steals Home With First Tally of Game--Ithacans' Late Rally Checked. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/jones-and-von-elm-lose-to-us-pros-horton-smith-and-diegel-beat.html | JONES AND VON ELM LOSE TO U.S. PROS; Horton Smith and Diegel Beat Amateurs, 3 and 2, in Practice at Hoylake. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/police-captain-quinn-to-retire.html | Police Captain Quinn to Retire. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/new-jersey-complications.html | New Jersey Complications. | True | A.N. STUART. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/milreis-drop-perturbing-brazilian-banking-circles-expect-little.html | MILREIS DROP PERTURBING.; Brazilian Banking Circles Expect Little Improvement Before July 1. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/brooklyn-ywca-held-tax-exempt.html | Brooklyn Y.W.C.A. Held Tax Exempt | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/zionist-plan-backed-by-hadassah-board-womens-group-approves.html | ZIONIST PLAN BACKED BY HADASSAH BOARD; Women's Group Approves Principles of Brandeis-Mack Proposal for Reorganization. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/robin-hood-revised-beau-bandit-a-film-of-mexico-likely-to-appeal-to.html | ROBIN HOOD REVISED.; "Beau Bandit," a Film of Mexico, Likely to Appeal to Children. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/branch-banks-divided-by-manhattan-trust-newly-acquired-central-bank.html | BRANCH BANKS DIVIDED BY MANHATTAN TRUST; Newly Acquired Central Bank Units Are Shared With the American Trust. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/german-loan-issue-oversold-in-europe-98535185-french-share-of-the.html | GERMAN LOAN ISSUE OVERSOLD IN EUROPE; $98,535,185 French Share of the Reparations Issue Is Five Times Oversubscribed. BRITISH SOON CLOSE LISTS London's $60,000,000 Portion Is Taken Up Within 3 Hours --Other Securities Gain. OTHER SLICES ABSORBED Ready Response Is Seen as Public Endorsement of Policy of The Hague Accords. Bonds Traded at Premium. Business Quarters Relieved. Swedish Applications Heavy. London Subscriptions Close Early. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/huge-merchant-fleet-advocated-by-coontz-admiral-wants-51-per-cent.html | HUGE MERCHANT FLEET ADVOCATED BY COONTZ; Admiral Wants 51 Per Cent of World Trade Shipped Under the American Flag. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/house-votes-fund-for-inquiry-on-reds-la-cuardias-plea-for-aid-for.html | HOUSE VOTES FUND FOR INQUIRY ON REDS; La Cuardia's Plea for Aid for Jobless Instead Fails to Stop $25,000 Appropriation. "TERRORISM" IS DETAILED E.F. McGrady, Federation Agent, Tells Committee the Communists Fought to Control Unions. La Guardia Scouts Danger. "Money From God Knows Where." | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/bronx-seeks-industry-committee-organized-to-attract-manufacturers.html | BRONX SEEKS INDUSTRY.; Committee Organized to Attract Manufacturers to Borough. To Build at 7th Av. and 20th St. Plans for Eighth Av. Flat Filed. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/urges-womens-use-of-power-foe-good-president-of-club-federation.html | URGES WOMEN'S USE OF POWER FOR GOOD; President of Club Federation Calls for Service Which Will Benefit Society. HOME-MAKING IS STRESSED Whiting Williams Declares at Denvet That Households Need Administrators--Upholds Dry Law. Would Shape Movie, Radio Policies. Upholds Prohibition Law. | True | | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/the-roof-has-its-american-premiere-yale-dramatic-association-gives.html | 'THE ROOF' HAS ITS AMERICAN PREMIERE; Yale Dramatic Association Gives Galsworthy Play as Inaugural of Commencement. STUDENT PLAYERS EXCEL Drama is Episodic, With Skillfully Written Scenes, but Lacking In a Central Theme. Trio of Drunken Revelers. All in Cast Yale Men But Two. | True | From a Staff Correspondent of The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/kentucky-bank-closes-two-other-banks-at-russellville-prepare-to.html | KENTUCKY BANK CLOSES; Two Other Banks at Russellville Prepare to Meet Runs. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/brown-sets-back-dartmouths-nine-bunches-hits-off-thompson-and-wins.html | BROWN SETS BACK DARTMOUTH'S NINE; Bunches Hits Off Thompson and Wins, 4 to 2--Sondheim Proves Effective. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/to-expand-abroad-in-utility-fields-public-utility-holding-corpora.html | TO EXPAND ABROAD IN UTILITY FIELDS; Public Utility Holding Corpora tion Will Add Companies in France and Germany. FOLLOWS ARGENTINE MOVE Burroughs Back From Europe, Where Plans Were Reported Outlined With Bankers. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/carlton-p-hoagland-somerville-nj-publisher-dies-suddenly-at-50-in.html | CARLTON P. HOAGLAND.; Somerville (N.J.) Publisher Dies Suddenly at 50 in Hospital Here. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/named-to-child-welfare-parley.html | Named to Child Welfare Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/rose-wins-on-a-foul-tell-disqualified-in-feature-bout-at-106th.html | ROSE WINS ON A FOUL.; Tell Disqualified in Feature Bout at 106th Infantry. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/check-payments-stay-below-mark-for-1929-their-volume-for-week-ended.html | CHECK PAYMENTS STAY BELOW MARK FOR 1929; Their Volume for Week Ended June 7 Was Also Under Preceding Period's Total. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/mingled-views-here-of-fear-and-relief-news-received-after-markets.html | MINGLED VIEWS HERE OF FEAR AND RELIEF; News Received After Market's Close Finds Some Stocks Up Following Day of 'Drifting.' FOREIGN TRADERS GLOOMY But Wall St. Leaders Expect Business to Brighten With Tariff Uncertainty Gone. Stock Traders Mark Time. See Uncertainty Removed. VIEWS HERE MINGLE FEAR AND RELIEF Predicts Further Depression. Oppose Signing on a Saturday. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/transfers-survey-staff-secretary-lamont-broadens-scope-of-monthly.html | TRANSFERS SURVEY STAFF.; Secretary Lamont Broadens Scope of Monthly Business Review. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/us-teams-rally-wins-in-lacrosse-american-allstars-make-three-goals.html | U.S. TEAM'S RALLY WINS IN LACROSSE; American All-Stars Make Three Goals in Last Period to Beat Canadians, 7-5. VICTORS PLAY REVELATION Checking and Speed Surprise Toronto Fans-- Final Game With Oshawa Set for Today. Paige scores First. U.S. Team Goes Ahead. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Companies. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/arnold-rothsteins-real-estate-to-be-sold-at-auction-to-provide.html | Arnold Rothstein's Real Estate to Be Sold At Auction to Provide Immediate Cash | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/sept-1-set-to-file-age-pension-petitions-welfare-department.html | SEPT. 1 SET TO FILE AGE PENSION PETITIONS; Welfare Department Organizing Bureau to Care for Payments Which Begin Jan. 1. | True | | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/census-shows-iowa-slowing-up-in-gain-latest-figures-give-increase.html | CENSUS SHOWS IOWA SLOWING UP IN GAIN; Latest Figures Give Increase of 2.7 Per Cent, or Third of 1910-20 Advance. STATE TOTAL IS 2,468,747 Only One in Cities of 10,000 Losses --North Dakota Behind in Race With Rhode Island. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/mcullough-reaches-pine-valley-final-penn-freshman-to-meet-johnston.html | M'CULLOUGH REACHES PINE VALLEY FINAL; Penn Freshman to Meet Johnston for Philadelphia District Amateur Golf Title. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/ponselle-praised-in-la-traviata-london-critics-hail-her-debut-in.html | PONSELLE PRAISED IN 'LA TRAVIATA'; London Critics Hail Her Debut in Opera as Revelation of Beauty of Verdi's Music. McCORMACK GREETS HER Italian Ambassador Also Comes Backstage--She Says Violetta and Norma Are Her Favorites. | True | Wireless to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/eddie-jacobs-in-final-advances-in-maryland-tennis-brother-billy-is.html | EDDIE JACOBS IN FINAL.; Advances in Maryland Tennis-- Brother Billy Is Beaten. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/16-in-200mile-race-at-altoona-today-arnold-winner-of-indianapolis.html | 16 IN 200-MILE RACE AT ALTOONA TODAY; Arnold, Winner of Indianapolis Automobile Test, to Compete; Moore, Cantlon Entered | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/mexican-debt-case-up-committee-will-meet-next-week-to-protect.html | MEXICAN DEBT CASE UP.; Committee Will Meet Next Week to Protect Bondholders. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/braves-conquer-cardinals-in-10th-overcome-7-run-lead-to-draw-even-in.html | BRAVES CONQUER CARDINALS IN 10TH; Overcome 7-Run Lead to Draw Even in 8th and Then Take Game in Extra Session. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/hungary-asks-argiters-requests-world-court-to-name-six-for-three.html | HUNGARY ASKS ARGITERS; Requests World Court to Name Six for Three Boards. | True | Wireless to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/on-the-instalment-plan.html | ON THE INSTALMENT PLAN. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/morrow-invades-jersey-dry-area-10000-cheer-him-at-biggest-reception.html | MORROW INVADES JERSEY DRY AREA; 10,000 Cheer Him at Biggest Reception of His Campaign at Camden. BAIRD PREDICTS VICTORY He and Others Bay Shift to Ambassador Will Give Him Southern Part of State. Pomeroy Stumps for Morrow. Burlington Leaders for Morrow. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/st-andrews-cricket-eleven-defeats-haverford-121-to-105.html | St. Andrew's Cricket Eleven Defeats Haverford, 121 to 105 | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/moose-vote-building-fund-utica-convention-agrees-to-erect-another.html | MOOSE VOTE BUILDING FUND; Utica Convention Agrees to Erect Another at Mooseheart. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/callaghan-gets-pension-former-justice-first-to-claim-award-by.html | CALLAGHAN GETS PENSION; Former Justice First to Claim Award by Defeat at Election. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/erred-on-pioneer-youth-green-says-he-meant-young-pioneers-in.html | ERRED ON PIONEER YOUTH; Green Says He Meant Young Pioneers in Referring to Red Group. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/hahn-wins-at-handball-defeats-karchages-in-met-fourwall-title.html | HAHN WINS AT HANDBALL.; Defeats Karchages In Met. Four Wall Title Tourney. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/city-college-alumni-hold-reunion-today-luncheon-inspection-parade.html | CITY COLLEGE ALUMNI HOLD REUNION TODAY; Luncheon, Inspection, Parade in Costume and Field Day to Feature Event. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/prince-michael-is-delighted-on-escaping-rumanian-throne.html | Prince Michael Is Delighted On Escaping Rumanian Throne | True | Wireless to THE NEW YORK TIMES. | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/topics-of-interest-to-the-churchgoer-the-rev-rj-clinchy-of-broadway.html | TOPICS OF INTEREST TO THE CHURCHGOER; The Rev. R.J. Clinchy of Broadway Congregational Tabernacleto Preach in Great Britain.BISHOP MANNING TO ORDAIN Evangeline Booth to Dedicate New Salvation Army Home for GirlWorkers at Low Salaries. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/beach-club-at-rye-begins-its-season-brilliant-event-attended-by.html | BEACH CLUB AT RYE BEGINS ITS SEASON; Brilliant Event Attended by 1,100 Marks Start of Member Management. $200,000 POOL IS OPENED Guests Arrive by Plane, Yacht and Auto to Witness Colorful Aquatic Display. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/western-electric-sends-69000-on-vacation-in-same-fortnight.html | Western Electric Sends 69,000 On Vacation in Same Fortnight | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/segrave-is-killed-setting-speed-mark-holder-of-world-auto-record.html | SEGRAVE IS KILLED SETTING SPEED MARK; Holder of World Auto Record Dies After Boat Capsizes at 101 Miles an Hour. MECHANIC ALSO LOSES LIFE Another Badly Hurt in Accident in Britain During Test of Miss England II. Picked Up Unconscious. Sir Henry Knew of Great Risk. SEGRAVE IS KILLED SETTING SPEED MARK Survivor Tells of Tragedy. Boat Cost $125,000. Englishmen Saddened by Loss. His Life a Series of Adventures. Wife Prayed Instead or Watching. | True | Special Cable to THE NEW YORK TIMES.N.Y. Times Studio Photo. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/sales-in-new-jersey-dwellings-in-ridgewood-and-glen-rock-change.html | SALES IN NEW JERSEY.; Dwellings in Ridgewood and Glen Rock Change Hands. Brooklyn Dwelling Sold. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/will-report-treaty-to-japanese-goddess-minister-of-marine-on.html | WILL REPORT TREATY TO JAPANESE GODDESS; Minister of Marine on Pilgrimage to Tell Amaterasu of London Naval Limitation Compact. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/mrs-scripps-wins-stay-publishers-widow-to-go-to-supreme-court-in.html | MRS. SCRIPPS WINS STAY.; Publisher's Widow to Go to Supreme Court in Estate Fight. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/cowley-fathers-to-replace-delany-episcopal-church-trustees-act-as.html | COWLEY FATHERS TO REPLACE DELANY; Episcopal Church Trustees Act as Rector Leaves to Become Catholic Priest. MANNING APPROVES PLAN Rev. Granville M. Williams Is Appointed to Fill Pulpit Until New Pastor Is Elected. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/fight-made-35-cents-a-share-for-garden-stockholders.html | Fight Made 35 Cents a Share For Garden Stockholders | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/great-britain-leads-selling-war-material-but-60-per-cent-of-her.html | GREAT BRITAIN LEADS SELLING WAR MATERIAL; But 60 Per Cent of Her Output Goes to Her Colonies--America Is Second on List. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/home-run-by-byrd-wins-for-yankees-circuit-smash-with-two-on-in-the.html | HOME RUN BY BYRD WINS FOR YANKEES; Circuit Smash With Two On in the Sixth Conquers Tigers-- Victors Take Series, 2-1. STARTING BOXMEN ROUTED Both Pipgras and Whitehill Knocked Out by 5-Run Attacks in 5th-- Ruth's Throw Ends Game. Rice's Triple Is Highlight. Close Call for Sherid. | True | By John Drebinger. Special To the New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/hailstones-like-tennis-balls-kill-22-persons-in-macedonia.html | Hailstones Like Tennis Balls Kill 22 Persons in Macedonia | True | Wireless to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/auction-sales-today-westchester-new-jersey-and-connecticut-lots-to.html | AUCTION SALES TODAY.; Westchester, New Jersey and Connecticut Lots to Be Sold. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/17-mutineers-sentenced-members-of-indian-regiment-get-from-three.html | 17 MUTINEERS SENTENCED.; Members of Indian Regiment Get From Three Years to Life. | True | | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/vause-in-hospital-in-mental-collapse-counsel-tells-tuttle-he-cannot.html | VAUSE IN HOSPITAL IN MENTAL COLLAPSE; Counsel Tells Tuttle He Cannot See Judge and Asks for Delay in Fraud Trial. PROSECUTOR IS UNMOVED Says He Will Insist on Quick Prosecution, but Agrees to an Examination by His Doctor. GIVES OUT MORE CHECKS Has Traced $205,000 of $250,000 He Charges Was Paid Jurist in Pier Lease Deal. Says He Cannot See Client. Reveals More Checks. Breakdown Laid to Disgrace. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/sees-gain-for-nickel-but-international-company-official-says-output.html | SEES GAIN FOR NICKEL.; But International Company Official Says Output Exceeds Sales. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/issue-by-jersey-utility-power-and-lights-7100000-of-4-par-cent.html | ISSUE BY JERSEY UTILITY.; Power and Light's $7,100,000 of 4 Par Cent Bonds Sanctioned. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/police-department.html | Police Department. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/puts-gang-profits-at-6000000-a-week-chicago-newspaper-says-vice.html | PUTS GANG PROFITS AT $6,000,000 A WEEK; Chicago Newspaper Says Vice, Liquor and Rackets Supply the War Chest. MAYOR STANDS BY POLICE Steps Being Taken to Solve Lingle Murder Kept Secret as Round-Up of Underworld Goes On. Pledges Support of Nation's Press. Kansas City Forms Committee. Still on Watch Here. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/big-board-stock-changes-virginia-electric-and-general-refractories.html | BIG BOARD STOCK CHANGES.; Virginia Electric and General Refractories Change Capital. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/mexico-permits-rebels-to-return.html | Mexico Permits Rebels to Return. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/sues-over-song-copyright-gene-buck-and-publisher-in-washington.html | SUES OVER SONG COPYRIGHT; Gene Buck and Publisher in Washington Accuse Cafe Owner. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/honor-columbia-trackmen-former-stars-dine-team-and-give-watches-to.html | HONOR COLUMBIA TRACKMEN; Former Stars Dine Team and Give Watches to Hagen and O'Connor. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/stage-childrens-home-episcopal-actors-guild-to-sponsor-refuge-while.html | STAGE CHILDREN'S HOME.; Episcopal Actors' Guild to Sponsor Refuge While Parents Travel. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/paris-action-aids-the-world-court-united-states-may-be-only-big.html | PARIS ACTION AIDS THE WORLD COURT; United States May Be Only Big Power Not to Adhere to Optional Clause. JAPAN IS AWAITING OTHERS But Tokyo Is Expected to Ratify This Article Soon After Others Have Done So. | True | By Edwin L. James. Special Cable To the New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/rockefeller-scion-hails-free-study-son-of-john-d-jr-calls-year-as.html | ROCKEFELLER SCION HAILS FREE STUDY; Son of John D. Jr. Calls Year as "Senior Fellow" at Dartmouth "Education in Leisure." "OPENED NEW LIFE, "HE SAYS He Praises Experiment of Lifting compulsion From Seven as a "Training in Freedom." | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/earthquakes-recorded-fordham-seismograph-registers-quakes-4300.html | EARTHQUAKES RECORDED.; Fordham Seismograph Registers Quakes 4,300 Miles Distant. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/some-do-boil-tea-and-mr-vizetelly-says-practice-is-not-unknown-in.html | SOME DO BOIL TEA; And Mr. Vizetelly Says Practice Is Not Unknown in England. | True | FRANK H. VIZETELLY. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/markets-in-london-paris-and-berlin-tone-is-stronger-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Is Stronger on English Exchange-- Money Easier in Lombard Street. FRENCH STOCKS IMPROVE Gains Partly Lost, However, In Reaction Near Close--German Boerse Irregular. London Closing Prices. Trend Upward in Paris. Prices Erratic in Berlin. Paris Closing Prices. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/treasury-allotment-put-at-429373000-revised-figures-show.html | TREASURY ALLOTMENT PUT AT $429,373,000; Revised Figures Show Subscriptions for Twelve-Month Issue Totaled $2,398,792,000. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/berry-asks-city-to-build-40story-skyscraper-financing-it-with-money.html | Berry Asks City to Build 40-Story Skyscraper, Financing It With Money Now Spent on Rent | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/seek-expresident-of-coastal-airways-creditors-say-he-unlawfully.html | SEEK EX-PRESIDENT OF COASTAL AIRWAYS; Creditors Say He Unlawfully Withheld Assets of Defunct Company. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/dyott-is-bringing-menagerie-for-son-explorer-returning-from-india.html | DYOTT IS BRINGING MENAGERIE FOR SON; Explorer Returning From India With Baby Beasts for Boy of Five Months He Never Saw. ZOO WILL CARE FOR THEM Commander Writes Wife That Little Leopard Took Sick at Sea and Had to Sleep in His Cabin. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/gifts-to-smith-total-million-for-one-year-college-prizes-awarded-at.html | GIFTS TO SMITH TOTAL MILLION FOR ONE YEAR; College Prizes Awarded at Last Chapel Services--Professor Elmer Barnes Resigns. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/pmc-polo-team-bows-to-princeton-tigers-capture-opening-game-of.html | P.M.C. POLO TEAM BOWS TO PRINCETON; Tigers Capture Opening Game of Intercollegiate Tournament by 10 to 7. NICHOLLS IS HIGH SCORER Cadet Star Also Provides Feature Shot of the Contest With an 80-Yard Goal. MacDonald Scores in Second. P.M.C. Cuts Down Lead. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/sees-france-taking-league-leadership-geneva-thinks-ratification-of.html | SEES FRANCE TAKING LEAGUE LEADERSHIP; Geneva Thinks Ratification of Arbitration Act Indicates Aim for September. FIRST BIG POWER TO ACCEPT Chamber's Approval Steals Thunder of British Government, Giving Briand Strong Advantage. Signed Optional Clause. Others Expected to Follow. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/nohit-game-for-stoner-fort-worth-hurler-allows-only-one-pass-and.html | NO-HIT GAME FOR STONER.; Fort Worth Hurler Allows Only One Pass and Fans Seven. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, on the Stock Exchange and In the Financial Markets. Stocks Near Year's Low. Tariff Legislation. The May Earnings. Steel Cartel Weakens. Business Self-Hypnosis. Copper Price at New Low. Brisk Demand for Tax Exempts. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/600-in-church-body-sailing-for-europe-congregationalists-going-to.html | 600 IN CHURCH BODY SAILING FOR EUROPE; Congregationalists Going to Council in England Will Be on the Adriatic. 7 MORE SHIPS LEAVE TODAY Scythia, Bergensfjord, United States Among Them--Four Liners Due in Port. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/nassau-transactions-plots-near-amityville-and-in-manhasset-sold.html | NASSAU TRANSACTIONS.; Plots Near Amityville and in Manhasset Sold. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/byrd-ships-411-miles-from-home.html | Byrd Ships 411 Miles From Home | True | Wireless to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/french-plan-to-drive-reds-from-indochina-minister-of-colonies.html | FRENCH PLAN TO DRIVE REDS FROM INDO-CHINA; Minister of Colonies Pledges Relentless War on Agitators HeBlames for Disorders. | True | | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/cotton-prices-fall-to-lowest-of-year-market-is-steady-early-as.html | COTTON PRICES FALL TO LOWEST OF YEAR; Market Is Steady Early as Stocks Go Up, but Drops When Wheat Declines. FIELD REPORTS ARE BETTER All New Crop Deliveries Dip Under 14c for First Time Since Spring of 1927. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/gives-to-franklin-fund-eldridge-r-johnson-contributes-250000-to.html | GIVES TO FRANKLIN FUND.; Eldridge R. Johnson Contributes $250,000 to Philadelphia Memorial. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/perkins-rallies-to-beat-flanagan-wins-five-holes-after-being-1-down.html | PERKINS RALLIES TO BEAT FLANAGAN; Wins Five Holes After Being 1 Down at 9th in Long Island Title Golf. HELD AND DRIGGS ADVANCE Hackl Also Gains Semi-Finals at Cherry Valley, Defeating Carter In Second Round. Will Meet Held Today. Misses a Short Putt. Flanagan Gets Fine Half. | True | By William D. Richardson. Special To The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/oconnell-is-jailed-in-ball-pool-case-albany-leader-begins-90day.html | O'CONNELL IS JAILED IN BALL POOL CASE; Albany Leader Begins 90-Day Sentence as Part of Compromise Agreement. Hungarian Editor Is Sentenced. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/mrs-hucknall-wins-title-retains-connecticut-crown-by-3-and-1.html | MRS. HUCKNALL WINS TITLE; Retains Connecticut Crown by 3 and 1 Victory Over Mrs. Martelle. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/trade-heavy-here-in-german-bonds-new-loan-closes-at-90-on-stock.html | TRADE HEAVY HERE IN GERMAN BONDS; New Loan Closes at 90 on Stock Exchange, Decline for Day of 1/8 Point. RAILS SECURITIES ACTIVE Convertibles Show Small Changes-- Government Issues In Fairly Good Demand. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/ship-lines-passive-on-quarantine-plan-interested-in-extension-of.html | SHIP LINES PASSIVE ON QUARANTINE PLAN; Interested in Extension of the Service Only in Cases of Emergency. FAIL TO ATTEND MEETING Lowman, Treasury Executive, Finds Shipping Men Throughout the Country Not Interested. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/arthur-lewis-dies-veteran-of-stage-actor-and-manager-for-more-than.html | ARTHUR LEWIS DIES; VETERAN OF STAGE; Actor and Manager for More Than 60 Years Was Associated With Stars of Two Generations. A NATIVE OF ENGLAND Appeared Last Fall With Otis Skinner--Career Included Work as War Correspondent. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/5-detectives-rewarded-civilian-also-gets-cash-for-aid-in-solving.html | 5 DETECTIVES REWARDED.; Civilian Also Gets Cash for Aid In Solving Hold-Up. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/2gun-bandit-shot-in-broadway-chase-fleeing-in-a-taxicab-after-a.html | 2-GUN BANDIT SHOT IN BROADWAY CHASE; Fleeing in a Taxicab After a Hold-Up, He Is Felled by Police Bullets at 100th Street. THEATRE CROWDS SCURRY Youth Critically Wounded After Drug-Store Robbery in Which Two Are Trussed Up. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/miss-peck-68-ends-14000mile-air-trip-noted-mountain-climber-and.html | MISS PECK, 68, ENDS 14,000-MILE AIR TRIP; Noted Mountain Climber and Author Is First Woman to Fly Around South America. STARTED LAST CHRISTMAS Studied Countries and Conditions and Plans to Write Two Books -- Lauds Travel by Plane. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/tuttle-questions-ewald-new-grand-jury-to-sift-cotter-butte-mine.html | TUTTLE QUESTIONS EWALD; New Grand Jury to Sift Cotter Butte Mine Stock. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/wins-hit-and-run-award-man-who-reported-auto-cras-in-brooklyn-gets.html | WINS "HIT AND RUN" AWARD.; Man Who Reported Auto Cras In Brooklyn Gets $100 Prize. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/giants-triumph-and-take-series-score-three-runs-in-fourth-inning.html | GIANTS TRIUMPH AND TAKE SERIES; Score Three Runs in Fourth Inning. Walker Driving Home Two With Single. SOUTHPAW IN FINE FORM Holds Pittsburg at Bay Till Mates Give Him Good Lead--Cubs in Debut Here Today. O'Farrell's Triple Third in 2 Days. Giants in Front All the Way. | True | By William E. Brandt. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/starts-franks-memorial-mother-of-leopoldloeb-victim-turns-earth-for.html | STARTS FRANKS MEMORIAL.; Mother of Leopold-Loeb Victim Turns Earth for Clubhouse. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/car-falls-in-river-18-germans-hurt.html | Car Falls In River; 18 Germans Hurt | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/2000000-fund-sought-gift-from-rockefeller-jr-contingent-on-ymca.html | $2,000,000 FUND SOUGHT.; Gift From Rockefeller Jr. Contingent on Y.M.C.A. College Drive. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/dorothy-mac-wins-in-straight-heats-takes-220-pace-as-elyria-harness.html | DOROTHY MAC WINS IN STRAIGHT HEATS; Takes 2:20 Pace as Elyria Harness Race Meeting Closes --Benedict Victor. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/wins-k-of-c-essay-prize-miss-helen-c-keane-of-cathedral-high-school.html | WINS K. OF C. ESSAY PRIZE.; Miss Helen C. Keane of Cathedral High School Wrote on Suffrage. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/broadcasts-tonight-to-bartlett-party-kdka-to-radio-messages-to-the.html | BROADCASTS TONIGHT TO BARTLETT PARTY; KDKA to Radio Messages to the Morrisey--Program Also for Dickey on the Orinoco. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/hoover-answers-critics-declaring-no-obligations-exist-outside-naval.html | HOOVER ANSWERS CRITICS, DECLARING NO 'OBLIGATIONS EXIST OUTSIDE NAVAL PACT'; MEETS CHARGE OF 'SECRECY' In Reply Meant for Foes in Senate, He Calls Competition 'Real Issue.'INSISTS PARITY IS ASSURED President Holds Crux of Argument Affects Only 30,000 Tons in Fleet Total of 1,125,000. STIMSON REPLIES TO BORAH Dawes, Arriving From Europe,Confident All Powers WillRatify Treaty. President Defines "Real Issue." Meaning of Terms as to Ships. HOOVER ANSWERS CRITICS ON TREATY | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/6th-gold-star-group-arrives-in-france-226-mothers-will-leave-paris.html | 6TH GOLD STAR GROUP ARRIVES IN FRANCE; 226 Mothers Will Leave Paris on Monday to Visit Sons' Graves on Battlefield. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/rockefeller-plans-huge-culture-centre-4-theatres-in-350000000-5th-a.html | Rockefeller Plans Huge Culture Centre; 4 Theatres in $350,000,000 5th Av. Project; A huge theatrical venture which will exploit television, music radio, talking pictures and plays will be erected, it was disclosed last night, on the site assembled by John D. Rockefeller Jr. between Fifth and | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/man-dead-at-ringside-unheeded-by-crowd-victim-taken-out-unnoticed.html | MAN DEAD AT RINGSIDE UNHEEDED BY CROWD; Victim Taken Out Unnoticed Amid Tumult of Shouting at Schmeling-Sharkey Fight. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/sharkeys-punch-plainly-revealed-as-foul-by-movies-of-title-bout.html | Sharkey's Punch Plainly Revealed as Foul By Movies of Title Bout With Schmeling | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/upturn-is-shown-in-bank-clearings-weeks-total-only-3-below-year-ago.html | UPTURN IS SHOWN IN BANK CLEARINGS; Week's Total Only 3% Below Year Ago, Against 13.2% Loss Preceding Week. INCREASE HERE OVER 1929 Gains Are Also Reported by Richmond, Louisville and San Francisco. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/liquor-kills-2-more-here-fatalities-from-wood-alcohol-now-total-35.html | LIQUOR KILLS 2 MORE HERE; Fatalities From Wood Alcohol Now Total 35 Since May 10. | True | | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/wl-mellon-sees-line-of-pipe-aid-gulf-oil-petroleum-now-hauled-by.html | W.L. MELLON SEES LINE OF PIPE AID GULF OIL; Petroleum Now Hauled by Rail Will Be Shipped at Less Cost to New Refineries. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/cornell-shifts-hartman-oarsman-is-sent-to-2-in-jayvee-eight.html | CORNELL SHIFTS HARTMAN.; Oarsman Is Sent to 2 in Jayvee Eight, Replacing Schumacher. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/clear-mrs-whitney-in-laundry-abuses-brouillard-calls-her-a.html | CLEAR MRS. WHITNEY IN LAUNDRY ABUSES; Brouillard Calls Her a "CivicSpirited Woman," but Says, Many Evils Still Exist.TO FILE SUIT NEXT WEEKDissolution of Brooklyn AssociationAsked for 'Public Good,' He Asserts--Dictator Defends Her Rule. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/bronx-marks-borough-day-dinner-and-dance-attended-by-3000-replace.html | BRONX MARKS BOROUGH DAY; Dinner and Dance, Attended by 3,000, Replace Annual Parade. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/st-elizabeth-academy-holds-graduation-mgr-duffy-addresses-class-of.html | ST. ELIZABETH ACADEMY HOLDS GRADUATION; Mgr. Duffy Addresses Class of Twenty-five and Confers Special Honors. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/graduation-today-at-lawrenceville-senator-walcott-will-address.html | GRADUATION TODAY AT LAWRENCEVILLE; Senator Walcott Will Address Class of 100 Boys--Dr. Dixon to Give Diplomas. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/miss-richardson-engaged-to-marry-cambridge-mass-girls-betrothal-to.html | MISS RICHARDSON ENGAGED TO MARRY; Cambridge (Mass.) Girl's Betrothal to Wilson M. Powell Jr. Announced by Her Parents. FIANCE IS A NEW YORKER He Is a Graduate of Harvard in theClass of '26 and an Instructor In Physics There. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/state-finds-trusts-not-selling-short-washburns-inquiry-covers-so.html | STATE FINDS TRUSTS NOT SELLING SHORT; Washburn's Inquiry Covers, So Far, 25 Investment Groups by Questionnaire Plan. REPORT DUE IN THE FALL Penalties Not Likely to Be Exacted, It Is Said, and Trust Leaders Express Confidence of Outcome. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/blesse-columbia-placed-at-stroke-moves-from-no-6-to-take-the-post.html | BLESSE, COLUMBIA, PLACED AT STROKE; Moves From No. 6 to Take the Post of Sanford in Drill at Poughkeepsie. LOZIER IN TRISKA'S SEAT Changes Also Made in Penn Crew, Cadwalder Going to Junior Varsity Boat. Blesse Is Experienced, Syracuse Holds Practice. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/holds-retribution-guides-penal-rule-dr-kirchwey-former-sing-sing.html | HOLDS RETRIBUTION GUIDES PENAL RULE; Dr. Kirchwey, Former Sing Sing Warden, Assails "Inhumanity" at Social Workers' Meeting BISHOP M'CONNELL SPEAKS He Tells Boston Audience Church Should "Use New Fashions in Thinking." Parting of Alien Families Decried. McConnell Urges "New Thinking." Dr. R.C. Cabot Made President. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/sports-of-the-times-the-laurel-wreath-doubt-and-debate-suit.html | Sports of the Times; The Laurel Wreath. Doubt and Debate. Suit Yourself. The Aftermath. A Quaint Claim. | True | By John Kieran. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/fear-the-bluenose-will-be-total-loss-quick-aid-implored-to-save-the.html | FEAR THE BLUENOSE WILL BE TOTAL LOSS; Quick Aid Implored to Save the Champion Racing Schooner, Ashore on Newfoundland. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/municipal-loans-new-bond-issues-offered-to-investment-bankers-and.html | MUNICIPAL LOANS; New Bond Issues Offered to Investment Bankers and the Public. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/class-aphrodite-as-indecent-book-special-session-jurists-find-e-d.html | CLASS 'APHRODITE' AS INDECENT BOOK; Special Session Jurists Find E. D. Marks Guilty in Sale of Volume. | True | | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/norris-seeks-data-on-cannons-broker-he-will-move-in-senate-to-ask.html | NORRIS SEEKS DATA ON CANNON'S BROKER; He Will Move in Senate to Ask Mitchell if Goldhurst's Sentence Has Been Cut. WANTS LETTERS ABOUT IT Lobby Committee at Standstill Awaiting Senate Disposal Blaine Plans Further Fight. Company Failed Two Years Ago. NORRIS SEEKS DATA ON CANNON'S BROKER Interview Is Refused. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/prestes-party-returns-tomorrow.html | Prestes Party Returns Tomorrow. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/acts-on-erlanger-notes-administrator-asks-court-to-allow-payment-of.html | ACTS ON ERLANGER NOTES.; Administrator Asks Court to Allow Payment of More Than $700,000. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/gen-ely-dedicates-army-swimming-pool-thanks-ymca-for-its-aid-to.html | GEN. ELY DEDICATES ARMY SWIMMING POOL; Thanks Y.M.C.A. for Its Aid to Post at Governors Island in Drive for Building Funds. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/edward-j-bromberg-former-state-senator-of-massachusetts-dies.html | EDWARD J. BROMBERG.; Former State Senator of Massachusetts Dies Suddenly at 65. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/three-grains-fall-to-new-low-marks-july-wheat-reaches-1005-as.html | THREE GRAINS FALL TO NEW LOW MARKS; July Wheat Reaches $1,005 as Feeling in Pits Gets Near the Panic Stage. SEASON'S BOTTOM IN OATS Rye Also Down Furthest on the 1930 Yield--Corn Follows the Trend. More Rain in Canadian Belt. Corn Prices Finish Lower. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/changes-in-corporations-hs-bowers-elected-a-director-of-longbell.html | CHANGES IN CORPORATIONS.; H.S. Bowers Elected a Director of Long-Bell Lumber. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/named-rear-admiral-hoover-gives-paymaster-general-cheatham.html | NAMED REAR ADMIRAL.; Hoover Gives Paymaster General Cheatham Permanent Rank. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/edge-receives-gifts-for-jefferson-home-marquis-de-dampierre.html | EDGE RECEIVES GIFTS FOR JEFFERSON HOME; Marquis de Dampierre Presents Bust by Houden--Others Give Engravings for Monticello. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/upholds-reversal-of-paino-conviction-court-of-appeals-rules-with.html | UPHOLDS REVERSAL OF PAINO CONVICTION; Court of Appeals Rules With Appellate Division in Queens Bribery Case. ACCIDENT JUDGMENTS STAND Court Refuses to Enjoin Mamaroneck Building Inspector and to Reopen Fendler Plagiarism Suit. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/plans-silver-conference-mexican-president-orders-preparation-of.html | PLANS SILVER CONFERENCE.; Mexican President Orders Preparation of World Parley Program. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/dawes-back-says-treaty-is-assured-confident-all-the-powers-will.html | DAWES, BACK, SAYS TREATY IS ASSURED; Confident All the Powers Will Ratify It in Interests of Peace, He Declares. HOLDS IT AFFORDS PARITY Ambassador Goes to Princeton for Son's Graduation--Will Leave for Washington Tomorrow. The Ambassador's Statement. Steps Toward Agreement. Views as to Japan. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/hurley-is-honored-at-luncheon-here-walker-pays-tribute-to-war.html | HURLEY IS HONORED AT LUNCHEON HERE; Walker Pays Tribute to War Secretary at Fete Given by Patrick McGovern. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/counter-stocks-dull-price-changes-slight-bank-shares-ease-near.html | COUNTER STOCKS DULL, PRICE CHANGES SLIGHT; Bank Shares Ease Near Close, Insurance Issues Are Quiet-- Little Activity in Industrials. | True | | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/hitchcocks-four-wins-at-westbury-stars-splendid-play-enables.html | HITCHCOCK'S FOUR WINS AT WESTBURY; Star's Splendid Play Enables Greentrees to Beat Meadow Brook Ramblers, 10-4. SHELBURNE QUARTET LOSES Drops Match to Freebooters by 10-6 --Frank Hitchcock and Strawbridge Thrown From Mounts. Strawbridge Leaves Game. Makes Two Smashing Drives. | True | By Vernon van Ness. Special To the New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/will-rogers-likes-morrow-but-thinks-little-of-boxing.html | Will Rogers Likes Morrow, But Thinks Little of Boxing | True | WILL ROGERS. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/transacts-stock-deal-here-speeding-on-german-train.html | Transacts Stock Deal Here Speeding on German Train | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/talk-of-quitting-next-week-house-leaders-adjournment-plans-hinge-on.html | TALK OF QUITTING NEXT WEEK; House Leaders Adjournment Plans Hinge on Senate Action. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/pare-to-play-sutter-will-meet-in-net-semifinals-shields-and-kunkel.html | PARE TO PLAY SUTTER.; Will Meet in Net Semi-Finals-- Shields and Kunkel in Test. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/city-to-celebrate-flag-day-today-patriotic-and-religious-bodies.html | CITY TO CELEBRATE FLAG DAY TODAY; Patriotic and Religious Bodies Will Mark the Anniversary of Birth of Stars and Stripes. ELKS PLAN BIG PROGRAM Fort Stanwix-Oriskany Area, to Honor Flag and Byrd, Too--Air Carnival at Westfield. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/hoffman-wins-handicap-trapshoot.html | Hoffman Wins Handicap Trapshoot. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/long-island-trains-99-on-time.html | Long Island Trains 99% on Time. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/two-homers-enable-cubs-to-triumph-hartnett-connects-in-7th-and-8th.html | TWO HOMERS ENABLE CUBS TO TRIUMPH; Hartnett Connects in 7th and 8th and Chicago Evens Series With the Phillies. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/endorses-wirkkula-payment-bill.html | Endorses Wirkkula payment Bill. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/bears-lose-to-red-wings-parmelee-exgiant-fails-to-hold.html | BEARS LOSE TO RED WINGS.; Parmelee, Ex-Giant, Fails to Hold Rochester--Issues Seven Passes. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/man-jumps-from-bridge-police-fail-to-find-body-in-hunt-under.html | MAN JUMPS FROM BRIDGE; Police Fail to Find Body In Hunt Under Queensboro Span. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/mexico-enters-chess-tourney.html | Mexico Enters Chess Tourney. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/germany-jubilant-schmeling-hailed-press-and-public-also-commend.html | GERMANY JUBILANT; SCHMELING HAILED; Press and Public Also Commend Fairness Here--Champion Reassures Mother. TWEY TALK BY TELEPHONE Fighter's Birthplace Plans Con-queror's Welcome--Memorial Tablet to Go Into His Old Home. Admit Sharkey Was Leading. Says Schmeling Learned Lesson. Schmeling Talks to Mother. | True | Wireless to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/price-trend-upward-on-curb-exchange-cities-service-rights-lead-in.html | PRICE TREND UPWARD ON CURB EXCHANGE; Cities Service Rights Lead in Volume of Trading--142 IssuesSell Ex Dividend. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/review-of-the-day-in-realty-market-lower-manhattan-and-harlem-deals.html | REVIEW OF THE DAY IN REALTY MARKET; Lower Manhattan and Harlem Deals Lead in Quiet Trading. SALE IN GREENWICH STREET Investor Acquires Tenement House for Alteration--Leasehold Deals Announced. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/protecting-the-palisades.html | PROTECTING THE PALISADES. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/st-jean-splits-2-blocks-beats-ponzl-125104-then-loses-12537-in.html | ST. JEAN SPLITS 2 BLOCKS.; Beats Ponzl, 125-104, Then Loses, 125-37, in Pocket Billiards. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/crops-are-late-in-canada-wheats-condition-put-at-90-tomatoes-and.html | CROPS ARE LATE IN CANADA.; Wheat's Condition Put at 90%-- Tomatoes and Berries Damaged. Canadian Grain Shipments Slow. | True | | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/power-experts-at-berlin-sixty-delegates-arrive-from-america-for.html | POWER EXPERTS AT BERLIN.; Sixty Delegates Arrive From America for World Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/young-plan-bonds-sell-well-in-reich-conference-for-reduction-in.html | YOUNG PLAN BONDS SELL WELL IN REICH; Conference for Reduction in Prices and Wages Reports Satisfactory Progress. CABINET BACKS THE MOVE Votes Its Approval of Minister's New Tax Plans--Test Comes In Reichstag Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/business-world.html | BUSINESS WORLD | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/warners-plan-theatre-structure-for-talkies-in-newark-is-estimated.html | WARNERS PLAN THEATRE.; Structure for Talkies In Newark Is Estimated to Cost $2,500,000. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/baltimore-in-front-turns-back-buffalo-with-aid-of-five-home-runs.html | BALTIMORE IN FRONT.; Turns Back Buffalo With Aid of Five Home Runs. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/helen-l-dolinger-bride-wed-to-theodore-h-lazar-by-rev-dr-stern-at.html | HELEN L. DOLINGER BRIDE.; Wed to Theodore H. Lazar by Rev. Dr. Stern at the Astor. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/notes-of-social-activities-in-the-metropolitan-district-and.html | Notes of Social Activities in the Metropolitan District and Elsewhere | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/yankee-not-likely-to-race-next-week-owners-do-not-expect-to-start.html | YANKEE NOT LIKELY TO RACE NEXT WEEK; Owners Do Not Expect to Start Boat in Western Sound--Cup Yacht Has Sail Trial. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/jewish-fund-grows-felix-m-warburg-honor-guest-at-brooklyn-dinner.html | JEWISH FUND GROWS; Felix M. Warburg Honor Guest at Brooklyn Dinner Tomorrow. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/financial-notes-96156888.html | FINANCIAL NOTES | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/mark-harriet-stowe-birthday-today.html | Mark Harriet Stowe Birthday Today | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/accountants-held-liable-for-losses-appellate-division-rules-for.html | ACCOUNTANTS HELD LIABLE FOR LOSSES; Appellate Division Rules for Ultramares Corporation, Reinstating Jury Verdict.AUDITOR'S DUTY STRESSED Majority Opinion Decides LondonFirm Was Bound to ProtectLender In Stern Deal. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/city-to-get-spur-on-34th-st-july-15-board-votes-to-take-title-to.html | CITY TO GET SPUR ON 34TH ST. JULY 15; Board Votes to Take Title to Elevated Structure Under Agreement With I.R.T. RAZING TO START AT ONCE Action Is Deferred on Proposed Extension of Fulton St. Subwayand on Worth St. Line. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/foundations.html | FOUNDATIONS. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/dr-doyle-indicted-for-perjury-on-tax-federal-grand-jury-charges.html | DR. DOYLE INDICTED FOR PERJURY ON TAX; Federal Grand Jury Charges Falsification in Returns on His Income. URGES PUBLIC INQUIRY Suggests Investigators With Wide Powers Sift Activities of Veterinary and Vause. TITTLE TO PUSH TRIAL Hopes to Force Doctor to Tell Who Shared Fees--Crain Seeks the Records on Misch Charges. Faces Twenty-five Years Maximum. Swore Falsely, Is Charge. Text of Presentment. Grain Seeks Walsh Records. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/dry-squad-raids-cafes-in-midtown-dozen-federal-agents-seize-twenty.html | DRY SQUAD RAIDS CAFES IN MID-TOWN; Dozen Federal Agents Seize Twenty Persons and Small Amount of Liquor. MORE SEIZURES PLANNED Patrons In Broadway Resorts Unaware of Visits Until Arrests Are Made. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/city-salary-increases.html | CITY SALARY INCREASES. | True | | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/protest-extending-sugar-contracts-two-refiners-in-institute-demand.html | PROTEST EXTENDING SUGAR CONTRACTS; Two Refiners in Institute Demand All Adhere to Thirty day Deliveries. THREATEN TO WITHDRAWRevere's Objection Is Backed by theCalifornia and Hawaii on Pacific Coast. Coffee Stocks Reduced in May. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/gov-kohler-in-air-crash-wisconsin-executive-unhurt-as-plane-hits.html | GOV. KOHLER IN AIR CRASH; Wisconsin Executive Unhurt as Plane Hits Fence in Take-Off. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/fort-going-to-capital-to-vote-for-tariff-after-house-acts-on-bill.html | FORT GOING TO CAPITAL TO VOTE FOR TARIFF; After House Acts on Bill Today He Will Fly Back to Keep Speaking Engagements. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/believe-bandit-victims-buried-alive.html | Believe Bandit Victims Buried Alive. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/byrd-committee-named-albany-mayor-heads-group-chosen-to-plan-state.html | BYRD COMMITTEE NAMED.; Albany Mayor Heads Group Chosen to Plan State Ceremonies. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/modern-art-museum-plans-summer-opening-of-exhibition.html | MODERN ART MUSEUM PLANS SUMMER SHOW; Opening of Exhibition, Especially for Visitors to the City Is Set for Tomorrow. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/title-bout-netted-milk-fund-150000-schmeling-and-sharkey-realized.html | TITLE BOUT NETTED MILK FUND $150,000; Schmeling and Sharkey Realized $177,917 Each From Gross Receipts of $749,934. WINNER'S STATUS IN DOUBT Muldoon Against Title Recognition --Board to Discuss Question Tues. day-- Schmeling to Fight Often. Total Attendance 79,222. Muldoon Expresses Views. Trophy Angle in Air. | True | By James P. Dawson. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/get-cups-at-princeton-barfield-otoole-and-borger-receive-sports.html | GET CUPS AT PRINCETON.; Barfield, O'Toole and Borger Receive Sports Trophies. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/indian-liberals-fear-simon-plan-will-fail-they-doubt-the-proposals.html | INDIAN LIBERALS FEAR SIMON PLAN WILL FAIL; They Doubt the Proposals Will Silence Opposition--Urge Gandhi Call Off Program. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/wed-in-cadet-hospital-lucy-h-mercer-is-bride-of-lieut-weyrauch-hurt.html | WED IN CADET HOSPITAL; Lucy H. Mercer Is Bride of Lieut. Weyrauch, Hurt at West Point. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/fire-department.html | Fire Department. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/disputes-data-on-planet-argentinian-says-americans-err-in-figures.html | DISPUTES DATA ON PLANET.; Argentinian Says Americans Err In Figures, or Else It Is a Comet. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/kidnapped-girl-paroled-brower-to-ask-transfer-of-millet-case-to.html | KIDNAPPED GIRL PAROLED.; Brower to Ask. Transfer of Millet Case to Brooklyn Court. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/watch-duties-explained-experts-say-bill-cuts-rate-on-15jewel.html | WATCH DUTIES EXPLAINED.; Experts Say Bill Cuts Rate on 15Jewel instrument by 40 Cents. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/english-are-confident-polo-team-entertained-in-london-hopes-for.html | ENGLISH ARE CONFIDENT.; Polo Team, Entertained in London, Hopes for Victory Here. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/international-trust-forms-board.html | International Trust Forms Board. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/tarangioli-beats-lang-in-met-play-reaches-final-round-in-clay-court.html | TARANGIOLI BEATS LANG IN MET. PLAY; Reaches Final Round in Clay Court Championship by 6-1, 6-4 Triumph. VICTOR'S CONTROLSUPERIOR Seligson Conquers Kynaston in the Semi-Finals, 6-3, 6-1--Title at Stake Tomorrow. Ground Strokes Predominate. Seligson Defeats Kynaston. | True | By Allison Danzig. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/liska-of-senators-upsets-white-sox-yields-only-four-safeties-as.html | LISKA OF SENATORS UPSETS WHITE SOX; Yields Only Four Safeties as Washington Takes Final of Series at Chicago. | True | | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/fewer-mexicans-enter-state-department-tells-congress-immigration.html | FEWER MEXICANS ENTER.; State Department Tells Congress Immigration Has Fallen Off. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/faurot-traps-robber-with-oldtime-skill-former-police-fingerprint.html | FAUROT TRAPS ROBBER WITH OLD-TIME SKILL; Former Police Fingerprint Expert Identifies Suspect After Burglaries in Jamaica. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/westchester-items-larchmont-manor-residence-on-sound-transferred.html | WESTCHESTER ITEMS.; Larchmont Manor Residence on Sound Transferred. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/philadelphia-oarsmen-held-in-boat-assault-and-battery.html | Philadelphia Oarsmen Held In 'Boat Assault and Battery' | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/mrs-hite-victor-in-oneday-golf-returns-96-to-capture-low-gross.html | MRS. HITE VICTOR IN ONE-DAY GOLF; Returns 96 to Capture Low Gross Prize in Tourney at Wykagyl. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/deegan-quits-drew-post-action-follows-suspension-of-american-legion.html | DEEGAN QUITS DREW POST.; Action Follows Suspension of American Legion Charter. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/european-congress-assails-prohibition-french-physician-says-wine.html | EUROPEAN CONGRESS ASSAILS PROHIBITION; French Physician Says Wine Drinkers Live Much Longer Than Teetotalers. STRICT REGULATION URGED Representative of Hungary Thinks Dry Law Would Ruin Millions on the Continent. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/prestes-answers-charges-admits-cut-in-sao-paulo-income-but-sees-no.html | PRESTES ANSWERS CHARGES; Admits Cut in Sao Paulo Income, but Sees No Cause for Alarm. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/crews-set-for-race-at-princeton-today-california-navy-and-tiger.html | CREWS SET FOR RACE AT PRINCETON TODAY; California, Navy and Tiger Eights Hold Final Workouts on Lake Carnegie. Crews Are Impressive. California, Has Fine Run. | True | By Robert F. Kelley. Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/ohio-oil-to-expand-by-adding-a-unit-purchase-of-transcontinental.html | OHIO OIL TO EXPAND BY ADDING A UNIT; Purchase of Transcontinental Company Is Said to Lack Only a Few Details. STOCK IS TO BE EXCHANGED After Ohio 2 for 1 Split-Up, 1 , Shares Transcontinental Will Be Given for 1 of Buyer. Expansion of Pipe Lines. Shares Required in Deal. Work Started in Old Lima Fields. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/new-census-gains-likely-in-brooklyn-officials-now-believe-figures.html | NEW CENSUS GAINS LIKELY IN BROOKLYN; Officials Now Believe Figures Due Today Will Give Borough Population of 2,449,000. NEWARK HAS 444,170. City Has Added 29,646 Residents Since 1920--21,350 Found Idle There. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/atlantic-citys-idle-2576-county-with-population-of-124226-reports.html | ATLANTIC CITY'S IDLE 2,576.; County With Population of 124,226 Reports 4,189 Out of Work. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/tire-casing-output-rises-april-total-836000-above-march-but-1800000.html | TIRE CASING OUTPUT RISES.; April Total 836,000 Above March, but 1,800,000 Under April, 1929. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/asks-concrete-offers-on-unequal-treaties-british-foreign-office.html | ASKS CONCRETE OFFERS ON UNEQUAL TREATIES; British Foreign Office Publishes Notes Exchanged With Nanking on Extraterritoriality. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/mrs-hurd-retains-golf-trophy.html | Mrs. Hurd Retains Golf Trophy. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/start-at-wesleyan-commencement-exercises-begin-with-phi-beta-kappa.html | START AT WESLEYAN.; Commencement Exercises Begin With Phi Beta Kappa Meeting. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/ocean-fliers-again-held-bad-weather-forces-kingsfordsmith-to-put.html | OCEAN FLIERS AGAIN HELD.; Bad Weather forces KingsfordSmith to Put Start Off to Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/3-new-offices-for-american-trust.html | 3 New Offices for American Trust. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/diplomas-to-24-boys-at-princeton-school-three-new-york-lads.html | DIPLOMAS TO 24 BOYS AT PRINCETON SCHOOL; Three New York Lads Graduated at Preparatory Institution-- Prizes Are Awarded. | True | Special to The New York Times. | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/mack-appointed-to-supreme-bench-roosevelts-choice-of-poughkeepsie.html | MACK APPOINTED TO SUPREME BENCH; Roosevelt's Choice of Poughkeepsie Lawyer Angers Democrats of Westchester County. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/railway-station-bombed-macedonian-revolutionaries-also-try-to-wreck.html | RAILWAY STATION BOMBED.; Macedonian Revolutionaries Also Try to Wreck Train in Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/heavy-fog-retards-harvard-varsities-coxswains-forced-to-keep-zigzag.html | HEAVY FOG RETARDS HARVARD VARSITIES; Coxswains Forced to Keep Zigzag Curse--Leader Directs Yale for an Hour. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/shriners-returning-trains-yield-liquor-hoard-at-border.html | Shriners' Returning Trains Yield Liquor Hoard at Border | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/police-dog-a-prisoner-after-biting-prince-oyster-bay-health.html | POLICE DOG A PRISONER AFTER BITING PRINCE; Oyster Bay Health Authorities Observe Animal for Rabies as Result of Attack. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/phonograph-fusion-abroad-expected-sale-or-segregation-of-american.html | PHONOGRAPH FUSION ABROAD EXPECTED; Sale or Segregation of American Assets of Columbia Needed for Gramophone Deal. R.C.A. TO BOLSTER POSITION Visit of Morgan Partner to London Believed to Have Furthered British Merger. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/new-life-policies-dropped-47-in-may-but-total-for-first-five-months.html | NEW LIFE POLICIES DROPPED 4.7% IN MAY; But Total for First Five Months of Year Exceeded That of the Same Period in 1929 by 1.3%. 44 COMPANIES IN REPORT $1,097,740,000 Is Month's Volume --$5,512,771,000 Underwritten Since Jan. 1. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/generations-of-prejudice.html | Generations of Prejudice. | True | H. HOBART PORTER. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/plans-electric-contract-american-and-foreign-power-in-deal-at-san.html | PLANS ELECTRIC CONTRACT.; American and Foreign Power in Deal at San Jose, Costa Rica. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/honors-edwin-j-prindle-national-university-gives-degree-to-patent.html | HONORS EDWIN J. PRINDLE; National University Gives Degree to Patent Authority. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/mercurhall-reach-final-in-doubles-will-meet-muchleisenmuench-for.html | MERCUR-HALL REACH FINAL IN DOUBLES; Will Meet Muchleisen-Muench for Philadelphia and Middle States Net Title. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/hit-by-cuccinello-helps-stop-robins-red-infielders-homer-with-2-on.html | HIT BY CUCCINELLO HELPS STOP ROBINS; Red Infielder's Homer With 2 On Is Chief Factor in Ending Luque's Streak. RALLY BY BROOKLYN FAILS Four Runs Cross in 6th, Then Campbell Takes Mound and Retires Side With 3 on Bases. Scratch Single Scores Two. Robins Rally in Sixth. | True | By Roscoe McGowen. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/dr-prestes-enjoys-sights-of-capital-brazils-presidentelect-visits.html | DR. PRESTES ENJOYS SIGHTS OF CAPITAL; Brazil's President-Elect Visits Lincoln Memorial and Other 'Points of Interest. GREETED AT LATIN UNION He pledges Maintenance of Ties Binding Americas--Guest of Stimson at Dinner. Solidarity of Americas Pledged. "Stag" Dinner at Woodley. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/grand-jury-bars-north-bergen-case-refuses-to-listen-to-evidence.html | GRAND JURY BARS NORTH BERGEN CASE; Refuses to Listen to Evidence Against Town Officials in $5,043,927 Taxpayers' Suit. THREE WITNESSES READY Hudson Prosecutor, Rebuffed, Plans to Press for Hearing--Nature of Evidence Kept Secret. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/industrial-states-swing-tariff-vote-aligned-against-farm-west-and.html | Industrial States Swing Tariff Vote, Aligned Against Farm West and South | True | Special to The New York Times. | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/9-letters-likely-for-wittmer-tiger-star-ends-career-today.html | 9 Letters Likely for Wittmer; Tiger Star Ends Career Today | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/westchester-hails-bronx-river-day-speakers-laud-home-interests-in.html | WESTCHESTER HAILS BRONX RIVER DAY; Speakers Laud Home Interests in Village Communities at Progress Exposition. GARDEN PRIZES AWARDED Bronxville Woman's Club Enacts Playlet--80 Children Sing at County Centre Event. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/new-realty-certificate-first-mortgage-securities-include-some.html | NEW REALTY CERTIFICATE; First Mortgage Securities Include Some Innovations. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/fairfax-officers-upheld-at-hearing-naval-lieutenant-and-marine.html | FAIRFAX OFFICERS UPHELD AT HEARING; Naval Lieutenant and Marine, Passengers, Agree Crew Did Best It Could. THRILLING TALE IS TOLD Quartermaster Swam Under Blazing Sea, Took Life Belt From Corpse, Reached Burning Boat. Saw No Rush for Boats. Tells Vivid Tale of Escape. Swims Under Blazing Sea. Reaches Burning Boat. Gloucester at Philadelphia. OWNERS OF FAIRFAX SUED. Lake Tanker Corporation Asks $350,000 Damages. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/interests-abroad-combine-copper-firms-of-england-germany-and.html | INTERESTS ABROAD COMBINE; Copper Firms of England, Germany and Belgium to Stop Buying Here. OTHERS EXPECTED TO JOIN American Experts Interpret It as Definite "Answer" to Our Tariff Program. HEAVY LOSSES ARE FEARED Proposed Movement Would End Most-Favored Nation Pacts With United States. Rich Resources Involved. INTERESTS ABROAD ALREADY COMBINING Might End Privileges. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/united-states-team-trails-at-tennis-england-gains-21-lead-at.html | UNITED STATES TEAM TRAILS AT TENNIS; England Gains 2-1 Lead at Wimbledon as Play for the Wightman Cup Opens. MRS. MOODY EASY VICTOR Scores Onty American Triumph of the Day, Conquering Miss Fry by 6-1, 6-1. MISS JACOBS LOSES MATCH Bows in 3-Set Struggle to Mrs. Watson--Miss Fry-Miss Harvey Beat Miss Palfrey-Miss Cross. Summer Warmth Prevails. Miss Jacobs Kept on Run. Plays a Careful Game. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/bonds-will-be-sold-by-75-communities-total-offerings-scheduled-for.html | BONDS WILL BE SOLD BY 75 COMMUNITIES; Total Offerings Scheduled for Next Week Decline Sharply to $22,908,948. BALTIMORE LEADS THE LIST Municipal Issues Rule Firm, With Closing Reported of Some Recent Flotations. Prices Firm This Week. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/segraves-courage-and-integrity-lauded-gar-wood-says-all-sportsmen.html | SEGRAVE'S COURAGE AND INTEGRITY LAUDED; Gar Wood Says All Sportsmen Will Mourn Loss--Detroit Gold Cup Group Shocked. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/stock-concern-enjoined-washburn-gets-writ-against-harris-securities.html | STOCK CONCERN ENJOINED; Washburn Gets Writ Against Harris Securities Corporation. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/friday-the-13th-a-slack-day-in-marriage-licence-bureau.html | Friday the 13th a Slack Day In Marriage Licence Bureau | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/seminole-indians-begin-5day-dance-florida-braves-enter-120.html | SEMINOLE INDIANS BEGIN 5-DAY DANCE; Florida Braves Enter 120 Sleepless Hours as Full Moon Sets Off Green Corn Rites. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/rail-rate-rise-halted-new-jersey-commission-again-defers-new-iron.html | RAIL RATE RISE HALTED.; New Jersey Commission Again Defers New Iron Schedule. | True | | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/coast-ship-lines-in-row-dispute-over-excess-tonnage-held-likely-to.html | COAST SHIP LINES IN ROW; Dispute Over Excess Tonnage Held Likely to Disrupt Conference. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/tourist-trade-evils-noted-in-paris-press-newspapers-respond-to.html | TOURIST TRADE EVILS NOTED IN PARIS PRESS; Newspapers Respond to Frank Remarks on the Subject-- Deery Dual Price Practice. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/queen-marie-tries-to-unite-royal-pair-calls-on-estranged-wife-of.html | QUEEN MARIE TRIES TO UNITE ROYAL PAIR; Calls on Estranged Wife of King of Rumania and Arranges for Family Reunion. DR. MANIU FORMS CABINET Leader of Liberals Says They Still oppose New Monarch, but Do Not Want civil War. Maniu Forms Cabinet. CAROL UPSET FOES' PLANS. Friend of Rumanian King Bares Project to Put Belgian on Throne. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/upholds-ship-suit-ruling-high-court-affirms-order-on-papers-of.html | UPHOLDS SHIP SUIT RULING.; High Court Affirms Order on Papers of Green Star Concern. Dredging of Passaic River Shifted. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/fator-beats-sande-in-a-riding-duel-gets-patroness-home-by-half.html | FATOR BEATS SANDE IN A RIDING DUEL; Gets Patroness Home by Half Length Over Flying Gal in Hanover Handicap. WINS NEXT WITH LIMBUS Shows Way to Sun Mission by 4 Lengths of Aqueduct--Is Second on Robot. Flying Gal Is Overrated. Limbus Breaks Smartly. | True | By Bryan Field. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/walker-captures-sprint-title-race-beats-strong-field-in-13-mile.html | WALKER CAPTURES SPRINT TITLE RACE; Beats Strong Field in 1-3 Mile Event at N.Y. Velodrome-- Ties for Series Lead. TUCCELLO AMATEUR VICTOR Seufert Second, but Holds First Place In Series-- Deulberg Wins Paced Contest. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/miss-boettger-to-wed-her-betrothal-to-joseph-b-ryan-is-announced-in.html | MISS BOETTGER TO WED.; Her Betrothal to Joseph B. Ryan is Announced in Paris. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/young-israel-meets-100-delegates-open-convention-at-long-branch-nj.html | YOUNG ISRAEL MEETS.; 100 Delegates Open Convention at Long Branch, N.J. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/canadas-bisley-team-embarks.html | Canada's Bisley Team Embarks. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/two-await-verdict-in-double-murder-jury-holding-fate-of-woman-and.html | TWO AWAIT VERDICT IN DOUBLE MURDER; Jury Holding Fate of Woman and Marine in Lakehurst Killings Locked Up for Night. SHE LOSES FREEDOM PLEA Court Holds Widow of One Victim Might Have Participated in Deaths of Husband and His Friend. Two Turned State's Evidence. Four Soldiers Support Alibi. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/plan-welcome-to-jones-atlantans-name-committee-to-greet-bobby-on.html | PLAN WELCOME TO JONES; Atlantans Name Committee to Greet Bobby on Arrival Here. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/1300000-in-figdor-sale-new-york-dealer-pays-20000-for-strozzi-stool.html | $1,300,000 IN FIGDOR SALE.; New York Dealer Pays $20,000 for Strozzi Stool in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/france-rounds-up-spies-three-arrested-as-agents-in-service-of.html | FRANCE ROUNDS UP SPIES; Three Arrested as Agents in Service of Russia and Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/alfred-w-booth-yachtsman-and-founder-of-lumber-firm-dies-at-80.html | ALFRED W. BOOTH.; Yachtsman and Founder of Lumber Firm Dies at 80. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/eleven-reds-arrested-seized-in-mount-vernon-for-street-meeting.html | ELEVEN REDS ARRESTED.; Seized in Mount Vernon for Street Meeting Without a Permit. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/cleveland-scores-and-leads-league-routs-walberg-southpaw-nemesis.html | CLEVELAND SCORES AND LEADS LEAGUE; Routs Walberg, Southpaw Nemesis, and Displaces Athletics at Top of the Standing. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/the-foregone-conclusion.html | THE FOREGONE CONCLUSION. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/new-plan-explained-german-loan-circular-uses-phrase-instead-of.html | "NEW PLAN" EXPLAINED.; German Loan Circular Uses Phrase Instead of "Young Plan." | True | | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/open-industry-school-at-bryn-mawr-today-two-english-and-one-german.html | OPEN INDUSTRY SCHOOL AT BRYN MAWR TODAY; Two English and One German Student Are Among 104 Women Enrolled for 8 Weeks' Study. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/plan-a-national-club-six-italianamerican-groups-open-unico.html | PLAN A NATIONAL CLUB; Six Italian-American Groups Open Unico Convention Here. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/cg-stewart-out-of-hospital.html | C.G. Stewart Out of Hospital. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/uruguay-names-minister-sends-to-asuncion-negotiator-of.html | URUGUAY NAMES MINISTER.; Sends to Asuncion Negotiator of Paraguayan-Bolivian Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/radio-story-hasthin-plot-ladles-in-love-is-ineffective-valentino.html | RADIO STORY HASTHIN PLOT; "Ladles in Love Is Ineffective-- Valentino Film Revived. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/five-title-tests-are-set-for-today-psal-city-champions-to-be.html | FIVE TITLE TESTS ARE SET FOR TODAY; P.S.A.L. City Champions to Be Crowned in 2 Track Meets, Tennis, Golf, Baseball. Will Oppose Boys High. Dollard Likely to Pitch. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/france-plans-vineyard-tax-to-end-wine-overproduction.html | France Plans Vineyard Tax To End Wine Overproduction | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/son-born-to-mrs-owen-atkinson.html | Son Born to Mrs. Owen Atkinson. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/four-big-municipal-loans-will-be-put-on-market-soon.html | Four Big Municipal Loans Will Be Put on Market Soon | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/8-hurt-in-wheat-riot-in-palencia-spain-police-and-farmers-clash-in.html | 8 HURT IN WHEAT RIOT IN PALENCIA, SPAIN; Police and Farmers Clash in Attempt to Stop Meeting of Protest on Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/street-cleaning-shifts-schroeder-says-men-who-had-abolished-posts.html | STREET CLEANING SHIFTS; Schroeder Says Men Who Had Abolished Posts Will Report Today. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/englands-241-runs-open-cricket-play-8-wickets-lost-when-stumps-are.html | ENGLAND'S 241 RUNS OPEN CRICKET PLAY; 8 Wickets Lost When Stumps Are Pulled in First Test Match With Australia. HOBBS AND CHAPMAN STAR Grimmett's Bowling Effective Until Rain Dampens Ball--Robins Scores 28, Not Out. Hobbs, in First, Scores 78. Grimmett Takes Five Wickets. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/has-fought-evil-17-years-jewish-societys-war-on-argentine-white.html | HAS FOUGHT EVIL 17 YEARS.; Jewish Society's War on Argentine White Slavers Nearing a Climax. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/board-quietly-votes-519000-pay-rises-for-200-officials-passes.html | BOARD QUIETLY VOTES $519,000 PAY RISES FOR 200 OFFICIALS; Passes Increases Swiftly to 'Equalize' Salaries After Secret Preliminaries. HILLY UP $10,000 TO $25,000 Many Judges Raised to $25,000, Mulrooney $15,000--Walsh and Board Passed Over. MAYOR DEFENDS ADVANCES His Assistant's Pay is Jumped From $12,000 to $17,500, as is Kohler's --Other Rises $500 to $1,000. $25,000 Salary for Hilly. CITY QUIETLY VOTES $519,000 PAY RISES All Preliminaries Secret. The Mayor's Explanation. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/premier-to-report-in-london-on-malta-lord-strickland-sails-today.html | PREMIER TO REPORT IN LONDON ON MALTA; Lord Strickland Sails Today-- Prelate and Italians Protest His Course. ACCUSED OF MISTATEMENT Possibility of Military Control Hinted if Police Fail to Maintain Order. Nationalists Also Protest. Dispute Started Over Priest. | True | Wireless to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/sharkey-has-quiet-day-passes-time-in-his-boston-home-romping-with.html | SHARKEY HAS QUIET DAY.; Passes Time in His Boston Home Romping With Children. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/new-peril-in-baluchistan-afghan-tribes-said-to-be-massing-for-a.html | NEW PERIL IN BALUCHISTAN.; Afghan Tribes Said to Be Massing for a Raid on British Territory. | True | | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/riverdale-properties-sold-homes-and-vacant-plots-in-fieldston-area.html | RIVERDALE PROPERTIES SOLD; Homes and Vacant Plots in Fieldston Area Change Hands. Apartment Sold Third Time. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/miss-andrus-reaches-merion-tennis-final-defeats-miss-townsend-in.html | MISS ANDRUS REACHES MERION TENNIS FINAL; Defeats Miss Townsend in 3-Set Match--Meets Miss Hillary for Title Today. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/house-is-set-to-act-today-republican-leaders-say-hoover-will-sign.html | HOUSE IS SET TO ACT TODAY; Republican Leaders Say Hoover Will Sign Bill Before July 1. BORAH ,ASSAILS MEASURE Crowded Galleries Hear Watson Lead in Defense of Highest Rates in History. DIPLOMATS VIEW THE SCENE Senators, With Their 16-Month Task Ended, Rush Home to Campaigns. Galleries Are Filled Early. Hurry Home for Campaigns. Attacks Motors Officials. Says Aim Is Cheaper Labor. Connally Opens the Attack. Prophesies Some Effects. Borah Sees No Gain for Farmers. Schall Opposes the Bill. "Economic Crime," Says Shouse. House Will Vote Today. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/unionists-form-company-workers-launch-20000-cloth-shrinking.html | UNIONISTS FORM COMPANY.; Workers Launch $20,000 Cloth Shrinking Corporation. Services in Oberammergau. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/73-of-days-trading-on-curb-is-in-cities-service-issues.html | 73% of Day's Trading on Curb Is in Cities Service Issues | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/reds-try-workers-who-change-jobs-shifts-from-appointments-bring.html | REDS TRY WORKERS WHO CHANGE JOBS; Shifts From "Appointments" Bring "Desertion" Charges Against Technicians. FACE LOSS OF UNION CARDS The Penalty Involves Political and Economic Boycott--Rivalries Not Permitted. Not Pay. Rivalries Not Eliminated. Independence Not Permitted. | True | By Walter Duranty. Wireless to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/phones-from-london-to-yuma-only-to-get-the-wrong-number.html | Phones From London to Yuma, Only to Get the 'Wrong Number' | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/newsprint-output-rises-canada-produced-237681-tons-in-may-gain-of.html | NEWSPRINT OUTPUT RISES.; Canada Produced 237,681 Tons in May, Gain of 9,633 Over April. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/census-gain-in-panama-but-republic-is-still-short-of-500000-mark.html | CENSUS GAIN IN PANAMA.; But Republic Is Still Short of 500,000 Mark. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/britsh-trade-down-for-month-of-may-exports-dropped-onefourth-as.html | BRITSH TRADE DOWN FOR MONTH OF MAY; Exports Dropped One-fourth as Compared With Total for May Last Year. IMPORTS CUT ONE-EIGHTH Adverse Balance for the First Five Months of Year Is $8,000,000 Above 1929 Figure. | True | Wireless to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/radio-slumber-hour-coming-back-monday-public-demand-causes.html | RADIO SLUMBER HOUR COMING BACK MONDAY; Public Demand Causes Restoration of WJZ Feature-- Dinner to Hoover on Air Tonight. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/building-awards-decline-but-industrial-contracts-in-united-states.html | BUILDING AWARDS DECLINE; But Industrial Contracts in United States Increase During Week. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/hoover-to-sign-drug-bill-porter-measure-creates-a-bureau-to-control.html | HOOVER TO SIGN DRUG BILL.; Porter Measure Creates a Bureau to Control Narcotics. | True | Special to The New York Times. | C1B76269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/217629395-funds-outside-the-budget-voted-for-city-needs-board-of.html | $217,629,395 FUNDS OUTSIDE THE BUDGET VOTED FOR CITY NEEDS; Board of Estimate Approves Expenditures for 1930 and Will Issue Bonds and Notes. $142,695,000 FOR TRANSIT Schools Receive $5,465,000 and Hospitals $5,680,495-- Much for New Projects. $4,737,600 GOES TO PARKS $450,000 Set Aside to Rehabilitate Central Park-- $5,000,000 Voted to Build Triborough Bridge. Other Hospital Projects. $2,363,000 to Dock Department. VOTE $217,629,395 OUTSIDE THE BUDGET $1,545,000 for Fire Work. $6,000,000 for Penitentiary. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/rules-negro-can-vote-in-virginia-primary-federal-appeals-court.html | RULES NEGRO CAN VOTE IN VIRGINIA PRIMARY; Federal Appeals Court Affirms Decision Holding Democratic Ban Illegal. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/appoints-dr-rebmann-westchester-commission-names-yonkers-man-as.html | APPOINTS DR. REBMANN.; Westchester Commission Names Yonkers Man as Music Director. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/to-broadcast-golf-play-summaries-of-british-open-tourney-to-go-on.html | TO BROADCAST GOLF PLAY.; Summaries of British Open Tourney to Go on Air Daily. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/fight-on-our-autos-is-begun-in-uruguay-rural-societies-call-for-ban.html | FIGHT ON OUR AUTOS IS BEGUN IN URUGUAY; Rural Societies Call for Ban in Retaliation for American Tariff on Country's Products. | True | Special Cable to THE NEW YORK TIMES. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/joan-fry-to-wed-british-officer-english-tennis-star-24-announces.html | JOAN FRY TO WED BRITISH OFFICER; English Tennis Star, 24, Announces Her Engagement to Lieut. Thomas Lakeman of Tank Corps. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/amherst-class-day-marked-by-seniors-traditional-orations-and-poems.html | AMHERST CLASS DAY MARKED BY SENIORS; Traditional Orations and Poems Are Given--Edwin Grosvenor, '67, Oldest Graduate Present. | True | Special to The New York Times. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/miss-parker-wins-new-jersey-title-her-54hole-score-of-245-tops-the.html | MISS PARKER WINS NEW JERSEY TITLE; Her 54-Hole Score of 245 Tops the Field at Essex Fells Country Club. MRS. GOSS NEXT WITH 258 Victor Just Misses New Course Record--Miss Glutting Takes Low Net Honors With 239. Wood Shots Dead to Pin. Card of the Winner. | True | Special to The New York Times.P. & A. Photo. | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/14-to-start-today-in-american-derby-salmons-snowflake-in-field-for.html | 14 TO START TODAY IN AMERICAN DERBY; Salmon's Snowflake in Field for $50,000 Race at the Washington Park Track.TANNERY ALSO IS ENTEREDGallant Knight Will Carry Colors of Audley Farm Against Crack Three-Year-Olds. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/financial-markets-irregular-recovery-in-stocks-after-some-early.html | FINANCIAL MARKETS; Irregular Recovery in Stocks, After Some Early Weakness -- Time Money Lower. | True | | C1B76269 |
| 1930-06-14 | 1930-06-14 | https://www.nytimes.com/1930/06/14/archives/violinist-must-leave-america-and-bride-cannot-return-for-2-years.html | Violinist Must Leave America and Bride; Cannot Return for 2 Years Under Quota Law | True | | C1B76269 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/quart-of-buttermilk-to-juror-cost-woman-11000-verdict.html | Quart of Buttermilk to Juror Cost Woman $11,000 Verdict | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/rockefeller-gifts-reach-vast-total-the-rockfeller-institute-for.html | ROCKEFELLER GIFTS REACH VAST TOTAL; THE ROCKFELLER INSTITUTE FOR MEDICAL RESEARCH | True | By Virginia Pope.underwood & Underwood Photo. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/news-from-detroit.html | NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/55736000-bonds-called-for-june-total-compares-with-35348-000-in-may.html | $55,736,000 BONDS CALLED FOR JUNE; Total Compares With $35,348, 000 in May and $37,197,250 a Year Ago. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/ss-jackson-gets-state-post.html | S.S. Jackson Gets State Post. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/pirates-and-phils-divide-twin-bill-philadelphiana-vanquished-in.html | PIRATES AND PHILS DIVIDE TWIN BILL; Philadelphiana Vanquished in First Game, Win Second With Rally in 9th. KLEIN DRIVES TWO HOMERS Hits Both Circuit Clouts in Opener --Friberg's Single Breaks Up Nightcap. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/expect-no-change-in-spebd-boat-race-harmsworth-regatta-likely-to-be.html | EXPECT NO CHANGE IN SPEBD BOAT RACE; Harmsworth Regatta Likely to Be Held, Despite Death of Sir Henry Segrave. WOOD'S PLANS AWAITED Holder of Trophy Is Undecided What Craft He Will Use In Forthcoming Test. Great Ability as a Driver. Wood's Action Is Awaited. | True | By Vernon van Ness. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/plays-for-chautauqua-repertory-group-from-cleveland-play-house-to.html | PLAYS FOR CHAUTAUQUA.; Repertory Group From Cleveland Play House to Give Performances. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/a-doctors-diagnosis-of-the-great-viewed-as-medical-cases-dr.html | A Doctor's Diagnosis of the Great Viewed as Medical Cases; Dr. MacLaurin's Witty Studies of Famous World Figures Are Now Collected in a Single Volume | True | By Alexander Nazaroff | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/retail-commodities-drop-in-slow-trade-recessions-in-industrial-pace.html | RETAIL COMMODITIES DROP IN SLOW TRADE; Recessions in Industrial Pace Are Laid Largely to Seasonal Factors. BANK CLEARING ADVANCE Freight Car Loadings Fall Of Less Than Expected by Observers of Conditions. BUSINESS BOTTOMS SEEM Various Federal Reserve Districts Report No Marked Changes for Last Week. Halt in Trade Decline Indicated. Some Good Orders for Steel. TRADE HERE IS STILL DULL. Marketing of German Bonds Is Relief to Financial District. RETAIL COMMODITIES DROP IN SLOW TRADE | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/1500-alumnae-see-smith-ivy-planting-twelve-classes-in-reunions.html | 1,500 ALUMNAE SEE SMITH IVY PLANTING; Twelve Classes in Reunions Parade for Opening of College Commencement. WILL REVIEW WORK ABROAD Sister School in China to Report-- President Neilson Gives Baccalaureate Address Today. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks on the Air This Week | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/chiang-in-flight-toward-wuchang-kwangsi-troops-thrusting-on-to-the.html | CHIANG IN FLIGHT TOWARD WUCHANG; Kwangsi Troops Thrusting on to the Yangtze, Driving Nanking Forces Before Them. COOLIES ARE CONSCRIPTEDDesperate Haste Made to Dig Trenches and Strengthen theWuhan Cities' Defense. TAYEH FALLS TO THE REDS 50,000 Northerners Sweeping Downon Tsinan-- Federal Planes StopAttack in Honan. Tayeh and Hwangshikang Taken. Tsinan Again Expected to Fall. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/use-of-crude-rubber-off-slightly-in-may-consumption-in-month-put-at.html | USE OF CRUDE RUBBER OFF SLIGHTLY IN MAY; Consumption in Month Put at 39,902 Long Tons Against 40,207 in April. American Brass Cuts Prices. Loss for Universal Pipe. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/tribute-to-dr-hoover-western-reserve-alumni-name-dr-c-b-craig-to.html | TRIBUTE TO DR. HOOVER.; Western Reserve Alumni Name Dr. C. B. Craig to Head Fund Here. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/20000000-rail-issue-colorado-southern-mortgage-bonds-will-partly.html | $20,000,000 RAIL ISSUE.; Colorado & Southern Mortgage Bonds Will Partly Settle for Advances. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/natural-gas-sales-increase-rapidly-industrial-consumption-up-154-in.html | NATURAL GAS SALES INCREASE RAPIDLY; Industrial Consumption Up 154% in 10 Years From 1919 to 1929. WIDELY USED IN CITIES Survey Shows Many Plants Mix Natural and Manufactured Products to Cut Costs. Consumers Total 4,800,000. Table of Comparisons. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/dividend-on-realty-brady-cryan-colleran-report-increasing-business.html | DIVIDEND ON REALTY.; Brady, Cryan & Colleran, Report Increasing Business. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/londoner-heads-general-rubber.html | Londoner Heads general Rubber. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/lansbury-smashes-london-traditions-labor-commissioner-of-works-even.html | LANSBURY SMASHES LONDON TRADITIONS; Labor Commissioner of Works Even Lets Women Bathe in the Serpentine. Another Male Prerogative Goes. Visions of Horribleness. | True | Wide World Photo.By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/honor-unknown-soldier-newly-arrived-gold-star-mothers-place-wreaths.html | HONOR UNKNOWN SOLDIER.; Newly Arrived Gold Star Mothers Place Wreaths on Paris Tomb. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/english-defeat-otago-in-rugby.html | English Defeat Otago In Rugby. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/oil-industry-relies-on-gasoline-upturn-this-years-earnings-depend.html | OIL INDUSTRY RELIES ON GASOLINE UPTURN; This Year's Earnings Depend Largely on Price Situation in Next Four Months. SOME FEAR EXCESS OUTPUT Imports of Venezuelan Crude an Important Factor in the American Market. Heavy Consumption Expected. Causes of Uncertainty. OIL INDUSTRY RELIES ON GASOLINE UPTURN | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/finds-dry-law-not-enough-y-m-c-a-speaker-tells-students-education.html | FINDS DRY LAW NOT ENOUGH; Y. M. C. A. Speaker Tells Students Education Is Also Needed. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/royal-ascot-is-a-brilliant-spectacle-this-weeks-race-meeting-with.html | ROYAL ASCOT IS A BRILLIANT SPECTACLE; This Week's Race Meeting, With the Court in Attendance, Has for Britain the Flavor and Tradition of Ancient Pageantry | True | Photograph From Topical.By Alan Warwick | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/trade-is-invading-most-of-manhattan-frederick-brown-gives-his-views.html | TRADE IS INVADING MOST OF MANHATTAN; Frederick Brown Gives His Views on-- Trend of Growth in Metropolitan Area. PLOT TAGES GROW LARGER Operator Says Practice of Assembling, Entire Blocks Will Help to Relieve Traffic Problem. Operator Visions Future Needs. Single Deals Bring $100,000. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-utrecht-team-keeps-track-title-bensonhurst-boys-capture-7th.html | NEW UTRECHT TEAM KEEPS TRACK TITLE; Bensonhurst Boys Capture 7th Consecutive P. S. A. L. Outdoor Crown--Erasmus Next. LAMB SETS MARK FOR 440 Covers the Distance in 0:50.8 -- Elementary School Honors to P. S. 83, Brooklyn. Record Harvest Is Small. NEW UTRECHT TEAM KEEPS TRACK TITLE Morris Star Matches Sprint. Spitz Misses Record. | True | By Arthur J. Daley. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/sees-airplanes-using-light-diesel-engine-commander-ee-wilson-tells.html | SEES AIRPLANES USING LIGHT DIESEL ENGINE; Commander E.E. Wilson Tells Power Convention of Practical Advantages. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-merchants-point-of-view-commodities-slump-further-factors.html | The Merchant's Point of View; Commodities Slump Further. Factors Affecting Sentiment. Consumption Well Sustained. Insult May Be Added to Injury. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/eyes-of-louisiana-on-governor-long-his-new-orleans-speech-and-the.html | EYES OF LOUISIANA ON GOVERNOR LONG; His New Orleans Speech and the Stir It Has Created Among Business Men. Payrolls and Taxes. Statements as to Banks. | True | By George N. Coad. Editorial Correspondence, The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/girls-home-opened-by-salvation-army-miss-booth-lays-cornerstone-of.html | GIRLS HOME OPENED BY SALVATION ARMY; Miss Booth Lays Cornerstone of Completed Building in 13th St. and Dedicates It. JOHN MARKLE THE DONOR 72-Year-Old Philanthropist, Ill, Is Unable to Attend--Gen. Higgins Sends Congratulations. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/johnston-annexes-philadelphia-title-green-valley-cc-golfer-beats.html | JOHNSTON ANNEXES PHILADELPHIA TITLE; Green Valley C.C. Golfer Beats McCullough, Penn Freshman, 1 Up, for Amateur Crown. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/england-regains-wightman-cup-navy-wins-college-regatta.html | England Regains Wightman Cup; Navy Wins College Regatta | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/ellen-cox-ewing-to-wed-on-august-4-will-become-the-bride-of-thomas.html | ELLEN COX EWING TO WED ON AUGUST 4; Will Become the Bride of Thomas Archibald Stone at Sorrento, Maine. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/virginia-awaiting-slemps-decision-a-struggle-between-him-and.html | VIRGINIA AWAITING SLEMP'S DECISION; A Struggle Between Him and Anderson for Leadership in G.O.P. Is Seen. Mr. Slemp's Predicament. Question of the Nomination. | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/radio-programs-scheduled-for-the-current-week-radio-programs.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; RADIO PROGRAMS | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/boston-importers-rush-payments.html | Boston Importers Rush Payments. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/wholesale-orders-gain-credit-inquiries-reflect-increase-for.html | WHOLESALE ORDERS GAIN; Credit Inquiries Reflect Increase for Week--Index at 75. Off for Purchasing Agents' Session. Mirror Makers Adopt Standards. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/war-on-the-eastern-front-in-1914.html | War on the Eastern Front in 1914 | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/a-shrine-of-a-lost-empire-easter-islands-mystery-gets-more.html | A SHRINE OF A LOST EMPIRE; Easter Island's Mystery Gets More Attention From Archaeologists Changes in Easter Island. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/facts.html | FACTS | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/yale-and-harvard-stage-time-tests-eli-combination-and-jayvee-shells.html | YALE AND HARVARD STAGE TIME TESTS; Eli Combination and Jayvee Shells Pace Varsity--Crimson Juniors Win in Trial. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/rare-books-at-princeton-display-tracing-history-of-printing.html | RARE BOOKS AT PRINCETON.; Display Tracing History of Printing Includes Tablets of 4000 B.C. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/wartime-rank-bill-is-now-before-hoover-measure-would-advance.html | WAR-TIME RANK BILL IS NOW BEFORE HOOVER; Measure Would Advance Retired Officers to Highest Place They Hold. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/bridal-lingerie-eggshell-replaces-white-in-many-trousseaux.html | BRIDAL LINGERIE; Eggshell Replaces White in Many Trousseaux | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/roosevelt-nine-wins-city-psal-title-brooklyn-prep-gains-chsaa-crown.html | Roosevelt Nine Wins City P.S.A.L. Title; Brooklyn Prep Gains C.H.S.A.A Crown; CITY P. S. A. L. TITLE TO ROOSEVELT NINE Newtown High Is Beaten, 2-0, as Rivals Tally Twice in Ninth Inning. SYNNOTT VICTOR IN DUEL Yields Only 2 Hits, Zitek Giving 4--6,000 See Game at George Washington Stadium. Two More Hits off Zitek. Miss Opportunity in Third. | True | Times Wide World Photo. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/berlin-stocks-slow-price-changes-few-some-losses-recovered-and.html | BERLIN STOCKS SLOW; PRICE CHANGES FEW; Some Losses Recovered and Several Issues Make Gains--Reichsbank Shares Fall. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/former-penniless-refugee-from-india-wins-princeton-phd.html | Former Penniless Refugee From India Wins Princeton Ph.D. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/graduation-sermon-today-dr-hibben-to-deliver-it-after-the-academic.html | GRADUATION SERMON TODAY.; Dr. Hibben to Deliver It After the Academic Procession. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/shades-that-ride-the-pioneers-trail-among-the-names-of-those-who.html | SHADES THAT RIDE THE PIONEER'S TRAIL; Among the Names of Those Who Won the West a Century Ago Six Stand Out as Heroes of the Great Trek SHADES OF THE PIONEER TRAIL | True | By Rice Gaither | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/marathon-on-coast-captured-by-de-mar-boston-veteran-wins-second.html | MARATHON ON COAST CAPTURED BY DE MAR; Boston Veteran Wins Second Annual Pre-Olympic Run, WithChaca, Indian, Second. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/seibold-of-braves-blanks-the-reds-allows-only-seven-scattered.html | SEIBOLD OF BRAVES BLANKS THE REDS; Allows Only Seven Scattered Singles-- Losers Fail to Get as Far as Second Till Ninth. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-welcome-to-byrd-radio-will-flash-new-yorks-reception-to.html | THE WELCOME TO BYRD; Radio Will Flash New York's Reception to Explorers Round The World on Thursday Many Microphones on Duty. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/park-avenue-garden-sulgrave-hotel-clears-valuable-land-for-light.html | PARK AVENUE GARDEN.; Sulgrave Hotel Clears Valuable Land for Light & Protection. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/a-worldwide-broadcast-edison-and-marconi-to-participate-in-program.html | A WORLD-WIDE BROADCAST; Edison and Marconi to Participate in Program Linking San Francisco Meeting With Berlin Five Short Waves Used. Marconi Speaks From London. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/colgatepalmolivepeet-co-to-merge-with-el-dorado-oil.html | Colgate-Palmolive-Peet Co. To Merge With El Dorado Oil | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/what-the-farm-board-has-done-in-one-year-storing-the-farmers-grain.html | WHAT THE FARM BOARD HAS DONE IN ONE YEAR; STORING THE FARMER'S GRAIN Cutting Wheat Acreage. | True | By L.c. Speers.photograph By Ewing Galloway. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/pare-shields-advance-reach-final-in-tristate-tennis-play-at.html | PARE, SHIELDS ADVANCE.; Reach Final in Tri-State Tennis Play at Cincinnati. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/business-calls-graduates-only-five-seniors-at-connecticut-college.html | BUSINESS CALLS GRADUATES; Only Five Seniors at Connecticut College for Women Plan Marriage. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/crems-of-yale-and-harvard-will-meet-in-annual-regatta-on-the-thames.html | Crems of Yale and Harvard Will Meet in Annual Regatta on the Thames Friday; Yale and Harvard Varsity Crews Which Meet in Annual Regatta at New London on Friday. | True | By Robert F. Kelley. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/head-rig-changed-on-the-whirl-wind-jibtopsail-to-be-used-as-well-as.html | HEAD RIG CHANGED ON THE WHIRL WIND; Jibtopsail to Be Used as Well as Jib and Staysail in Races Tomorrow and Tuesday. INSTALL SINGLE HEADSTAY Yacht May Get Out for Sail Today-- With New Forward Rigging-- Yankee Arrives Tonight. Weetamoe at Oyster Bay. May Use Different Sails. | True | By James Robbins. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/daughter-to-mrs-james-f-clark.html | Daughter to Mrs. James F. Clark. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/topics-of-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS OF WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Speculators Pessimistic. The Tariff and Trade. Bear Leaders." Future "Mobilization Loans." The Mid-June Money Turnover. Western Maryland Problem. Last Week's Movements of Gold. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/petain-tells-the-story-of-the-great-battle-of-verdun-the-commander.html | Petain Tells the Story of the Great Battle of Verdun; The Commander of the French Troops in That Heroic Defense Proves an Able Historian | True | By L.v. Updegraff. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/question-girl-in-murder-police-say-she-gives-varying-versions-of.html | QUESTION GIRL IN MURDER ; Police Say She Gives Varying Versions of Shooting in Queens. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/to-fight-for-sound-liners-new-haven-railroad-to-get-hearing-in.html | TO FIGHT FOR SOUND LINERS; New Haven Railroad to Get Hearing in Boston Tomorrow. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/tryon-park-area-in-rerlty-annals-rockefeller-tract-presented-to.html | TRYON PARK AREA IN RERLTY ANNALS; Rockefeller Tract Presented to City Had Many Famous Owners. LIBBEY CASTLE HISTORY First Purchase by C.K.G. Billings, Including Fort Tryon Site, Was in 1901. Revolutionary History. Builder of Libbey Castle. Purchases by C. K. G. Billings. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/sands-point-four-takes-hard-match-defeats-aiken-knights-by-98-as.html | SANDS POINT FOUR TAKES HARD MATCH; Defeats Aiken Knights by 9-8 as Play Opens for the Westbury Challenge Cup. STEWART IGLEHART STARS Meadow Brook Fox Hunters Down Delray, 13-6-Aiken Turns Back Rockaway Poloists, 13-5. Plays a Smashing Game. Hopping Ties the Score. Aiken Quartet Is Fast. | True | By Vernon van Ness. Special To the New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/crew-admits-delay-in-attacking-fire-fairfaxs-pumps-were-idle-for-20.html | CREW ADMITS DELAY IN ATTACKING FIRE; Fairfax's Pumps Were Idle for 20 Minutes After Burst of Flame, Says Engineer. AERIAL "STOOD HALF HOUR" Rescue Boat Lowered "Perhaps Two Hours After Crash"--Seamen Give Graphic Testimony. Say Aerial Stood Half Hour. Door Left Open. How Two Passengers Died. Fire in Sea Finally Dies Out. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/coloring-the-car-body.html | COLORING THE CAR BODY | True | By C.o. Thorne, Technical Representative, Valentine & Co. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/cotton-consumption-in-may-very-small-takings-by-home-mills-194633.html | COTTON CONSUMPTION IN MAY VERY SMALL; Takings by Home Mills 194,633 Bales Below 1929, Exports Down 104,207. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/lay-segrave-death-to-branch-of-tree-experts-reveal-waterlogged-limb.html | LAY SEGRAVE DEATH TO BRANCH OF TREE; Experts Reveal Waterlogged Limb Was Picked Up on Speedboat's Path. SPEED 119.6 MILES AN HOUR Betty Carstairs, Undaunted by the Disaster, Sails to Race for England at Detroit Girl Racer Is Undaunted. | True | Special Cable to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/cornell-receives-1500000-in-gifts-number-of-alumni-contributing.html | CORNELL RECEIVES $1,500,000 IN GIFTS; Number of Alumni Contributing During the Year Exceeds All Previous Records. WORDSWORTH'S LETTERS University Obtains an Addition to St. John Collection From Grandson of the Poet. Wordsworth Letters Written to Reed. Three Trustees Named. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/man-reputed-to-have-made-millions-in-stocks-is-found-near.html | Man Reputed to Have Made Millions in Stocks Is Found Near Starvation in Rooming House | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/rochester-takes-two-from-newark-heavy-attack-in-both-games-almost.html | ROCHESTER TAKES TWO FROM NEWARK; Heavy Attack in Both Games Almost Sends Bears Back Into Seventh Place. MARTIN AND COLLINS STAR Victors Score 8 Runs in One Inning In 2d Fray--Berly and Ostermueller Hurl Triumphs. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hails-prof-wb-scott-retiring-at-princeton-student-paper-praises.html | HAILS PROF. W.B. SCOTT, RETIRING AT PRINCETON; Student Paper Praises Geology Teacher's Half Century of 'Devoted Service.' | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/yale-law-buildings-centre-of-exercises-cornerstone-ceremony.html | YALE LAW BUILDINGS CENTRE OF EXERCISES; Cornerstone Ceremony Inaugurates Group Epitomizing Sterling's Gifts of $22,000,000. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/trading-time-extended-deadline-for-national-league-clubs-put-over.html | TRADING TIME EXTENDED.; Deadline for National League Clubs Put Over Until Tomorrow. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/stimson-again-saves-old-soak-from-uncertain-fate-overseas.html | Stimson Again Saves 'Old Soak' From Uncertain Fate Overseas | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/equity-urges-policy-of-considering-actors-skilled-players-will-be.html | EQUITY URGES POLICY OF CONSIDERING ACTORS; Skilled Players Will Be Unavailable, Union's Organ Warns, if Producers Fail to Plan Ahead. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-york-beats-boston-golfers.html | New York Beats Boston Golfers. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/sifts-cattle-frauds-iowa-court-calls-33-indicted-dealers-and.html | SIFTS CATTLE FRAUDS; Iowa Court Calls 33 Indicted Dealers and Farmers. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/southampton.html | SOUTHAMPTON. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/foreign-trade-survey-sees-gain-in-america-conference-board-study.html | FOREIGN TRADE SURVEY SEES GAIN IN AMERICA; Conference Board Study Also Expects Decline in Exports to Europe and Asia. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/baird-says-morrow-is-choice-of-hoover-president-is-keenly.html | BAIRD SAYS MORROW IS CHOICE OF HOOVER; President Is Keenly Interested in Having Envoy in Senate, Party Leader Asserts. AMBASSADOR IS SILENT Dr. Hibben Denies Part in 1932 Boom--Frelinghuysen and Fort Are Confident. Morrow Silent on Assertion. BAIRD SAYS MORROW IS CHOICE OF HOOVER Ford Predicts Own Victory. Dr. Hibben in Radio Appeal. Attacks Professor Fisher. Emerson Backs Morrow. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/body-of-9th-thames-victim-found.html | Body of 9th Thames Victim Found. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/on-the-st-john-river-picturesque-stream-in-new-brunswick-offers.html | ON THE ST. JOHN RIVER; Picturesque Stream in New Brunswick Offers Exceptional Attractions to Yachtsmen. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/queen-marie-fails-to-placate-helen-carols-exwife-pleads-illness-on.html | QUEEN MARIE FAILS TO PLACATE HELEN; Carol's Ex-Wife Pleads Illness on Being Invited to "Reunion Dinner" in Bucharest. ROYAL DIVORCE ANNULLED Holy Synod Paves Way for Reconciliation of Rumanian Rulers--Marilu Explains Carol's Return. | True | Special Cable to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/ask-senate-to-sift-treaty-carefully-sojourners-warn-against.html | ASK SENATE TO SIFT TREATY CAREFULLY; 'Sojourners' Warn Against Abandonment of the 5:5:3 Ratio. ADOPT PATRIOTIC REFORMS Would Demand Oath of Allegiance by All School Teachers--Close Atlantic City Sessions. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/urge-foley-not-to-quit.html | URGE FOLEY NOT TO QUIT. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/english-parties.html | ENGLISH PARTIES. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/asks-womens-help-at-cancer-hospital-mckee-pleads-for-continued.html | ASKS WOMEN'S HELP AT CANCER HOSPITAL; McKee Pleads for Continued Support of Work at House of Calvary. SPEAKER AT LAWN PARTY Secretary of State Flynn Also Appeals for Funds for Nuns' Care of Incurables. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/leaseholds-listed-lease-on-times-square-cornel-is-sold.html | LEASEHOLDS LISTED.; Lease on Times Square Cornel Is Sold. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/browns-triumph-over-the-senators-ferrel-shines-with-the-bat-his.html | BROWNS TRIUMPH OVER THE SENATORS; Ferrel Shines With the Bat, His Hitting Figuring in All the Victors' Runs. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/stations-must-listen-for-distress-signals.html | STATIONS MUST LISTEN FOR DISTRESS SIGNALS | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/degrees-awarded-in-cairo-american-university-celebrates-end-of.html | DEGREES AWARDED IN CAIRO; American University Celebrates End of Tenth Year There. | True | Special Cable to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/belmont-bar-for-sale-tuesday-brisk-bidding-is-expected.html | Belmont Bar for Sale Tuesday; Brisk Bidding Is Expected | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/ruckstulls-triple-tops-new-york-ac-scores-orourke-from-first-in.html | RUCKSTULL'S TRIPLE TOPS NEW YORK A.C.; Scores O'Rourke From First in Tenth to Give the Crescent A.C. Decision, 6 to 5. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/trends-of-the-london-theatre-the-plays-return-to-fashion-brings-a.html | TRENDS OF THE LONDON THEATRE; The Play's Return to Fashion Brings a Taste for Light Fare, but There Is a New and Hopeful Technical Freedom | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/races-against-tariff-rise-ship-is-bringing-24000-bags-of-cuban.html | RACES AGAINST TARIFF RISE.; Ship Is Bringing 24,000 Bags of Cuban Sugar to Galveston. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/500-alumni-parade-in-city-college-fete-class-of-1905-wins-costume.html | 500 ALUMNI PARADE IN CITY COLLEGE FETE; Class of 1905 Wins Costume Prize in White Ducks and Red Bandannas and Sashes. MURAL PRESENTED AS GIFT Awards for Corpulence, Baldness and Horseshoe Pitching Made at Field Day Events. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/city-salutes-colors-to-mark-flag-day-staten-island-parade-elks.html | CITY SALUTES COLORS TO MARK FLAG DAY; Staten Island Parade, Elks' Patriotic Program Are Among Chief Events. FLAG PRESENTED TO CITY Churches, Synagogues, Veterans Join In Observance of Standard's Anniversary. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/slain-by-detective-as-he-flees-arrest-holdup-man-seized-then-tries.html | SLAIN BY DETECTIVE AS HE FLEES ARREST; Hold-Up Man Seized, Then Tries to Escape and Is Shot Down in Bronx Street. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/power-conference-will-start-today-reception-for-delegates-is-to.html | POWER CONFERENCE WILL START TODAY; Reception for Delegates Is to Mark the Opening of Second World Parley in Berlin. SESSIONS BEGIN TOMORROW Americans to Play Prominent Role in 10-Day Gathering--Trips to Industrial Regions Planned. | True | Wireless to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/ship-now-a-power-station-she-is-fitted-with-big-generators-and-is.html | SHIP NOW A POWER STATION; She Is Fitted With Big Generators and Is to Supply Many Ports of New England Wider Area Served. The Jacona's Equipment. The Vessel's Tanks. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/july-wheat-at-99c-as-all-grains-drop-bottom-prices-of-year-made.html | JULY WHEAT AT 99C AS ALL GRAINS DROP; Bottom Prices of Year Made Again in Selling Wave in Chicago Pits. CORN RUSHES DOWNWARD Next Month's Delivery of Oats Is Lowest Since 1922--Cash Rye Cheapest in 30 Years. Traders Bearish Despite Declines. Fewer Shorts in Corn. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/bids-westchester-unite-for-progress-whh-mackellar-sees-need-for.html | BIDS WESTCHESTER UNITE FOR PROGRESS; W.H.H. Mackellar Sees Need for Cooperation--Lauds Northern Communities. SCOUTS STAGE A CIRCUS Final Garden Club Contests Are Held--Exposition Will Be Concluded Today. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/santiagobuenos-aires-pilot-missing.html | Santiago-Buenos Aires Pilot Missing | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/congress-to-allow-seven-cents-a-mile.html | CONGRESS TO ALLOW SEVEN CENTS A MILE | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/woman-and-marine-sentenced-to-die-mrs-evans-and-underdown-are.html | WOMAN AND MARINE SENTENCED TO DIE; Mrs. Evans and Underdown Are Convicted of Killing Her Husband at Lakehurst.JURY REJECTS CLEMENCY With Two Other Marines They AreAlso Charged With SlayingComrade of Evans. Woman Reported Killings. Underdown Called Ringleader. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/concert-at-east-hampton-choral-society-of-80-to-give-varied-program.html | CONCERT AT EAST HAMPTON; Choral Society of 80 to Give Varied Program Wednesday Night. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/miss-mary-hand-married-judge-learned-hands-daughter-wed-to-winston.html | MISS MARY HAND MARRIED.; Judge Learned Hand's Daughter Wed to Winston Churchill's Son. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/morrow-spent-44002-candidates-for-senate-nomination-in-jersey-file.html | MORROW SPENT $44,002.; Candidates for Senate Nomination in Jersey File Reports. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/to-commission-cruiser-the-houston-10000-tons-scheduled-to-relieve.html | TO COMMISSION CRUISER.; The Houston, 10,000 Tons, Scheduled to Relieve the Pittsburgh. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/100-mayors-resign-after-spanish-riot-castilian-village-heads-quit.html | 100 MAYORS RESIGN AFTER SPANISH RIOT; Castilian Village Heads Quit in Protest Against Charge on Peasants by Police. MORE TROUBLE EXPECTED Farmers Flock to Palencia, Urging Minimum Wheat Price Again Be Set-- Demonstration Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/bayside-section-showing-activity-added-transit-facilities-are-a.html | BAYSIDE SECTION SHOWING ACTIVITY; Added Transit Facilities Are a Factor in Its Rapid Development. MANY HOMES ARE BUILT J. P. Day to Liquidate Holdings of Charles V. Bossert at Auction Sale on June 21. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/mrs-lasker-left-estate-to-family-mother-of-shipping-board-head-also.html | MRS. LASKER LEFT ESTATE TO FAMILY; Mother of Shipping Board Head Also Willed $32,500 to Charity. TOTAL BEQUESTS $500,000 Children and Grandchildren Are Principal Beneficiaries--$7,500 for Texas Institutions. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/adams-express-co-has-2-of-3-largest-directorship-holders.html | Adams Express Co. Has 2 of 3 Largest Directorship Holders | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/sentiment-inspires-june-brides-choice-of-attire-wedding-fashions.html | SENTIMENT INSPIRES JUNE BRIDE'S CHOICE OF ATTIRE; WEDDING FASHIONS VARY Both the Stately Princess Gown and the Deliberately Quaint Frock Worn Bltath White Is Smart An 1880 Wedding Gown Embroidered Organdy New | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/stock-managers-to-meet-their-third-annual-convention-to-open-here.html | STOCK MANAGERS TO MEET.; Their Third Annual Convention to Open Here Tomorrow. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/penn-nine-upsets-dartmouth-in-9th-trailing-by-2-runs-victors-score.html | PENN NINE UPSETS DARTMOUTH IN 9TH; Trailing by 2 Runs, Victors Score 3 in Final Session, to Win by 7to6. 10,000 ALUMNI SEE GAME Triple by Graupner Ties Count, Then Becker's Single Drives In Winning Tally. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/secret-deal-caused-no-loss-to-holders-throckmorton-firm-assures.html | SECRET DEAL CAUSED NO LOSS TO HOLDERS; Throckmorton Firm Assures Owners of Stock in DiversifiedTrustee Shares. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/a-backward-glance-reflections-and-facts-concerning-the-calamitous.html | A BACKWARD GLANCE; Reflections and Facts Concerning the Calamitous, if Interesting, Theatrical Season of 1929-30 | True | By J. Brooks Atkinson. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/chicagos-big-plan-for-unified-transit-ordinance-to-be-voted-on-july.html | CHICAGO'S BIG PLAN FOR UNIFIED TRANSIT; Ordinance to Be Voted on July 1 Would Bring All Lines Into One Company. Terms of Franchise. Large Sums to Be Spent. Chief Arguments. | True | By S.j. Duncan-Clark. Editorial Correspondent, The New York Times | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-tricolor-leaves-the-rhine-withdrawal-of-the-french-army-of.html | THE TRICOLOR LEAVES THE RHINE; Withdrawal of the French Army of Occupation Liquidates the War in a Military Sense and Leaves the Valley Without a Uniform, for German Troops Cannot Enter the Zone | True | By Harold Callenderphotograph By Underwood & Underwood.photograph By Acme. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/daughter-to-eleanor-boardman.html | Daughter to Eleanor Boardman. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/gold-medal-winner-bach-the-star-announcer-tells-why-many-fail-at.html | GOLD MEDAL WINNER; Bach, the Star Announcer, Tells Why Many Fail At the Microphone | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/schmeling-is-feted-by-german-consul-dr-schwarz-gives-luncheon-for.html | SCHMELING IS FETED BY GERMAN CONSUL; Dr. Schwarz Gives Luncheon for Boxer--Von Lewinski Hails American Fair Play. FIGHTER'S TACT IS PRAISED Latter, Calling Himself "Bad Fighter and Worse Speaker," Asks His Manager to Talk for Him. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/slemp-denies-he-advised-goldhurst-exrepublican-committeeman-says-he.html | SLEMP DENIES HE ADVISED GOLDHURST; Ex-Republican Committeeman Says He Had No Connection With Cannon's Stock Deals. NOT BISHOP'S ATTORNEY Repudiates Report That He Conferred With the Two BeforeCrash of Firm. Would Oppose Goldhurst Clemency | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/negroes-pay-tribute-to-mrs-stowe-here-honor-the-author-of-uncle.html | NEGROES PAY TRIBUTE TO MRS. STOWE HERE; Honor the Author of 'Uncle Tom's Cabin' at Hall of Fame--Hoover Lauds Her Work. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/plans-mexican-pipe-line-british-company-proposes-to-pump-oil-over.html | PLANS MEXICAN PIPE LINE.; British Company Proposes to Pump Oil Over Mountains at 9,800 Feet. | True | Special Cable to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-poet-gladstone.html | THE POET GLADSTONE. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/texas-harvesting-begins-marketing-of-wheat-crop-is-expetted-to.html | TEXAS HARVESTING BEGINS; Marketing of Wheat Crop Is Expetted to Improve Business, | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/miss-kelley-wed-to-george-hepburn-ceremony-held-at-summer-home-of.html | MISS KELLEY WED TO GEORGE HEPBURN; Ceremony Held at Summer Home of Bride's Father, C. F. Kelley, in Manhasset, L. I. MGR. LAVELLE OFFICIATES Bride's Youngest Sister, Mary, Her Maid of Honor--William E. Barker is Best Man. Father Escorts the Bride. Reception in Sun Parlor. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/great-neck-auction-kennelly-sale-on-june-28-comprises-333-home.html | GREAT NECK AUCTION.; Kennelly Sale on June 28 Comprises 333 Home Sites. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/urges-study-of-judaism-rabbi-lookstein-speaks-at-annual-council.html | URGES STUDY OF JUDAISM.; Rabbi Lookstein Speaks at Annual Council Meeting in Long Branch. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/paris-in-retrospect.html | Paris in Retrospect | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/held-in-drug-raids-3-times-in-month-mh-gordon-accused-of-selling.html | HELD IN DRUG RAIDS 3 TIMES IN MONTH; M.H. Gordon Accused of Selling Narcotics in Chicago, Hollywood and New York.LINKED TO RING IN EUROPEFederal Agents Say He Has Jumped Bail Totaling $110,000-- CalledRothstein Friend. Bail Set at $60,000. Says Gordon Knew Rothstein. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/dividend-record-by-standard-group-cash-payments-of-68590901-in.html | DIVIDEND RECORD BY STANDARD GROUP; Cash Payments of $68,590,901 in Second Quarter Mark Precedent for Oil Concerns.SOME EXTRAS ARE IN LIST One of Companies Fails to Make Its Regular SemiannualDisbursement. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/five-books-salvaged-from-the-flood-of-war-literature-three-soldiers.html | Five Books Salvaged From The Flood of War Literature; Three Soldiers, a Nurse and a Hospital Orderly Contribute Their Personal Records Five New War Books | True | From a Painting by Sir William Orpen.by Lawrence C. Woodman | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/tuttle-doctor-finds-vause-is-able-to-go-to-trial-tomorrow.html | TUTTLE DOCTOR FINDS VAUSE IS ABLE TO GO TO TRIAL TOMORROW; Prosecutor Insists on Action After Psychiatrist Tests the Ex-Judge in Sanitarium. LATTER RETURNS HOME "Missing Witness" in Columbia Case Appears, Denies He Was Anything but Investor. DOYLE TRIAL PUSHED ALSO Federal Official Wants Speed on False-Tax-Return Charge and Will Demand Bail Tomorrow. Missing Witness" Found. DOCTOR FINDS VAUSE FIT TO GO TO TRIAL States Sonenshine's Position. Would Obey Subpoena. | | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/southampton-sale-and-rentals.html | Southampton Sale and Rentals. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/a-memoir-of-maurel-notes-on-career-of-distinguished-french-baritone.html | A MEMOIR OF MAUREL; Notes on Career of Distinguished French Baritone, Actor and Artist | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/u-s-will-oppose-any-change-in-davis-cup-management.html | U. S. Will Oppose Any Change In Davis Cup Management | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/in-the-great-smokies.html | IN THE GREAT SMOKIES. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/byproducts-smoothawley-usefully-employed-in-high-circles-higher.html | BY-PRODUCTS; Smoot-Hawley. Usefully Employed. In High Circles. Higher Education. Non-Combatant. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/invalid-client-says-lawyer-duped-him-jj-bakerman-of-brooklyn-held.html | INVALID CLIENT SAYS LAWYER DUPED HIM; J.J. Bakerman of Brooklyn Held on Charges of Larceny and Forgery in Mortgage Deal. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/wesleyan-honors-two-professors-gifts-are-presented-to-ac-armstrong.html | WESLEYAN HONORS TWO PROFESSORS; Gifts Are Presented to A.C. Armstrong and F. W. Nicolson, Who Will Leave Posts.HOLTON HEADS ALUMNIClass of 1910 Has Best Turnout--Degrees to Be AwardedTomorrow. | True | Special to The New York Times.Times Wide World Photo. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/master-model-home-for-cheelcroft-hohokus-nj-mayor-lamb-pays-tribute.html | MASTER MODEL HOME FOR CHEELCROFT HOHOKUS, N.J.; Mayor Lamb Pays Tribute. Residential Construction Activity. Mr. Cheel's Guests. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/senate-committee-favors-naval-pact-by-16-votes-to-4-majority-report.html | SENATE COMMITTEE FAVORS NAVAL PACT BY 16 VOTES TO 4; Majority Report, Going to the Senate Next Week, Will Probably Be Very Brief. BORAH STATES POSITION Challenges Hoover's Refusal to Reveal Data--Johnson Leads Group in Minority Report. FRANCE AND ITALY BALK Tension Over Preliminaries to Five Power Pact Is Believed to Be Still Unabated. Doubtful Senators for Pact. COMMITTEE 16 TO 4 FOR NAVAL TREATY PARIS AND ROME STILL BALK. Tension Over Naval Limitation Is Believed Unabated. Mussolini Irritated by Failure. Germany's Position Important. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/northwest-building-rises-substantial-increase-over-april-reported.html | NORTHWEST BUILDING RISES; Substantial Increase Over April Reported for May. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/textile-agent-urges-veto-of-tariff-bill-letter-to-hoover-says.html | TEXTILE AGENT URGES VETO OF TARIFF BILL; Letter to Hoover Says Passage of Measure Will Mean Blow to Nation's Business. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/mrs-hirsch-gains-met-tennis-final-former-california-star-shows.html | MRS HIRSCH GAINS MET. TENNIS FINAL; Former California Star Shows Brilliant Game to Defeat Mrs. Stenz at 6-3, 6-4, MRS. SCHREIBER IS VICTOR English Player Puts Out Miss Greenspan, Defending Clay Court Champion, 6-0, 6-3-- Title Match Today. Mrs. Stenz Shows Courage. Miss Greenspan Off Game. | True | By Allis0n Danzig. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/foreign-activities-sousa-in-london.html | FOREIGN ACTIVITIES; SOUSA IN LONDON. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/2000000000-turnover-set-for-tomorrow-in-treasury-deals-income-tax.html | $2,000,000,000 Turnover Set for Tomorrow In Treasury Deals, Income Tax and Dividends | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/urges-building-now-building-congress-official-says-costs-are-lower.html | URGES BUILDING NOW.; Building Congress Official Says Costs Are Lower. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/high-school-graduates.html | High School Graduates. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/capone-arrested-on-miami-perjury-charge-after-defeating-move-to.html | Capone Arrested on Miami Perjury Charge After Defeating Move to Padlock His Home | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/mastick-warns-party-of-dry-row-disunion-candidate-for-governor-in.html | MASTICK WARNS PARTY OF DRY ROW 'DISUNION'; Candidate for Governor in Utica Speech Says Prohibition Split May Defeat Republicans. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/army-quartet-wins-from-harvard-four-triumphs-by-83-to-eliminate.html | ARMY QUARTET WINS FROM HARVARD FOUR; Triumphs by 8-3 to Eliminate 1929 Champion in Intercollegiate Title Test. VICTORS LEAD THROUGHOUT Aggressiveness and Team Play Check Crimson at Rumson-- First Goal by Brandt. Tallies After Free Hit. Second Tally for Haskell. Harvard Stages Attack. | True | By Lincoln A. Werden. Special To The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/waterfront-land-rights-construed-brooklyn-pier-owner-enjoined-from.html | WATERFRONT LAND RIGHTS CONSTRUED; Brooklyn Pier Owner Enjoined From, Building Permanent Dry Dock. NEAR PIER BREMEN USES Justice Strong Holds That Filling In the Slip Would Injure Navigation. Early Right Not Exercised. Modern Navigation Needs. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/escaped-convict-hunted-in-jersey.html | Escaped Convict Hunted in Jersey | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/defends-our-navy-men-foreign-minister-of-panama-objects-to.html | DEFENDS OUR NAVY MEN; Foreign Minister of Panama Objects to Newspaper Criticism. | True | Special Cable to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/insurgent-iowa-on-hoovers-side-the-primary-is-interpreted-as.html | INSURGENT IOWA ON HOOVER'S SIDE; The Primary Is Interpreted as Endorsing President, Warning Brookhart. Swallowing the Tariff. The Farmers' Attitude. | True | By Roland M. Jones. Editorial Correspondence, The New York Times | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/execution-of-3-arabs-ordered-for-tuesday-excitement-prevails.html | EXECUTION OF 3 ARABS ORDERED FOR TUESDAY; Excitement Prevails Throughout Hebron--Commutation Plea Sent to the Crown. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/king-george-to-see-his-yacht-race-shamrock-v-next-month.html | King George to See His Yacht Race Shamrock V Next Month | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/two-brooklyn-houses-sold.html | Two Brooklyn Houses Sold. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hebrew-orphans-to-get-prizes.html | Hebrew Orphans to Get Prizes. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/making-bunkless-tour-20-mississippi-journalists-at-colon-seek-good.html | MAKING "BUNKLESS TOUR."; 20 Mississippi Journalists at Colon Seek Good Time, Not Good-Will. | True | Special Cable to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/german-victory-in-olympic-games-of-1936-predicted-by-ferris-of-a-la.html | German Victory in Olympic Games of 1936 Predicted by Ferris of-a-la html | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/amateurs-at-travers-island.html | Amateurs at Travers Island. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/letters-are-awarded-to-29-at-fordham-twelve-rewarded-in-baseball.html | LETTERS ARE AWARDED TO 29 AT FORDHAM; Twelve Rewarded in Baseball, Eight in Golf and Nine in Tennis. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/wallace-captain-of-williams-nine.html | Wallace Captain of Williams Nine. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/matchek-is-acquitted-nine-other-croatians-freed-in-belgrade-14.html | MATCHEK IS ACQUITTED.; Nine Other Croatians Freed in Belgrade; 14 Found Guilty. | True | Special Cable to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/find-split-cable-3-miles-under-sea-repair-ships-rush-splicing-at.html | FIND SPLIT CABLE 3 MILES UNDER SEA; Repair Ships Rush Splicing at Both Ends of Western Union Line Lost in November. WORK COST $2,000,000 Upheavals on Ocean Floor Ruined 206 Miles of Cable.-Four Other Lines Unmended. Handicapped by Gales. First to Mend Breaks. Seven Ships Active in Work. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/aydelotte-gains-with-rockafellow-defeat-adelsteinbernstein-in.html | AYDELOTTE GAINS WITH ROCKAFELLOW; Defeat Adelstein-Bernstein in Semi-Final of Mst. Clay Court Tennis Tourney. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/recorded-music-another-version-of-beethovens-eroica-issuadrosa.html | RECORDED MUSIC; Another Version of Beethoven's "Eroica" Issued--Rosa Ponselle and Others | True | By Compton Pakenham. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/goslin-traded-to-browns-for-manush-and-crowder.html | Goslin Traded to Browns For Manush and Crowder | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/yankees-score-seven-runs-in-first-two-innings-to-overcome-indians.html | Yankees Score Seven Runs in First Two Innings to Overcome Indians, 11 to 7; 20,000 SEE INDIANS LOSE TO YANKEES Victors Score Seven Runs in First Two Innings--Gehrig Hits Fifteenth Homer. CLEVELAND BRACES IN 4TH Scores Three Times to Tie Count at 7-All, but Lazzeri's Single Breaks Deadlock in the Sixth. Lazzeri's Double Scores Two. Gehrig Clears the Bases. | True | By John Drebinger. Special To the New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/winant-cited-for-bravery-new-hampshire-exgovernor-in-plane-took.html | WINANT CITED FOR BRAVERY; New Hampshire Ex-Governor in Plane Took Pictures Under Fire. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/cornell-crews-leave-for-poughkeepsie-34-oarsmen-on-way-to-scene-of.html | CORNELL CREWS LEAVE FOR POUGHKEEPSIE; 34 Oarsmen on Way to Scene of Intercollegiate Regatta to Be Held June 26. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/sunshine-city-homes-sold.html | Sunshine City Homes Sold. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/clara-jacobi-makes-hit-as-aida.html | Clara Jacobi Makes Hit as Aida. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/urge-improvement-of-city-playgrounds-womens-clubs-ask-that-shade.html | URGE IMPROVEMENT OF CITY PLAYGROUNDS; Women's Clubs Ask That Shade, Landscaping and Gymnasium Apparatus Be Provided. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/house-passes-tariff-bill-222153-ending-long-fight-hoover-expected.html | HOUSE PASSES TARIFF BILL 222-153, ENDING LONG FIGHT; HOOVER EXPECTED TO SIGN; PROCEDURE ALMOST ROUTINE Decision on Bill Comes at 4 P.M. and Within One of Predicted Poll. GARNER LEADS IN PROTESTS But Even Spectators in Gallery Know That Oppositions' Cry of "Gag Rule" Is Futile. LONGWORTH SIGNS AT ONCE Cheers Mark His Act--Curtis Will Formally Send Measure to President Tomorrow. Action Is Well Regulated. TARIFF BILL PASSED IN HOUSE, 222-153 But the Bill Will Pass." Not Aimed at Exclusion. Sloan Makes Summary. Roll Call on the Bill. Tilson Statement Significant. Harrison Makes Statement. TARIFF BILL PASSED BY HOUSE, 222-153 | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/arcaya-again-venezuelan-envoy.html | Arcaya Again Venezuelan Envoy. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/jones-and-six-other-u-s-stars-to-start-play-in-british-open-golf-to.html | Jones and Six Other U. S. Stars to Start Play in British Open Golf Tomorrow; BRITISH OPEN GOLF TO START TOMORROW Bobby Jones, Von Elm and Moe Among Stars Who Will Tee Off at Hoylake. HORTON SMITH ENTERED Diegel, Mac Smith and Barnes Also Seek Crown--Field of 296 Sets Record. Atlantan Is the Favorite. To Use Two Courses. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/speeds-entry-ports-bill-snell-to-get-special-status-in-house-for.html | SPEEDS ENTRY PORTS BILL.; Snell to Get Special Status In House for Border Patrol Measure. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/cornell-is-beaten-by-syracuse-nine-ends-season-by-sustaining-its.html | CORNELL IS BEATEN BY SYRACUSE NINE; Ends Season by Sustaining Its Sixth Straight Defeat in Contest at Ithaca, 3-2. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/summer-resorts-add-many-buildings-coney-island-improvements-new.html | SUMMER RESORTS ADD MANY BUILDINGS; Coney Island Improvements. New Bathing Facilities. Big Westchester Casino. Asbury Park Convention Hall. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/stunt-fliers-stage-daring-exhibitions-group-of-commercial-pilots.html | STUNT FLIERS STAGE DARING EXHIBITIONS; Group of Commercial Pilots, Including One Woman, Sweep Field 10 Feet From Ground.INVERTED FLYING FEATUREDLooping Glider Cuts Loose From Airplane Towing It 3,000 Feet Above Curties Field. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/bebe-daniels-married-screen-star-and-ben-lyon-are-wed-at-hollywood.html | BEBE DANIELS MARRIED.; Screen Star and Ben Lyon Are Wed at Hollywood Hotel. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/wall-street-cashiers-have-outing.html | Wall Street Cashiers Have Outing. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/chicago-trade-is-fair-wholesale-dry-goods-sales-up-to-figure-year.html | CHICAGO TRADE IS FAIR.; Wholesale Dry Goods Sales Up to Figure Year Ago--Steel Ebbs. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/our-talkies-in-german-dialogue-spoken-by-competent-native-actors.html | OUR TALKIES IN GERMAN; Dialogue Spoken by Competent Native Actors Solves a Berlin Problem The Literati's Contention. Cinema Hoodlums | True | By C. Hooper Trask. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/killed-in-11story-fall-moe-greenwalds-death-called-apparent-suicide.html | KILLED IN 11-STORY FALL; Moe Greenwald's Death Called "Apparent Suicide" by Police. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/mr-kallen-berates-current-artistic-values.html | Mr. Kallen Berates Current Artistic Values | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/todays-programs-in-queens-churches-pageant-will-be-offered-at.html | TODAY'S PROGRAMS IN QUEENS CHURCHES; Pageant Will Be Offered at Children's Day Exercises in theElmhurst Baptist. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/navy-varsity-wins-on-lake-carnegie-glendon-eight-triumphs-over.html | NAVY VARSITY WINS ON LAKE CARNEGIE; Glendon Eight Triumphs Over California in Triangular Race, With Princeton Third. VICTOR'S MARGIN SMALL Scores by Less Than Half Length in Gruelling Contest --Tigers Far Behind. PRINCETON CUBS ARE FIRST Stand Off Challenge of Navy plebes to Cross Line of a Length, Ahead--California Third. Times for the Races. Shells Close Together. Shelton Raises Beat. NAVY VARSITY WINS ON LAKE CARNEGIE Rows at Lower Stroke. | True | By Robert F. Kelley. Special To The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hayss-organization-protests-refusal-of-chicago-magazine-to-publish.html | HAYS'S ORGANIZATION PROTESTS; Refusal of Chicago Magazine to Publish a Definite Defense of the Industry is Criticized | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/princes-sue-for-land-once-held-by-slaves-claim-is-made-in-cairo.html | PRINCES SUE FOR LAND ONCE HELD BY SLAVES; Claim Is Made in Cairo Courts That Property Was Not Freed When Servants Were. | True | Special Cable to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/predicts-tariff-benefits-edgerton-sees-industrial-stimulus-among.html | PREDICTS TARIFF BENEFITS; Edgerton Sees Industrial Stimulus Among Expected Boons. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-south-the-new-labor-and-the-old-two-systems-clash-as-the-toiler.html | THE SOUTH: THE NEW LABOR AND THE OLD; Two Systems Clash as the Toiler Descends the Mountain Into the Machine Age LABOR, OLD AND NEW, IN SOUTH | True | By Anne O'Hare McCormick.photographs By Ewing Galloway.photograph By Times Wide World.photograph By Ewing Galloway. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/carol-ii-and-rumania-a-melodrama-of-the-blanks-carols-loss-of-thc.html | CAROL II AND RUMANIA: A MELODRAMA OF THE BLANKS; Carol's Loss of the Throne. Elopement to Odessa. Two Years of Travel. A Domestic Life. Carol's Path Cleared. Rumors of Return. | True | Wireless to THE NEW YORK TIMES.Photograph from Underwood & Underwood.Photograph from Julietta.Photograph from Julietta. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/robins-beat-cards-on-homer-in-12th-bissonettes-drive-far-over-wall.html | ROBINS BEAT CARDS ON HOMER IN 12TH; Bissonette's Drive Far Over Wall Breaks Deadlock-- 22,000 at Ebbets Field. LOSERS GAIN EARLY LEAD Fail to Hold 5-0 Margin Against Brooklyn Rivals--Lopez and, Frederick Bat Hard. Elliott Starts Game. ROBINS BEAT CARDS ON HOMER IN 12TH | True | By Roscoe McGowen. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/buys-fine-home-irving-kaufman-buys-quaker-ridge-stoddard-estate.html | BUYS FINE HOME.; Irving Kaufman Buys Quaker Ridge Stoddard Estate. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/electricity-on-the-farm-power-for-one-million-homesteads-forecast.html | ELECTRICITY ON THE FARM; Power for One Million Homesteads Forecast for Next Five Years New Uses for Power. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/finland-stops-red-papers-government-suppresses-5-in-move-to-avoid.html | FINLAND STOPS RED PAPERS; Government Suppresses 5 in Move to Avoid Bloodshed Over Them. | True | Wireless to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/15-charities-aided-by-ferguson-will-get-sixth-of-estate-valued-at.html | 15 CHARITIES AIDED BY FERGUSON WILL; Get Sixth of Estate Valued at $1,000,000 Now and Third of Residue Later. HALF IN TRUST FOR WIDOW She Also Gets Realty-- Two Sons Receive Balance-- Bronx Gardens Get Hempstead Man's Herbarium. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/21-new-cities-enter-100000-category-eight-others-not-yet-reported.html | 21 NEW CITIES ENTER 100,000 CATEGORY; Eight Others, Not Yet Reported, Including Schenectady and Waterbury, May Win Places. BIG SHIFTS IN 1920 RATINGS Lowell Drops to Foot of List of 68--Of These Only Seven Remain Unannounced. IOWA UPSETS PREDICTIONS Expected to Lose in Reapportionment, State Shows Gain-Illinois Rise is Exceeding 1,000,000. Roll of Cities of 100,000 or More. Iowa Exceeds Congress Estimate. 21 NEW CITIES ENTER 100,000 CATEGORY Illinois Gaining Over 1,000,000. 1,522,694 in Washington State. Louisville Mounts to 307,808. 4,615 Unemployed in Lowell. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/boycott-of-copper-by-europe-derided-metal-dealers-here-say-that.html | BOYCOTT OF COPPER BY EUROPE DERIDED; Metal Dealers Here Say That Statistics Show Proposal Is Only Empty Threat. INVESTORS APPEAR SCARED Ban on Purchases as Tariff Reprisal Would Not Affect OtherNon-Ferrous Metals. Statistics Deny a Boycott. Cancellations Seem Improbable. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/harvard-defeated-by-the-tufts-nine-adams-holds-crimson-to-four.html | HARVARD DEFEATED BY THE TUFTS NINE; Adams Holds Crimson to Four Scattered Singles as Mates Triumph by 4 to 1. VICTORS SCORE IN SECOND Get 2 Runs Off Devens and Add 2 Off MacHale in Fifth--Losers Tally in Eighth. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/capital-expects-president-to-approve-the-tariff-bill.html | Capital Expects President To Approve the Tariff Bill | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/no-significant-change-in-general-situation-revealed-by-index-which.html | No Significant Change in General Situation Revealed by Index, Which Declines Slightly | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/destroyer-to-take-byrd-to-albany-state-arranges-new-honors-for.html | DESTROYER TO TAKE BYRD TO ALBANY; State Arranges New Honors for Explorer and His Party, Due Here on Thursday. HE WILL AID AIR POLICE Accepts Advisory Post in City Department--Plans Speeded for Reception by School Children. Albany Program Arranged. Second Reception Planned. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/brooklyn-cinema-theatre-lease.html | Brooklyn Cinema Theatre Lease. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/columbias-crews-hold-time-trials-penn-oarsmen-also-get-test-over.html | COLUMBIA'S CREWS HOLD TIME TRIALS; Penn Oarsmen Also Get Test Over Four-Mile Course on the Hudson at Poughkeepsie. BLESSE SETS LIONS' PACE Voerhringer at Stroke for Callow's Varsity-- Syracuse Eights Rounding Into Form. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-uruguayan-senate-president.html | New Uruguayan Senate President. | True | Special Cable to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/cup-yachts-a-triumph-of-scientific-design-combination-of-lightness.html | CUP YACHTS A TRIUMPH OF SCIENTIFIC DESIGN; Combination of Lightness With Durability and Rigging of Mast and Canvas Are Intricate Feats of Engineering Factors in Success. Why Resolute Was Chosen. Crossing the Atlantic. Delicate Construction Problem. Carrying the Canvas. The Present Challenge. Discovery of Its Existence. | True | By James Robbins. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/australia-trails-england-in-match-scores-140-for-8-wickets-after.html | AUSTRALIA TRAILS ENGLAND IN MATCH; Scores 140 for 8 Wickets After Rivals Total 265 Runs in First Innings. WET PITCH IS HINDRANCE Start of Second Day's Play Delayed by Rain--Tate Bowls Well-- 30,000 See Event. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/crosscountry-is-adopted-as-a-minor-sport-by-w-va.html | Cross-Country Is Adopted As a Minor Sport by W. Va. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/wabash-asks-icc-permission-to-withdraw-application-for-control-of.html | Wabash Asks I.C.C. Permission to Withdraw Application for Control of the Wheeling | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/legal-comment-on-current-events-brewing-and-winemaking-at-home.html | Legal Comment on Current Events; Brewing and Wine-Making at Home Involve Nice Distinctions-- Rights to Money Thrown from Hotel Window. Questions of Quantity and Labels. Throwing Away Money. Finders of Lost Property. Finder Need Not Advertise. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/test-high-point-n-j-beacon.html | Test High Point (N. J.) Beacon. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/union-college-gifts-total-94158-in-year-olean-alumnus-presents.html | UNION COLLEGE GIFTS TOTAL $94,158 IN YEAR; Olean Alumnus Presents $20,000 to His Alma Mater--Ryder Hall Cornerstone Is Laid. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/flexible-clauses-give-wide-leeway-tariff-commission-has-new-powers.html | FLEXIBLE CLAUSES GIVE WIDE LEEWAY; Tariff Commission Has New Powers to Recommend Changes to the President. HIS AUTHORITY DEFINITE If President Does Not Act on Proposals for Rate Changes They Do Not Go Into Effect. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/says-teacher-need-not-be-specialist-columbia-bureau-director-sees.html | SAYS TEACHER NEED NOT BE SPECIALIST; Columbia Bureau Director Sees Normal School Product Losing in Race for Jobs. HIGHER LEARNING REQUIED Declares Colleges Cannot Fill the Demand for Superior Type Educators Today. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/roosevelt-as-wister-knew-him-a-record-of-forty-years-friendship-in.html | ROOSEVELT AS WISTER KNEW HIM; A Record of Forty Years' Friendship in a Book of Uncommon Charm Theodore Roosevelt | True | By Charles Willis Thompson | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/to-aid-poor-in-law-study-jersey-city-labor-leader-creates.html | TO AID POOR IN LAW STUDY.; Jersey City Labor Leader Creates Scholarship Fund. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/ideal-airport-for-boston-enlargement-of-the-inner-harbor-site-to.html | IDEAL AIRPORT FOR BOSTON.; Enlargement of the Inner Harbor Site to Include an Island. | True | Special Correspondence, THE NEW YORK TIMES | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hollywood-notes-more-celebrities-dougs-return-an-authors-dilemma.html | HOLLYWOOD NOTES; More Celebrities. Dougs'" Return. An Author's Dilemma. Sun Worshipers. | True | By Ralph Flint. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/nelson-j-h-edge-banker-dies-at-85-prominent-member-of-civic-circles.html | NELSON J. H. EDGE, BANKER, DIES AT 85; Prominent Member of Civic Circles in Jersey City for Many Years. WAS VISITING WASHINGTON Had Been President of the Hudson County National Bank and of the Library. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hoover-and-prestes-pledge-friendship-brazilian-envoy-is-host-at.html | HOOVER AND PRESTES PLEDGE FRIENDSHIP; Brazilian Envoy Is Host at Dinner to President, PresidentElect and 300 Guests.SETTING IS BRILLIANTPan-American Banquet Hall IsGarden of Tropical Plantsand Gay With Banners. MRS. GANN BESIDE HOOVER International Hook-Up Carries theAddresses to Latin-America asWell as to United States. Allan Hoover Attends. Mrs. Gann at Hoover's Right. Brazilian Envoy Proposes Toast. The Envoy's Speech. President Hoover's Address. Praises Conquest of Wilderness. Alludes to Brazilian Visit. Sees Gain in Personal Contact. Address of Dr. Prestes. Praises American Statesmen. Sees "Energy" American Word. List of Dinner Guests. Prestes Comes Here Today. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/american-notes-afield.html | AMERICAN NOTES AFIELD | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/money-for-staten-island-1000000-for-recreation-beaches-and.html | MONEY FOR STATEN ISLAND.; $1,000,000 for Recreation Beaches and Boardwalk. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/oshawa-triumphs-over-us-twelve-canadians-win-final-game-63-and.html | OSHAWA TRIUMPHS OVER U.S. TWELVE; Canadians Win Final Game, 6-3, and Capture International Lacrosse Title.VICTORS TAKE SERIES, 11-10Show Surprising Reversal of Formto Overcome Invaders' Lead of Previous Day. Oshawa First to Score. Americans Get Second Goal. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/montana-to-be-studied-princeton-students-to-join-in-geological.html | MONTANA TO BE STUDIED.; Princeton Students to Join in Geological Survey This Summer. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/little-emir-judged-best-in-dog-show-mrs-mattas-pomeranian-wins.html | LITTLE EMIR JUDGED BEST IN DOG SHOW; Mrs. Matta's Pomeranian Wins Trophy in First Annual Event at Greenwich. THRONG HAILS THE VICTOR Inglehurst Reward and Ch. Meadow Lark Dawn Score In the Group Competitions. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/suburban-lot-sales-woodridge-and-summit-properties-at-auction-this.html | SUBURBAN LOT SALES.; Woodridge and Summit Properties at Auction This Week. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/sortie-8-to-1-wins-brooklyn-handicap-beats-jack-high-by-3-lengths.html | SORTIE, 8 TO 1, WINS BROOKLYN HANDICAP; Beats Jack High by 3 Lengths With Curate Nest at $10,800 Aqueduct Feature. SANDE HURT BEFORE RACE Thrown by Distraction Going to Post--Rides Despite Injured Ankle-Sovietta Scores. Maya Raced Into Defeat. SORTIE, 8 TO 1, WINS BROOKLYN HANDICAP Fastest Time of Meeting. Rider Is Unseated. | True | By Bryan Field. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/costly-primaries.html | COSTLY PRIMARIES. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-uses-of-aluminium-within-a-lifetime-it-has-become-a-metal-of.html | THE USES OF ALUMINIUM; Within a Lifetime It Has Become a Metal of Great Importance to Many Industries | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/trade-nears-last-year-kansas-city-reports-heavier-volume-in-may-for.html | TRADE NEARS LAST YEAR.; Kansas City Reports Heavier Volume in May for District. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/limited-lease-is-not-enforceable-higher-court-reverses-ruling.html | LIMITED LEASE IS NOT ENFORCEABLE; Higher Court Reverses Ruling Affecting, West 73d St. Property. CONTRACT WAS INDEFINITE Statute of Frauds Held Proper Defense in Suit for Specific Performance. Contract Was Indefinite. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/bay-state-hails-college-alumni-induction-of-a-new-president-at-tech.html | BAY STATE HAILS COLLEGE ALUMNI; Induction of a New President at "Tech" Is High Spot of Commencement. Numerous Schools of Section. Commencement at "Tech." | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Timesphotograph From Keystone View. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/survey-reveals-that-jewish-immigration-to-palestine-brings.html | Survey Reveals That Jewish Immigration To Palestine Brings Prosperity to Arabs | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/western-europe-safe-from-locust-menace.html | WESTERN EUROPE SAFE FROM LOCUST MENACE | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hoover-to-speak-at-buchanan-memorial.html | HOOVER TO SPEAK AT BUCHANAN MEMORIAL | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/an-anthology-of-german-short-stories.html | An Anthology of German Short Stories | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/lehlbach-assails-the-shipping-board-declares-it-ignores-congress.html | LEHLBACH ASSAILS THE SHIPPING BOARD; Declares It Ignores Congress-- Suspicions of Foreign Influence--Asks Inquiry. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/mans-release-from-goshen-jail-to-end-dogs-long-vigil-at-gate.html | Man's Release From Goshen Jail To End Dog's Long Vigil at Gate | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/teagle-of-the-dynasty-of-oil-kings-the-president-of-new-jersey.html | TEAGLE OF THE DYNASTY OF OIL KINGS; The President of "New Jersey Standard" Believes in the Old Business Virtues of Work and Enthusiasm | True | By S.j. Woolf | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/air-races-to-stress-commercial-craft-contests-at-chicago-planned-to.html | AIR RACES TO STRESS COMMERCIAL CRAFT; Contests at Chicago Planned to Give More Prominence to Civilian Pilots and Women Fliers More Commercial Flying. New Land Plane Trophy. | True | By Lauren D. Lyman. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/take-deborah-posts-new-officers-installed-by-consumptive-relief.html | TAKE DEBORAH POSTS; New Officers Installed by Consumptive Relief Society. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/price-reduction-announced.html | Price Reduction Announced. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/teaneck-home-demand-many-new-residences-now-being-built-by-the.html | TEANECK HOME DEMAND; Many New Residences Now Being Built by the Owners. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/erskines-libretto-author-and-musician-returns-to-helen-of-troy-for.html | ERSKINE'S LIBRETTO; Author and Musician Returns to Helen of Troy for Delectable Comic Opera | True | By Olin Downes. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/record-shotputter-hurt-hirschfeld-breaks-arm-in-motoring-accident.html | RECORD SHOT-PUTTER HURT; Hirschfeld Breaks Arm in Motoring Accident in Prussia. | True | Wireless to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/clothes-the-new-york-police-have-worn-the-uniform-now-coming-into.html | CLOTHES THE NEW YORK POLICE HAVE WORN; The Uniform Now Coming Into Use Is the Product of an Evolution In Dress That Runs Back to the Dutch and the English Eras HOW THE "LAST MAN" RIDES THE SUBWAY | True | By Dorothy Woolf | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/collaborative-works-recent-mural-painting-and-architecture-come.html | COLLABORATIVE WORKS; Recent Mural Painting and Architecture Come Together With a Popular Appeal | True | By Elisabeth Luther Cary. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/queens-realty-sales-175000-check-residence-in-forest-hills.html | QUEENS REALTY SALES; $175,000 Check Residence in Forest Hills Transferred. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/town-airports-urged-landing-fields-called-assets-even-for-smaller.html | TOWN AIRPORTS URGED; Landing Fields Called Assets Even for Smaller Centres in Report to the National Conference Seek Aid of Chamber. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/young-plan-bonds-oversold-in-reich-8568000-share-subscribed-three.html | YOUNG PLAN BONDS OVERSOLD IN REICH; $8,568,000 Share Subscribed Three Times--Active Demand Causes Reallotment. SWISS SLICE QUICKLY SOLD Bonds Are Taken Up Within One Hour of Opening--Italy Absorbs $5,786,000 Quota. | True | Special Cable to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/a-blend-of-old-and-new-for-interiors-the-modern-designer-even-makes.html | A BLEND OF OLD AND NEW FOR INTERIORS; The Modern Designer Even Makes Use of Faults or Our Architecture DECORATING THE APARTMENT THE CINDERELLA LEGEND. | True | By Walter Rendell Storeydesigns By Eugene Schoen. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/tigers-with-uhle-crush-athletics-take-opening-encounter-of-3game.html | TIGERS, WITH UHLE, CRUSH ATHLETICS; Take Opening Encounter of 3Game Series With Champions,Getting Jump at Start.MAHAFFEY DRIVEN FROM BOXCoast Pitcher, Obtained by Mackmen, Retires Under Heavy Firein the First Inning. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/pynchon-sails-istalena-to-victory-over-class-m-rivals-in-regatta-on.html | Pynchon Sails Istalena to Victory Over Class M Rivals In Regatta on Sound; ISTALENA IS VICTOR OVER RIVAL YACHTS Pynchon Sails His Class M Boat to Victory in Title Race on Long Island Sound. TYCOON 12-METER WINNER Mistral Home First Among 40Footers in Regatta of Seawanhaka Corinthian Club. Simba, Crosses Line First. 17 in Each of Two Classes. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/prestes-visit-stirs-bankers-interest-they-hold-brazils-increasing.html | PRESTES VISIT STIRS BANKERS INTEREST; They Hold Brazil's Increasing Commerce Offers Attractive Investment Opportunities. STATES THERE SEEK FUNDS President-elect, However, Has Made No Move to Open Financial Negotiations. 900 Per Cent Increase Since 1913. Need of Borrowing Cited. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/a-church-census.html | A CHURCH CENSUS. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/mr-cohan-in-a-play-by-mr-cohan.html | MR. COHAN IN A PLAY BY MR. COHAN | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-planes-will-fly-in-hawaii-this-year.html | NEW PLANES WILL FLY IN HAWAII THIS YEAR | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/tests-of-the-electron-indicate-it-is-a-wave-investigator-describes.html | TESTS OF THE ELECTRON INDICATE IT IS A WAVE; Investigator Describes the Thirty-Year Inquiry Into Its Nature and How He Developed the New Theory The Electron as a Particle. X-Rays and Electrons Both Waves. | True | By Clinton J. Davisson. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-historical-works-in-germany.html | New Historical Works In Germany | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/italy-awaits-reply-to-grandi-proposal-rejection-of-naval-holiday.html | ITALY AWAITS REPLY TO GRANDI PROPOSAL; Rejection of Naval Holiday Plan Would Place Responsibility on France Alone. Rejection Is Expected. Britain National Mediator. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-uses-of-art-in-advertising.html | The Uses of Art in Advertising | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-fence-takes-a-toll-from-american-business-operations-of-the.html | THE "FENCE" TAKES A TOLL FROM AMERICAN BUSINESS; Operations of the Receiver of Stolen Goods Brought Into Limelight by Jewel Thefts Loss Is Nation-Wide. Many Articles Dealt In. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/heimwehr-leader-seized-in-austria-chancellor-hits-at-fascists-by.html | HEIMWEHR LEADER SEIZED IN AUSTRIA; Chancellor Hits at Fascists by Arresting Major Pabst, of Kapp Putsch Fame. EXPULSION MOVE STARTED Imminence of a Fresh Outbreak Forced Step—Warrant Is Out for Pabst in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/some-new-films.html | SOME NEW FILMS | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/cleveland-building-booms-general-employment-also-gains-but-store.html | CLEVELAND BUILDING BOOMS.; General Employment Also Gains, but Store Sales Fall Off. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/goldman-concerts-begin-central-park-concerts-start-tomorrow.html | GOLDMAN CONCERTS BEGIN; Central Park Concerts Start Tomorrow Evening--Other Local Events | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/johannesburg-exchange-aids-trading-groups.html | JOHANNESBURG EXCHANGE AIDS TRADING GROUPS | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/unico-clubs-affiliate-national-organization-formed-with-f-w-palombo.html | UNICO CLUBS AFFILIATE.; National Organization Formed With F. W. Palombo as President. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/miss-julie-smidt-engagd-to-marry-new-york-girls-troth-to-dr-harry.html | MISS JULIE SMIDT ENGAGED TO MARRY; New York Girl's Troth to Dr. Harry Boyd Marshall Announced by Her Parents. WEDDING IS IN AUTUMN Fiances Is a Member of the Junior League--Her Fiance Is a Graduate of Williams. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/says-attacks-added-work-industrial-democracy-league-reports-on.html | SAYS ATTACKS ADDED WORK.; Industrial Democracy League Reports on Students' Interest. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/35000-see-revelle-boy-win-49700-american-derby-gallant-knight.html | 35,000 See Revelle Boy Win $49,700 American Derby; Gallant Knight Second; REVEILLE BOY FIRST IN AMERICAN DERBY Captures $49,700 and Silver Trophy Defeating Gallant Knight by Four Lengths. PAYS $113.08 FOR $2 PLAY Xenofol Is Third With Snowflake Fourth--Crowd of 35,000 at Washington Park Track. | True | Times Wide World Photo.Times Wide World Photo. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/latest-books-received.html | Latest Books Received | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/warns-graduates-world-is-not-waiting-but-shanahan-tells-rensselaer.html | WARNS GRADUATES WORLD IS NOT WAITING; But Shanahan Tells Rensselaer Seniors That It Welcomes Those Who Bring Something. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/amy-johnson-is-delayed-fails-to-reach-australian-capital-as-premier.html | AMY JOHNSON IS DELAYED; Fails to Reach Australian Capital as Premier and Others Wait. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS LIENS. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/todays-programs-in-citys-churches-festival-of-the-holy-trinity-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Festival of the Holy Trinity Will Be Observed by the Ritualistic Congregations. CHILDREN'S DAY EXERCISES Lutheran Sermons Will Be in Preparation for 400th Anniversary of the Ausburg Confession. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/paris-considers-detail-chic-depends-upon-the-small-touches-too-much.html | PARIS CONSIDERS DETAIL; Chic Depends Upon the Small Touches-- Too Much Matching Is Frowned Upon Shoes Match Hair! Gloves in Dark Colors | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/violin-case-weighs-20-pounds-3-seized-hudson-policeman-skeptical.html | VIOLIN CASE WEIGHS 20 POUNDS; 3 SEIZED; Hudson Policeman Skeptical, Finds Burglar Tools and Arrests New York Men. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/marriages-in-portugal.html | MARRIAGES IN PORTUGAL | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/carl-j-von-kokeritz-former-manager-in-rio-de-janeiro-for-flour.html | CARL J. VON KOKERITZ.; Former Manager in Rio de Janeiro for Flour Company. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-watchtower-views-of-america-the-bailey-victory-in-north.html | THE WATCH-TOWER: VIEWS OF AMERICA; The Bailey Victory in North Carolina Viewed as Having Destroyed Republican Chances Party Regularity the Issue. Looking Toward 1933. POLITICAL OUTLOOK IN NORTH CAROLINA | True | By Robert E. Williams. Editortal Correspondence, the New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/tennis-title-won-by-miss-hilleary-philadelphia-star-defeats-miss.html | TENNIS TITLE WON BY MISS HILLEARY; Philadelphia Star Defeats Miss Andrus in Pennsylvania and Eastern States Final. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/miss-collett-returns-from-golfing-invasion-johnston-voigt-and.html | Miss Collett Returns From Golfing Invasion; Johnston, Voigt And Ouimet Also on Aquitania | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/sir-henry-cole-looks-for-india-settlement-expects-solution-at-the.html | SIR HENRY COLE LOOKS FOR INDIA SETTLEMENT; Expects Solution at the London Conference--Here to Aid Exposition at Chicago. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/senator-schall-faces-primary-tomorrow-governor-christianson-and-wet.html | SENATOR SCHALL FACES PRIMARY TOMORROW; Governor Christianson and Wet Candidate Oppose Incumbent in Minnesota. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/urges-branch-bank-to-curb-failures-vice-governor-platt-of-reserve.html | URGES BRANCH BANK TO CURB FAILURES; Vice Governor Platt of Reserve Board Advocates Privilege for National Banks. CANADA'S EXPERIENCE CITED New England Council Is Told None Closed There When Farm Slump Shut Many of Ours. Deplores Business Attitude. Canada's Experience Cited. Reports Trade Gain by Planes. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hitchcock-issues-polo-instructions-u-s-captain-describes-fully-how.html | HITCHCOCK ISSUES POLO INSTRUCTIONS; U. S. Captain Describes Fully How Each Position Should Be Played. INCLUDES GENERAL ADVICE Tells Manner In Which Team as a Unit Is to Function-- Insists on "Playing the Man." Play the Man," His Slogan. INDIVIDUAL PLAY. THE ONE POSITION. THE TWO POSITION. THE THREE POSITION. THE BACK POSITION. TEAM PLAY. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/newport.html | NEWPORT. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/deals-in-new-jersey-homes-in-mountain-lakes-leonia-change-hands.html | DEALS IN NEW JERSEY.; Homes in Mountain Lakes Leonia Change Hands. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/notes-on-broadcast-music-the-swan-of-pesaro-bohemla-in-song-and.html | NOTES ON BROADCAST MUSIC; The Swan of Pesaro." Bohemla in Song and Dance. A Composer at Twelve. An Oriental Queen. | True | By Benjamin Grosbayne. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/manhattan-apartments-at-auction.html | Manhattan Apartments at Auction. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/weekend-cables-views-of-europe-as-the-convention-approaches-moscow.html | WEEK-END CABLES VIEWS OF EUROPE; As the Convention Approaches, Moscow Loudly Berates Capitalism and Praises Kremlin Loud Blowing of Horns. Mosow Streets Torn Up. The Rail Problem. VIRTUES OF KREMLIN PRAISED IN MOSCOW | True | By Walter Duranty. Wireless To the New York Times.by Walter Duranty. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/native-city-to-honor-byrd-winchester-va-council-votes-silver-bowl.html | NATIVE CITY TO HONOR BYRD; Winchester (Va.) Council Votes Silver Bowl to Explorer. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/dickinson-wins-title-captures-class-a-crown-in-hudson-county.html | DICKINSON WINS TITLE; Captures Class A Crown in Hudson County Championship Track Meet. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/activity-predicted-in-east-34th-street-removal-of-elevated-spur-is.html | ACTIVITY PREDICTED IN EAST 34TH STREET; Removal of Elevated Spur is Expected to Foster Residential Expansion.EARLY DEMOLITION SOUGHT Realty Interests Assemble LargePlots in Long-Neglected Sectionand Values Show Gain. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/urges-bills-for-jobless-norman-thomas-endorsing-wagner-legislation.html | URGES BILLS FOR JOBLESS; Norman Thomas Endorsing Wagner Legislation Denounces Delay. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/lehman-chosen-trustee-new-yorker-elected-by-williams.html | LEHMAN CHOSEN TRUSTEE,; New Yorker Elected by Williams Alumni--Bainbridge Colby Speaks. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/albert-c-henderson-vice-president-of-empire-trust-co-is-dead-in.html | ALBERT C. HENDERSON,; Vice President of Empire Trust Co. is Dead in 50th Year. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/troops-invest-bombay-1000-rushed-to-citymore-ready-in-event-of.html | TROOPS INVEST BOMBAY,; 1,000 Rushed to City--More Ready in Event of Clash With Pickets. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/into-the-berkshires-excellent-roads-lead-through-scenic-country-to.html | INTO THE BERKSHIRES; Excellent Roads Lead Through Scenic Country to Imposing Massachusetts Hills Other Routes. In the Hills. | True | By Leon A. Dickinson. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/push-fight-on-trolleys-business-interests-plan-campaign-against.html | PUSH FIGHT ON TROLLEYS; Business Interests Plan Campaign Against Madison Avenue Line. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/building-congress-adds-11-member.html | Building Congress Adds 11 Member. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/boston-horses-take-two-chase-features-iollan-and-land-boy-win-in.html | BOSTON HORSES TAKE TWO CHASE FEATURES; Iollan and Land Boy Win in Eastern Club's Meet--FourRiders Injured. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/heads-council-of-womens-clubs.html | Heads Council of Women's Clubs. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/notes-in-field-of-aviation.html | NOTES IN FIELD OF AVIATION | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-store-on-montague-street.html | New Store on Montague Street. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/aimee-mcpherson-faces-customs-penalty-for-failing-to-declare.html | Aimee McPherson Faces Customs Penalty For Failing to Declare Dutiable Purchases | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/north-side-of-the-parthenon-reveals-its-beauty-to-visitors.html | NORTH SIDE OF THE PARTHENON REVEALS ITS BEAUTY TO VISITORS | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/judge-wlestes-federal-jurist-in-eastern-texas-dies-of-a-stroke.html | JUDGE W.L.ESTES,; Federal Jurist in Eastern Texas Dies of a Stroke. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/70-dry-agents-raid-40-jersey-resorts-seize-52-persons-on-order-of.html | 70 DRY AGENTS RAID 40 JERSEY RESORTS; Seize 52 Persons on Order of Dr. Doran Issued Unknown to Local Authorities. INVADE "IMMUNE" PLACES Commanded by Col. Wynne, Who Is Expected by Some to Head Enforcement in Three States. $90,000 Liquor Seized. Agents to Revisit Camden. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/commercial-paper-gains-outstandings-are-expected-to-show-another.html | COMMERCIAL PAPER GAINS; Outstandings Are Expected to Show Another Increase for Month. Prices Cut on Men's Hosiery. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/ministers-laud-dry-law-newark-group-sees-youth-freed-from-agelong.html | MINISTERS LAUD DRY LAW; Newark Group Sees Youth Freed From "Age-Long Temptation." | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/126-will-compete-in-met-amateur-event-to-run-from-wednesday-through.html | 126 WILL COMPETE IN MET. AMATEUR; Event to Run From Wednesday. Through Saturday at St. Albans Golf Club. McCARTHY TO DEFEND TITLE Voigt, Perkins, Homans, Brodbeck and Drigge In Field-- Pairings and Startng Times Set. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/drinks-poison-to-get-insurance-for-family-insurance-man-loser-in.html | DRINKS POISON TO GET INSURANCE FOR FAMILY; Insurance Man, Loser in Market, Regrets Act and Directs Vain Fight to Safe His Life. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/montauk-cast-one-dry-vote-in-digests-poll-of-75-ballots.html | Montauk Cast One Dry Vote In Digest's Poll of 75 Ballots | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hardwick-accepts-paige-fund.html | Hardwick Accepts Paige Fund. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/investment-trusts-buy-as-stocks-sag-market-depression-helps-to.html | INVESTMENT TRUSTS BUY AS STOCKS SAG; Market Depression Helps to Bolster Portfolios Weakened in Autumn Crash. SCALE ORDERS NUMEROUS Many Stocks Repurchased After Having Been Sold at Profit in Last Month's Rise. Demand Grows in Bull Market. Reversal of Position Forced. INVESTMENT TRUSTS BUY AS STOCKS SAG | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-island-club-opens-dining-hall-painted-with-light-at-connecticut.html | NEW ISLAND CLUB OPENS; Dining Hall "Painted With Light" at Connecticut Beach Resort. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/listening-in-radio-aids-family-life-a-blindfold-test.html | LISTENING IN; Radio Aids Family Life. A Blindfold Test. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/mrs-wb-quigley-gets-divorce-in-denver-final-decree-is-awarded-to.html | MRS. W.B. QUIGLEY GETS DIVORCE IN DENVER; Final Decree Is Awarded to Wife of Attorney Who Shot Him self When She Sued. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/pound-terms-crime-national-concern-harvard-dean-tells-social.html | POUND TERMS CRIME NATIONAL CONCERN; Harvard Dean Tells Social Conference It Is No Longer aLocal Affiar.HE HITS RENO DIVORCE LAW W.N. Thayer Urges Study of Criminals--J.P. Murray Declares Social Failures Ever-Present. Would Avoid Centralization. Thayer Urges Study of Criminals. Religion Will Continue a Force. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/laundry-suit-due-soon-brooklyn-group-to-discuss-state-dissolution.html | LAUNDRY SUIT DUE SOON.; Brooklyn Group to Discuss State Dissolution Move Thursday. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/rockefeller-has-license-nelson-and-miss-clark-obtain-their-marriage.html | ROCKEFELLER HAS LICENSE.; Nelson and Miss Clark Obtain Their Marriage Permit. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/westchester-homes-building-three-fine-residences-at-hartsdale-acres.html | WESTCHESTER HOMES.; Building Three Fine Residences at Hartsdale Acres. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/four-runs-in-13th-defeat-jersey-city-ruble-clears-the-bases-with-a.html | FOUR RUNS IN 13TH DEFEAT JERSEY CITY; Ruble Clears the Bases With a Double to Give Toronto Victory and Edge in Series. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/first-unit-of-aef-sailed-for-france-13-years-ago.html | First Unit of A.E.F. Sailed For France 13 Years Ago | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/sweet-man-and-other-recent-works-of-fiction-an-engfish-family.html | "Sweet Man" and Other Recent Works of Fiction; AN ENGLISH FAMILY SEQUEL TO "VICTORY" PRE-WAR AUSTRIA AN ORPHAN'S STORY A GERMAN PASTOR CAPE COD FOLK TWO BROTHERSRecent Works of Fiction COLLEGE YOUTH A PREVIOUS INCARNATION VILLAGE LIFE THE UNDERWORLD | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/counter-stocks-firm-with-trading-quiet-bank-shares-in-downward.html | COUNTER STOCKS FIRM WITH TRADING QUIET; Bank Shares in Downward Trend, Insurance Issues Dull--Little Change in Industrials. New Bedford (Mass.) Note Issue. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/religious-services-in-brooklyn-today-polytechnic-baccalaureate-to.html | RELIGIOUS SERVICES IN BROOKLYN TODAY; Polytechnic Baccalaureate to Be at Heights Union Worship at Plymouth Church. VISITING PASTORS TO SPEAK "Children's Day" Is Planned at the Central Methodist--Other Worship in Borough. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/at-the-paramount.html | AT THE PARAMOUNT. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/trade-feeling-gains-fillin-orders-placed-wholesale-demand-centres.html | TRADE FEELING GAINS; FILL-IN ORDERS PLACED; Wholesale Demand Centres on Summer Goods--Fur Styles Follow Cloth Designs. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-ether-is-discarded-einsteins-latest-idea-of-radios-medium.html | THE ETHER IS DISCARDED; Einstein's Latest Idea of Radio's Medium Coincides With Steinmetz's, Who Said "There Are No Ether Waves" Back in the Beginning. Faraday the Pioneer. The Steinmatz Idea. | True | By Orrin E. Dunlap, Jr. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/250-members-start-petition-to-close-stock-market-july-5.html | 250 Members Start Petition To Close Stock Market July 5 | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/film-notes-here-and-there.html | FILM NOTES HERE AND THERE | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/bandit-takes-only-700-refuses-package-of-5000-in-holdup-of-illinois.html | BANDIT TAKES ONLY $700.; Refuses Package of $5,000 in HoldUp of Illinois Bank. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/schmeling-ruling-set-for-thursday-athletic-commission-to-decide-the.html | SCHMELING RULING SET FOR THURSDAY; Athletic Commission to Decide Then Whether to Acknowledge Him as Champion. RECOGNITION IS EXPECTED German Fighter to Leave Tuesday for Rest In Country--May Meet American Boxer in Germany. Recognition Is Expected. Name Likely to Go on Trophy. MIX-UP AMAZES BERLIN. Press Insists Schmeling Is Entitled to the Title. | True | By James P.dawson. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/police-department.html | Police Department. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/treasury-surplus-of-50000000-seen-income-tax-receipts-for-fiscal.html | TREASURY SURPLUS OF $50,000,000 SEEN; Income Tax Receipts for Fiscal Year Expected to Equal Estimate of $2,400,000,000.$60,000,000 LOSS INDICATED Drop in Imports Cuts Customs Revenue $40,000,000--Public Debt Down $700,000,000. Divided on Tax Cut. Total Receipts Estimated. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/current-magazines.html | Current Magazines | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/mercur-triumphs-over-muehleisen-takes-pennsylvania-and-middle.html | MERCUR TRIUMPHS OVER MUEHLEISEN; Takes Pennsylvania and Middle States Tennis Title for the Second Straight Year. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/gets-1000000-alimony-mrs-archibald-also-wins-house-and-auto-in.html | GETS $1,000,000 ALIMONY.; Mrs. Archibald Also Wins House and Auto in Chicago Divorce Decree. | True | Special to The New York Times | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/olds-captures-shoot-at-jamaica-bay-traps-breaks-95-targets-to-win.html | OLDS CAPTURES SHOOT AT JAMAICA BAY TRAPS; Breaks 95 Targets to Win High Scratch Cup of Bergen Beach Gun Club. Isaac Wins at Mineola. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/red-cross-will-open-lifesaving-schools-new-york-state-to-get-two-of.html | RED CROSS WILL OPEN LIFE-SAVING SCHOOLS; New York State to Get Two of Ten Institutes for Training of Instructors. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/old-venice-in-step-with-modern-italy-a-busy-port-and-a-new.html | OLD VENICE IN STEP WITH MODERN ITALY; A Busy Port and a New Industrial Town are Judiciously Fitted Into Her Beautiful Medieval Framework A MODERN TOUCH FOR VENICE | True | By Clair Pricefrom An Etching By S.m. Litten. Illustrations Courtesy of Kleemannhormann Galleries. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/extra-police-to-protect-parks.html | Extra Police to Protect Parks. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/freight-rates-stir-pittsburgh-discrimination-charged-as-steel.html | FREIGHT RATES STIR PITTSBURGH; Discrimination Charged as Steel Companies Gather Forces to Press Complaints. The Steel Situation. A Chicago Rail Haul. Case for Railroads. | True | By William T. Martin, Editorial Correspondence,The New York Times | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/park-tablets-for-mather-they-will-memorialize-his-work-in-saving.html | PARK TABLETS FOR MATHER; They Will Memorialize His Work in Saving Scenic Beauties Eakor the Designer. Memorial Forest in This State. | True | Harris & Ewing Photo. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/student-unit-for-camp-city-college-to-send-thirtynine-to-plattsburg.html | STUDENT UNIT FOR CAMP.; City College to Send Thirty-nine to Plattsburg in July. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/changes-in-tariff-rates-fixed-in-hawleysmoot-bill-new-tariff-rates.html | Changes in Tariff Rates Fixed in Hawley-Smoot Bill; New Tariff Rates Compared With Those in the Fordney-McCumber Law PROPOSED RATES ON WATCHES AND CLOCKS. Watches. Parts of Watches. Dials Clocks. Motors. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/rose-show-given-in-new-rochelle-flower-exhibitions-to-be-held-this.html | ROSE SHOW GIVEN IN NEW ROCHELLE; Flower Exhibitions to Be Held This Week in Larchmont and White Plains. TEA AIDS MUSIC SCHOOL. Party Held on Estate of Mrs. F. Q. Brown in Dobbs Ferry-Scarsdale Choral Society Formed. Gardens in Rye to Be on View. To Produce "Miss Lulu Bett." Robin's Nest Bridge Given. Luncheon to Honor Mrs. Blessing. Dinner Dance in Mamaroneck. Flower Show in Harrison. BERMUDA. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/provide-modernizing-of-three-battleships-two-bills-brought-out-in.html | PROVIDE MODERNIZING OF THREE BATTLESHIPS; Two Bills Brought Out in House Would Complete Program--Held in Harmony With Treaty. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/inventions-that-benefit-the-lonely-maine-coast-islanders.html | INVENTIONS THAT BENEFIT THE LONELY MAINE COAST ISLANDERS | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/article-1-no-title-great-exhibition-of-french-artists-paintings.html | Article 1 -- No Title; Great Exhibition of French Artist's Paintings Event ofParis Art Season.MANY SENT FROM HERE American Museums and Private Collectors Lend Treasures-- Social Activities. Americans in Social Events. | True | By May Birkhead. Wireless To the New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/40000-see-arnold-sweep-to-victory-in-200mile-auto-race-on-altoona.html | 40,000 See Arnold Sweep to Victory in 200-Mile Auto Race on Altoona Track; ARNOLD CAPTURES ALTOONA AUTO RACE Winner of Indianapolis Test Adds 200-Mile Flag Day Event to His Laurels. SPEEDS 115 MILES AN HOUR Takes Early Lead and Holds It Throughout Grind--40,000 Witness Spectacle. WINNAI'S CAR TAKES FIRE Driver and Mechanic Removed, to Hospital--Another Hurt as Machine Passes Over Foot. Arnold Conquers Challengers. Prize of $4,500 to Arnold. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/a-new-willysknight-six-models-included-in-lowerpriced-addition-to-_.html | A NEW WILLYS-KNIGHT; Six Models Included in Lower-Priced Addition to _ Sleeve-Valve Engine Line-Six Cylinders | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/union-oil-of-california-bonds.html | Union Oil of California Bonds. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/electric-equipment-spotty-in-all-centres-only-fair-condition.html | ELECTRIC EQUIPMENT SPOTTY IN ALL CENTRES; Only Fair Condition Reported for Week With Buying at Low Ebb Over Country. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/yachts-thisbe-and-cayuga-divide-victories-in-two-brief-canadas-cup.html | Yachts Thisbe and Cayuga Divide Victories In Two Brief Canada's Cup Selection Trials | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/postpone-retail-zone-project.html | Postpone Retail Zone Project. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/wage-trend-rising-dr-king-explains-as-long-as-output-per-worker.html | WAGE TREND RISING, DR. KING EXPLAINS; As Long as Output Per Worker Gains Earnings Should Continue Upward. ALSO SEES FALL RECOVERY Bottom of Depression to Be Touched This Summer--Looks for Peak Activity About 1932. Three Times More Output Here. Another Slump After 1932. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/brown-alumni-return-for-commencement-university-awards-advance.html | BROWN ALUMNI RETURN FOR COMMENCEMENT; University Awards Advance Degrees in Sayles Hall Ceremony--Baccalaureate Today. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/waste-materials-suffer-in-slump-business-and-commodity-drop-brings.html | WASTE MATERIALS SUFFER IN SLUMP; Business and Commodity Drop Brings Worst Setback, Official States. SCRAP COPPER A FACTOR One Cause of the Price Reduction as Use Gains Sharply--Effect of Tariff on Rags. Scrap Metals in Best Condition. Rag Duties Discussed. Export Club to Hear Roosevelt. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/reatil-sales-fall-off-large-centres-on-pacific-coast-show-greatest.html | REATIL SALES FALL OFF.; Large Centres on Pacific Coast Show Greatest Declines. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/letters-to-the-editor-from-times-readers-on-topics-in-the-news.html | LETTERS TO THE EDITOR FROM TIMES READERS ON TOPICS IN THE NEWS; DEFINITE STANDARDS NEEDED FOR FAIR VALUE AS RATE BASE Actual Investment Basis Is Held to Conform to Fundamental Requirements Government as Instituted Is Good, but as Conducted Leaves Much to Be Desired SEEKING AN UNKNOWN FRIEND OBJECTING TO BILLBOARDS REGISTRATION OF ALIENS Voluntary Method Would Benefit Country and Involve No Hardships NEW JEWISH COMMUNITY LAW IN RUMANIA UNSATISFACTORY Promises to Convene Congress and Safeguard Lives Held to Be Unfulfilled | True | GEORGE H. E. SMITH.FRANK H.VIZETELLY.CHARLES HOOPER.ALBERT ABRAMS.JOHN BAUER.(Rev.) HENRY A. STIMSON.CLIVE MORRISON-BELL.ROBERT T. MORRIS.GUY IRVING BURCH.BERNARD G. RICHARDS. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/flat-bush-cooperative-suites-in-the-waynor-sold-under-fifteenyear.html | FLAT BUSH COOPERATIVE.; Suites In the Waynor Sold Under Fifteen-Year Plan. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/standardized-policemen-fat-and-lean-on-new-orleans-force-must.html | 'STANDARDIZED' POLICEMEN.; Fat and Lean on New Orleans Force Must Conform to the Mean. | True | Special Correspondence, THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/jw-stimson-dies-artist-and-author-uncle-of-the-secretary-of-state.html | J.W. STIMSON DIES; ARTIST AND AUTHOR; Uncle of the State Succumbs to Long Illness in California.A TEACHER AND LECTURER Founded Art Organizations in This City and Trenton--Studied inEurope Many Years. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/notes-of-social-activities-in-the-metropolitan-district-and.html | Notes of Social Activities in the Metropolitan District and Elsewhere; NEW YORK. LONG ISLAND. NEW JERSEY. CONNECTICUT. EAST HAMPTON. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/first-city-troop-is-polo-victor.html | First City Troop Is Polo Victor. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-jumble-shop-waverly-place-restaurant-lease-in-large-apartment.html | NEW JUMBLE SHOP.; Waverly Place Restaurant Lease in Large Apartment. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/augsburg-fetes-today-400year-celebration-of-melanchons-confession.html | AUGSBURG FETES TODAY.; 400-Year Celebration of Melanchon's Confession to Start. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/connecticut-deals-leon-fishs-22acre-tract-sold-to-gustave-haenchen.html | CONNECTICUT DEALS.; Leon Fish's 22-Acre Tract Sold to Gustave Haenchen. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/foreign-notes-of-the-screen.html | FOREIGN NOTES OF THE SCREEN | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-german-bonds-lead-days-trading-heavy-dealings-bring-the-total.html | NEW GERMAN BONDS LEAD DAY'S TRADING; Heavy Dealings Bring the Total for the Issue to $24,00,000 on Stock Exchange. GOVERNMENT GROUP EASIER Rails Generally Firm, Sugars and Stocks Dull, Communications in Downward Trend. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/macfaydens-bat-quells-white-sox-red-sox-hurler-triples-with-bases.html | MACFAYDEN'S BAT QUELLS WHITE SOX; Red Sox Hurler Triples With Bases Filled in Sixth and Scores on Oliver's Hit. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/sport-flying-is-hailed-to-give-wider-horizons-high-cost-of-plane.html | SPORT FLYING IS HAILED TO GIVE WIDER HORIZONS; High Cost of Plane Per Hour Becomes Economy When Compared With Car On Mileage Basis A Comparison With Car. Saving for Plane. | True | By Assen Jordanoff. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-dinner-tables-routine-in-the-training-of-a-child.html | THE DINNER TABLES ROUTINE IN THE TRAINING OF A CHILD | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/while-the-oil-flows-overproduction-of-petroleum-and-gasoline.html | WHILE THE OIL FLOWS; Overproduction of Petroleum and Gasoline Results From New Wells and Methods--Future Supply Assured The Origin of Oil. The Estimated Supply. Making Gasoline. The Cost of Drilling. | True | By R.I.duffus. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hammond-makes-50th-century-in-cricket-play-in-england.html | Hammond Makes 50th Century In Cricket Play in England | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/liberty-its-glorious-past-and-its-dubious-future-everett-dean.html | Liberty: Its Glorious Past and Its Dubious Future; Everett Dean Martin Is Concerned About Certain Post-War Symptoms Observed in the United States | True | By R.l. Duffus. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/utility-earnings-american-power-and-light.html | UTILITY EARNINGS.; American Power and Light. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/chronology-of-the-tariff-bill-from-jan-1929-to-june1930.html | Chronology of the Tariff Bill From Jan., 1929, to June,1930 | | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/to-curb-stock-sales-receiver-is-recommended-for-wallace-cos-assets.html | TO CURB STOCK SALES; Receiver Is Recommended for Wallace & Co.'s Assets in Jersey City. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/shop-centre-grows-in-jackson-heights-new-316room-apartment-house.html | SHOP CENTRE GROWS IN JACKSON HEIGHTS; New 316-Room Apartment House Will Have 14 Stores on Polk Avenue. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/to-give-open-air-concerts-coates-and-van-hoogstraten-engaged-for.html | TO GIVE OPEN AIR CONCERTS.; Coates and van Hoogstraten Engaged for Philadelphia Season. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/soviet-will-move-to-aid-our-experts-american-technicians-in-russia.html | SOVIET WILL MOVE TO AID OUR EXPERTS; American Technicians in Russia Have Lacked Commodities Due to Red Tape in Moscow. RUSSIAN CIRCLES AROUSED Government Departments Involved Say "Utmost Is Being Done," but It Is Not by Our Standards. Red Tape Is the Barrier. American Standards Not Understood. | True | By Walter Duranty. Wireless to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/heads-mexican-division-herschel-v-johnson-succeeds-lane-in-state.html | HEADS MEXICAN DIVISION.; Herschel V. Johnson Succeeds Lane in State Department. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/carols-coup-fails-to-excite-parisians-inhabitants-of-that-blase.html | CAROL'S COUP FAILS TO EXCITE PARISIANS; Inhabitants of That Blase City Merely Wonder if He Will Stay on Throne. Lacks Firm Character. First Charles Smuggled In. Lindbergh Is His Hero. | True | By P. J. Philip. Wireless To the New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-york-schools-aid-handicapped-children-teaching-the-handicapped.html | NEW YORK SCHOOLS AID HANDICAPPED CHILDREN; TEACHING THE HANDICAPPED | True | By Diana Rice.photo Courtesy of Association For the Aid of Crippled Children. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/reading-releases-pitcher-plitt.html | Reading Releases Pitcher Plitt. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/lists-gifts-to-vermont-president-bailey-tells-alumni-of-400000.html | LISTS GIFTS TO VERMONT.; President Bailey Tells Alumni of $400,000 Received in Year. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/improving-highways-lawrence-farms-developers-finish-annandale-road.html | IMPROVING HIGHWAYS; Lawrence Farms Developers Finish Annandale Road Link. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/richmond-trade-returns-first-five-months-sales-reach-last-years.html | RICHMOND TRADE RETURNS.; First Five Months' Sales Reach Last Year's Levels. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/women-to-compete-for-district-title-68-to-play-in-qualifying-round.html | WOMEN TO COMPETE FOR DISTRICT TITLE; 68 to Play in Qualifying Round of Westchester-Fairfield Tourney Tomorrow. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/pictures-for-week-ending-june-21.html | Pictures for Week Ending June 21 | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/blue-law-drive-halted-no-further-action-to-be-taken-until-trenton.html | BLUE LAW" DRIVE HALTED.; No Further Action to Be Taken Until Trenton Grand Jury Hears Cases | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/in-the-classroom-woman-place.html | IN THE CLASSROOM; WOMAN PLACE. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/radio-board-warns-against-monopoly-opposes-in-short-wave-suit-the.html | RADIO BOARD WARNS AGAINST MONOPOLY; Opposes in Short Wave Suit the "Preemption of Communication Field" by Utilities. SAYS FOUR CONTROL 62% Denies Its Permit to Universal Granted Exclusive Right and Defends Allocation Policy. Too Many Systems" Opposed Exclusive Right Is Denied. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/screen-news-from-london-town-british-critics-find-that-public-is.html | SCREEN NEWS FROM LONDON TOWN; British Critics Find That Public Is Not So Patriotic Regarding Entertainment--"Loose Ends," a New Comedy, Wins Praise Accents on the Screen. Loose Ends." Recent British Films. | True | By Ernest Marshall. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/storm-razes-historic-house.html | Storm Razes Historic House. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/lower-prices-hit-profits-of-stores-margins-are-being-cut-because.html | LOWER PRICES HIT PROFITS OF STORES; Margins Are Being Cut Because Same Mark-Ups Are Used, Banker Says. Shown by Example. Thinking in Percentages. Color Trend in Home Furnishings. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/cotton-prices-drop-to-lowest-of-year-losses-of-25-to-55-points.html | COTTON PRICES DROP TO LOWEST OF YEAR; Losses of 25 to 55 Points Recorded at Close After Severe Break of Week.JULY IS OFF A FULL CENT Decreased Exports, Small Takingsof Mills and Large StocksHave Effect. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/coolidge-defends-young-generation-will-be-serious-characterbuilding.html | COOLIDGE DEFENDS YOUNG GENERATION; Will Be Serious, CharacterBuilding Citizens of Tomorrow,He Tells Amherst Alumni.LAUDS HIS OLD TEACHERSGifts of $390,000 Made Available inYear, President Pease Announces-- Awards Mossman Prize. Mr. Coolidge's Speech. Praises Record of Class. No Fear of Fossilized Nation. Announces Mossman Cup Winner. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/england-beats-us-for-wightman-cup-wins-43-as-mrs-godfreemrs-watson.html | ENGLAND BEATS U.S. FOR WIGHTMAN CUP; Wins, 4-3, as Mrs. Godfree-Mrs. Watson Top Mrs. Moody Miss Jacobs, 7-5, 1-6, 6-4. MRS. MOODY IS PRESSED Drops First 5 Games in Match With Mrs. Watson, but Triumphs, 7-5, 6-1. MISS S. PALFREY LOSES Bows to Miss Mudford, 6-0, 6-2-- Miss Jacobs Downs Miss Fry, 6-0, 6-3, at Wimbledon. Gallery of 10,000 Thrilled. Miss Jacobs Shows Power. Mrs. Watson at Baseline. ENGLAND BEATS U.S. FOR WIGHTMAN CUP Mrs. Watson Point-Set Twice. English Team Work Better. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/farm-board-loses-13000000-in-cotton-vast-shrinkage-on-paper-in.html | FARM BOARD LOSES $13,000,000 IN COTTON; Vast Shrinkage on Paper in Value of Contract Holdings Due to Market Decline. CHARGES ADD $7,000,000 Consumption for Nine Months Drops 1,149,000 Bales-- Carryover to Be Heavy. SHORT INTERESTS PROFIT Sudden Drop in Price Last Week Piles Up Load Carried Under, Federal Marketing Act. Consumption Has Declined. Short Interests Profit. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/manhattan-plots-offered-at-auction-bronx-apartments-also-included.html | MANHATTAN PLOTS OFFERED AT AUCTION; Bronx Apartments Also Included in Sales This Week by J. R. Marphy. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/better-building-outlook-philadelphia-district-shows-more-demand-for.html | BETTER BUILDING OUTLOOK.; Philadelphia District Shows More Demand for Construction Supplies. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/lennon-is-handball-winner.html | Lennon Is Handball Winner. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/rights-predicted-for-electric-bond-alteration-of-policy-is-expected.html | RIGHTS PREDICTED FOR ELECTRIC BOND; Alteration of Policy Is Expected From Enlarged Common Holdings of Affiliates. ISSUES TO PAY ADVANCES Company Now Has Three-Fold Activities— Servicing, Holding and Investing. Capital Funds Increased. Former Policy Against Rights Offers. RIGHTS PREDICTED FOR ELECTRIC BOND | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/high-court-rules-on-bond-guarantee-appellate-division-acts-on-suit.html | HIGH COURT RULES ON BOND GUARANTEE; Appellate Division Acts on Suit Involving Prince Street Building. OPINION FAVORS TRUSTEES Justice McAvoy Finds "Agreement Absolute" and Not a "Condition Precedent." Guaranty Conditions Cited. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/randolph-field-is-west-point-of-air-primary-flying-school-is-armys.html | RANDOLPH FIELD IS WEST POINT OF AIR; Primary Flying School Is Army's Biggest Construction Job Since the Panama Canal Field Has Novel Plan. Dream of General Lahm. | True | By J. Kenneth Mullin. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/two-claim-plane-records-midget-craft-in-distance-flights-at-dessau.html | TWO CLAIM PLANE RECORDS; Midget Craft in Distance Flights at Dessau and Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/workers-get-26-in-one-day-smile-at-city-hall-pay-rises.html | Workers Get $26 in One Day, Smile at City Hall Pay Rises | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/nassau-transactions-atlantic-beach-garage-site-sold-stewart-manor.html | NASSAU TRANSACTIONS.; Atlantic Beach Garage Site Sold - Stewart Manor Purchases. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/overmans-long-reign-as-junior-senator-ends-as-north-carolina.html | Overman's Long Reign as 'Junior Senator' Ends as North Carolina Defeats Simmons | True | Special Correspondence, THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/ocean-winds-hold-fliers-but-kingsfordsmith-will-go-up-today-to-keep.html | OCEAN WINDS HOLD FLIERS; But Kingsford-Smith Will Go Up Today to Keep Nervousness Away. | True | Special Cable to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/mrs-curtis-heads-camp-fire-girls.html | Mrs. Curtis Heads Camp Fire Girls. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/building-managers-year-active-work-by-all-committees-new-insurance.html | BUILDING MANAGERS' YEAR.; Active Work by All Committees— New Insurance Questions. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/a-pennsylvania-record-democratic-candidate-for-senator-in-1928.html | A PENNSYLVANIA RECORD.; Democratic Candidate for Senator in 1928 Spent Only $182. | True | Special Correspondence, THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/son-allan-is-with-hoover-spending-weekend-at-white-house-after-year.html | SON ALLAN IS WITH HOOVER.; Spending Week-End at White House After Year at Harvard. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/they-say.html | THEY SAY | True | By Rabindranath Tagore.by George W. Wickersham,By Sir James M. Barrie.by George Akerson,By Dr. Walter Damrosch.by Dr. Smith Ely Jelliffe,By E. P. Mulrooney,By H. Hobart Porter. Public Utility Official.by Sir Anthony Hope Hawkins. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/haines-beats-brignolia-in-sydney.html | Haines Beats Brignolia In Sydney. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/canada-extends-its-express-services-now-by-air-and-rail.html | CANADA EXTENDS ITS EXPRESS SERVICES NOW BY AIR AND RAIL | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/cup-yacht-yankee-off-to-city-island-her-managers-decide-to-send.html | CUP YACHT YANKEE OFF TO CITY ISLAND; Her Managers Decide to Send Defense Candidate Here for Third Set of Sails. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/admit-only-fire-chief-at-philadelphia-mint-watchmen-bar-firemen-who.html | ADMIT ONLY FIRE CHIEF AT PHILADELPHIA MINT; Watchmen Bar Firemen Who Answer Call to Blaze in Smelting Room. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/on-a-jewish-farm-colony-in-russia.html | On a Jewish Farm Colony in Russia | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/chriscraft-expansion.html | CHRIS-CRAFT EXPANSION. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/keep-church-body-on-social-work-delegates-to-first-conference.html | KEEP CHURCH BODY ON SOCIAL WORK; Delegates to First Conference, Meeting in Boston, Decide to Perpetuate Project. WEEK OF JOINT SESSIONS Assemblage, Under Auspices of Federal Council, Headed by the Rev. Worth M. Tippy. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/provident-loan-has-fifteenth-branch-latest-office-opened-in-sixtieth.html | PROVIDENT LOAN HAS FIFTEENTH BRANCH; Latest Office Opened in Sixtieth Street, Near Lexington Avenue. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/eddie-outpoints-wisnick-wins-feature-sixround-bout-at-new-ridgewood.html | EDDIE OUTPOINTS WISNICK.; Wins Feature Six-Round Bout at New Ridgewood Grove. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/viceroy-consults-indian-party-chiefs-shafi-and-jinnah-leaders-of.html | VICEROY CONSULTS INDIAN PARTY CHIEFS; Shafi and Jinnah, Leaders of Moslem Right and Left Wings, Are Among His Visitors. PERIL LOOMS IN TWO AREAS Malakan Tribesmen in Northwest Restless--A Crisis Expected Today in Bombay. | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/a-review-of-the-brilliant-spring-season-in-paris.html | A REVIEW OF THE BRILLIANT SPRING SEASON IN PARIS | True | BY Henry Pruniéres. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/600-churchmen-sail-congregationalist-delegation-to-attend.html | 600 CHURCHMEN SAIL; Congregationalist Delegation to Attend Conference in England. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/10000-request-seats-at-byrd-presentation-demand-far-exceeds.html | 10,000 REQUEST SEATS AT BYRD PRESENTATION; Demand Far Exceeds Capacity of Washington Auditorium for Friday's Ceremony. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/stamp-says-fusion-aided-british-rails-london-midland-scottish-head.html | STAMP SAYS FUSION AIDED BRITISH RAILS; London Midland & Scottish Head Tells of Economies Made Without Unemployment. LINES SAVED BY MERGERS Believes Some Consolidations in This Country Would Prove Beneficial Moves. Large Reduction in Forces. Tunnels a Handicap in Mergers. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/uncle-dan-of-the-boy-scouts-is-eighty-the-chairman-of-the-national.html | UNCLE DAN OF THE BOY SCOUTS IS EIGHTY; The Chairman of the National Court of Honor, Looking Back Over His Life, Says No Boy Has Ever Failed Him | True | By Joseph Kaye | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/article-13-no-title.html | Article 13 -- No Title | True | (Times Wide World Photos, Pittsburgh Bureau.) | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/stock-breaks-put-exchange-to-test-whitney-tells-of-problems-faced.html | STOCK BREAKS PUT EXCHANGE TO TEST; Whitney Tells of Problems Faced When Confidence Oozed and Prices Melted. SALES LARGE; BUYERS FEW Keeping Trading in Orderly Groove Is Called Proof of Resiliency of Organization. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/rare-autographs-lure-collectors-the-quest-for-signatures-of-the.html | RARE AUTOGRAPHS LURE COLLECTORS; The Quest for Signatures of the Great Continues to Grow Despite Many Permanently Held Shakespeare the Great Prize. Long Distance Purchase. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/changes-in-banks-state-department-acts-on-applications-in.html | CHANGES IN BANKS; State Department Acts on Applications in Metropolitan District. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-anglers-of-chicago-two-miles-of-fishermen-line-dock-at-the-end.html | THE ANGLERS OF CHICAGO.; Two Miles of Fishermen Line Dock at the End of a Hot Day. | True | Special Correspondence, THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/4-giants-pitchers-fail-to-stop-cubs-genewich-is-pounded-hard-in.html | 4 GIANTS' PITCHERS FAIL TO STOP CUBS; Genewich Is Pounded Hard in First Three Innings Before 35,000 at Polo Grounds. LEACH DRIVES TWO HOMERS Figures in All of Home Club's Scoring, First Circuit Drive Coming With 2 On in 4th. Giants' Hitting Silenced. English Is Banished. 4 GIANTS' PITCHERS FAIL TO STOP CUBS | True | By William E. Brandt. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/latinamerican-scholarship-is-won-by-a-brazilian-woman-what-some-for.html | LATIN-AMERICAN SCHOLARSHIP IS WON BY A BRAZILIAN WOMAN; What Some Former Winners Have Accomplished After Quitting Here for Work in Their Own Countries | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-dance-russians-in-paris-tairoff-and-his-moscow-company-at-the.html | THE DANCE: RUSSIANS IN PARIS; Tairoff and His Moscow Company at the Pigalle-- American, Russian and French Repertory of Novel Ballet Dramas | True | By John Martin. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/chrysler-building-is-on-paying-basis-sixtyfive-per-cent-of-space-in.html | CHRYSLER BUILDING IS ON PAYING BASIS; Sixty-five Per Cent of Space in the Tallest Structure Reported Leased. CLOUD CLUB IN TOWER | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/driggs-beats-held-to-keep-golf-title-1929-winner-triumphs-by-3-and.html | DRIGGS BEATS HELD TO KEEP GOLF TITLE; 1929 Winner Triumphs by 3 and 2 in Long Island Amateur final at Cherry Valley. VICTOR 2 UP AT THE TURN Perkins, Former British Champion, Eliminated in SemiFinal by Held, 3 and 2. Held Drops Provisional Ball. Driggs Takes the Tenth. DRIGGS BEATS HELD TO KEEP GOLF TITLE | True | By William D. Richardson. Special To the New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/gold-mines-show-decline-in-ontario-porcupine-and-kirkland-lake.html | GOLD MINES SHOW DECLINE IN ONTARIO; Porcupine and Kirkland Lake Report Slight Drop in Value of Bullion for May. IRON ORE SURVEY BEGUN Provincial Minister of Mines Aims to Encourage Use of Low-Grade Product--Revival at Herb Lake. Survey of Iron Ore. Work on New Dome Mill. Revival at Herb Lake. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/texas-takes-pride-in-success-of-sons-the-state-talks-about-its-own.html | TEXAS TAKES PRIDE IN SUCCESS OF SONS; The State Talks About Its Own Bigness and of the Boys Who Made Good. The State Amused. An Unhonored Prophet. A "See Texas" Campaign. | True | By Irvin S. Taubkin. Editorial Correspondence, The New York Times | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/miscellaneous-books-in-brief-review-vergils-youth-a-study-of-twins.html | Miscellaneous Books in Brief Review; VERGIL'S YOUTH A STUDY OF TWINS RURAL REFLEXIONS MR. POWYS AND RELIGION IN THE SUMMER CAMP Books in Brief Review TALES OF TREASURE ALL ABOUT BULBS LETTERS OF GARRICK TELEPATHY MASSACHUSETTS FATHERS VOCATIONAL ADVICE | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/financial-markets-stocks-decline-further-in-week-end-tradingfall-in.html | FINANCIAL MARKETS; Stocks Decline Further in Week End Trading--Fall in Wheat and Cotton. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-trousseau-canny-brides-make-plans-and-stick-to-them-lingerie-an.html | THE TROUSSEAU; Canny Brides Make Plans and Stick to Them Lingerie an Investment | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/judge-leo-sullivan-buried.html | Judge Leo Sullivan Buried. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/womans-committee-reports-on-work-of-public-schools-a-recent-survey.html | WOMAN'S COMMITTEE REPORTS ON WORK OF PUBLIC SCHOOLS; A Recent Survey Deals With the Methods of Teaching Exceptional Children The Maladjusted Child. Woman's Committee Surveys Work of Schools In the Teaching of Exceptional Children Special Classes. Studies of Kindergartens. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/montes-de-oca-coming-here-on-mexican-debt-mexican-finance-minister.html | MONTES DE OCA COMING HERE ON MEXICAN DEBT; Mexican Finance Minister Coming to Discuss Situation With Local Bankers. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/reported-about-roads-to-newport-via-mount-hope-bridgeconditions-in.html | REPORTED ABOUT ROADS; To Newport via Mount Hope Bridge--Conditions in Maine, Massachusetts, Pennsylvania-- Other Highway News To Chautauqua Lake. Massachusetts Roads. In Pennsylvania. Conditions in Maine. Through the Rockies. Driving in Colorado. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/111-at-lawrenceville-receive-diplomas-dawes-sees-his-adopted-son.html | 111 AT LAWRENCEVILLE RECEIVE DIPLOMAS; Dawes Sees His Adopted Son Graduated--Senator Walcott in Plea for Educated Leaders. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/instalment-due-tomorrow-on-federal-income-tax.html | Instalment Due Tomorrow On Federal Income Tax | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/expect-50-stations-on-5-radio-waves-engineers-perfect-method-of.html | EXPECT 50 STATIONS ON 5 RADIO WAVES; Engineers Perfect Method of Synchronizing Broadcasts of Same Program. USE FREQUENCY CONTROL Federal Board Is Asked to License Two Transmitters for Continuous Operation at 1,000 Kilocycles. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/leverich-takes-hotel-hamilton.html | Leverich Takes Hotel Hamilton. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/6500-children-frolic-at-bronx-june-walk-wilson-democratic-club-host.html | 6,500 CHILDREN FROLIC AT BRONX 'JUNE WALK'; Wilson Democratic Club Host to Them and 1,000 Parents-- Games Part of Program. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/n-b-a-recognises-schmeling-finds-fighters-did-their-best.html | N. B. A. Recognises Schmeling; Finds Fighters Did Their Best | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/student-chaplain-named-princeton-episcopal-post-goes-to-the-rev.html | STUDENT CHAPLAIN NAMED.; Princeton Episcopal Post Goes to the Rev. John Crocker. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/gigli-is-decorated-on-mussolinis-recommendation-singer-honored-at.html | GIGLI IS DECORATED.; On Mussolini's Recommendation Singer Honored at Rome. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-bus-terminal-ready-west-thirtysixth-st-station-can-handle-300.html | NEW BUS TERMINAL READY.; West Thirty-sixth St. Station Can Handle 300 Coaches Daily. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/forces-of-lightning-can-now-be-measured-a-spectacle-of-the-summer.html | FORCES OF LIGHTNING CAN NOW BE MEASURED; A SPECTACLE OF THE SUMMER HEAVENS | True | By Charles Fitzhugh Talmanphoto By G.f. Salmon. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/capper-prize-of-5000-goes-to-babcock-for-milk-fat-test.html | Capper Prize of $5,000 Goes To Babcock for Milk Fat Test | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS; INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/refined-sugar-price-up-rise-to-460-or-470-due-tomorrow-as-against.html | REFINED SUGAR PRICE UP.; Rise to 4.60 or 4.70 Due Tomorrow as Against Previous 4.50. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/here-and-there.html | HERE AND THERE | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/royal-riggses-hosts-at-summer-home-give-reception-and-dance-at-old.html | ROYAL RIGGSES HOSTS AT SUMMER HOME; Give Reception and Dance at Old Lyme-Many New Yorkers Guests. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/200-city-pay-rises-assailed-but-critics-view-them-as-legal-thomas.html | 200 CITY PAY RISES ASSAILED, BUT CRITICS VIEW THEM AS LEGAL; Thomas Urges Aldermen to Kill Bill, Asserting It Makes Joke of the Budget. MINOR EMPLOYES AROUSED Point Out That Like Increases Were Denied to Them for "Lack of Funds." HIDING OF FACTS CHARGED W.H. Allen Says Many Recipients Recently Got Other Rises--Suit Futile, Citizens Union Finds. Thomas Assails Increases. Asks Aldermen to Veto Rises. 200 CITY PAY RISES SCORED, HELD LEGAL Allen Charges Misrepresentation. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/oil-centre-growing-on-staten-island-standard-and-gulf-companies.html | OIL CENTRE GROWING ON STATEN ISLAND; Standard and Gulf Companies Engage in Large Developments on Arthur Kill.BUILDING STORAGE PLANTS Thousands of Men to Be Employed--Improvement Expected to BeFinished in a Year. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/berlin-calls-it-a-season.html | BERLIN CALLS IT A SEASON | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/narcotic-bill-now-law-hoover-signs-measure-creating-a-bureau-in-the.html | NARCOTIC BILL NOW LAW.; Hoover Signs Measure Creating a Bureau in the Treasury. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/dawson-is-put-out-of-eastern-tennis-second-seeded-star-loses-in.html | DAWSON IS PUT OUT OF EASTERN TENNIS; Second Seeded Star Loses in First Round to Halberstadt at Travers Island. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/badrig-guibenkian.html | Badrig Guibenkian. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/jersey-city-unveils-monument-of-lincoln-gov-larson-speaks-at.html | JERSEY CITY UNVEILS MONUMENT OF LINCOLN; Gov. Larson Speaks at Ceremony as Bronze, Work of J.E. Fraser, Is Dedicated. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/paris-cinema-chatter-french-capital-awaits-tourist-season-american.html | PARIS CINEMA CHATTER; French Capital Awaits Tourist Season-- American and French Pictures Equipped for Sound. | True | By Morris Gilbert. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/king-george-has-a-host-of-clocks-the-task-of-cleaning-them-now.html | KING GEORGE HAS A HOST OF CLOCKS; The Task of Cleaning Them, Now Under Way, Takes About Two Months Every Year Anne Boleyn's Clock. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/along-the-highways-of-finance-gain-for-rockefeller-boards.html | ALONG THE HIGHWAYS OF FINANCE; Gain for Rockefeller Board's Stocks-Share Value of a Punch--General Motors Holders--Check on Rumors. Figuring Punches Per Share. Restraining the Customers' Men. Who Owns General Motors. Some Panic Secrets Revealed. Neglected Orders. A Rumanian Debt Recalled. Whence the Rumors. | True | A Rockefeller Board's Profits. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/where-rain-came-and-made-the-desert-bloom-death-valleys-gala-day.html | WHERE RAIN CAME AND MADE THE DESERT BLOOM; DEATH VALLEY'S GALA DAY Recent Blooming Late In Season a Rare Phenomenon Secret of the Phenomenon. A Brief Spectacle. Vast Salt Deposits. Air Is Invigorating. Valley's Famous Resident. | True | Photograph Willard.By Chapin Hall. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hits-girl-in-street-gets-500-payroll-youth-19-seized-in-chase-in.html | HITS GIRL IN STREET, GETS $500 PAYROLL; Youth, 19, Seized in Chase in West 56th St. Admits He Has Seen Arrested 15 Times. OUT OF JAIL ONLY A MONTH William Griffin Caught by Policeman William Griffin-- Threw Away Loaded Pistol in Flight. HITS GIRL IN STREET, GETS $500 PAYROLL. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/princeton-alumni-dedicate-new-arch-memorial-gift-of-s-f-and-w-n.html | PRINCETON ALUMNI DEDICATE NEW ARCH; Memorial Gift of S. F. and W. N. Rothschild Links Chapel and Dickinson Hall. 3,000 MARCH IN GAY PARADE Three Graduates of 1865 in Line-- University Scholarships to War Orphans Formally Announced. Eleven Bands in Line. Explains Aims of Movement. Oratorical Contest Winners. | True | Special to The New York Times.By Students Photo Service. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-college-aims-to-recall-an-ideal-it-reforms-itself-in-an-effort.html | THE COLLEGE AIMS TO RECALL AN IDEAL; It Reforms Itself in an Effort to Pursue Once More the Practice of "General Education" for the Student THE COLLEGE AIMS TO RECALL AN IDEAL | True | By H.i. Brodetching By William Walker. Courtesy of Kennedy & Co.photograph From Pickering Studio.photograph From Photeart House.photograph By Ewing Galloway.photograph From Keystone. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/oppose-new-park-avenue-lights.html | Oppose New Park Avenue Lights. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/midvictorian-travels-in-south-america.html | Mid-Victorian Travels in South America | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/england-has-won-wightman-cup-3-of-4-times-on-home-courts.html | England Has Won Wightman Cup 3 of 4 Times on Home Courts | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/finds-faulty-brakes-on-20-of-automobiles.html | FINDS FAULTY BRAKES ON 20% OF AUTOMOBILES | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/trades-that-respond-to-the-rain.html | TRADES THAT RESPOND TO THE RAIN | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/european-auto-men-to-fight-our-tariff-meetings-will-be-held-soon-in.html | EUROPEAN AUTO MEN TO FIGHT OUR TARIFF; Meetings Will Be Held Soon in Italy or Belgium to Plan "Protective" Measures. OTHER INDUSTRIES AROUSED Chief Trade Organizations of a Dozen Countries to Confer in Next Few Weeks. EUROPEAN AUTO MEN TO FIGHT OUR TARIFF Proposed a Year Ago. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-type-of-y-m-c-a-building-planned-for-new-rochelle.html | NEW TYPE OF Y. M. C. A. BUILDING PLANNED FOR NEW ROCHELLE | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hewers-of-wood.html | HEWERS OF WOOD. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/tokyo-hails-speech-of-stimson-on-pact-newspaper-hopes-his-talk-will.html | TOKYO HAILS SPEECH OF STIMSON ON PACT; Newspaper Hopes His Talk Will Encourage Friends of the Treaty in Japan. WAR SCARE IS DISCREDITED Another Journal Regrets "Bellicose Discussions in the Senate" Concerning its Country. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hard-primary-fight-up-in-jersey-tuesday-voters-of-the-21-counties.html | HARD PRIMARY FIGHT UP IN JERSEY TUESDAY; Voters of the 21 Counties to Choose Candidates for Many important Offices. SENATE FIGHT FOREMOST 31 Seek Nominations to Fill 12 Vacancies in the House of Representatives. MANY SPIRITED CONTESTS Nominees to Be Picked for State Senate and Assembly, County and Borough Posts. Three-Faction Split in Hudson. Lodi Sewer Inquiry a Factor. Senate Race Dominates Primary. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/puts-up-crude-oil-price-standard-of-california-restores-higher.html | PUTS UP CRUDE OIL PRICE; Standard of California Restores Higher Level as Output Curb. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/for-the-records.html | FOR THE RECORDS. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hemingway-mcneierney-pittsburgher-well-known-in-racing-circles-dies.html | HEMINGWAY McNEIRNEY.; Pittsburgher Well Known In Racing Circles Dies at 57. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/24-school-losses-noted-in-manhattan-drop-in-registrations-over.html | 24% SCHOOL LOSSES NOTED IN MANHATTAN; Drop in Registrations Over 9-Year Period Found Greater Than Census Indicates. 13 BUILDINGS WERE CLOSED But Gain for Whole City More Than Counterbalance Reductions in Borough.22 PLAY SCHOOLS PLANNEDBoards of Education and Health toAid Summer Program-Parents' Group to Publish a Daily. Loss Steady Since 1924. Many Schools Abandoned. 22 Play Schools Planned Here. Spanish Tests Criticized. Parent Group to Publish a Weekly. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/annual-a-a-a-meeting-at-asheville-june-20.html | ANNUAL A. A. A. MEETING AT ASHEVILLE, JUNE 20 | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/mitchell-beats-diegal-4-and-3-in-pro-golf-match-in-england.html | Mitchell Beats Diegel, 4 and 3, In Pro Golf Match in England | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/praises-mayors-plan-to-tag-parked-cars-banham-urges-early-action.html | PRAISES MAYOR'S PLAN TO TAG PARKED CARS; Banham Urges Early Action Against Abuses of Traffic Privileges. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/eddie-jacobs-wins-title-defeats-almquist-in-final-for-maryland.html | EDDIE JACOBS WINS TITLE.; Defeats Almquist in Final for Maryland Singles Crown. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/st-anns-repulsed-in-c-h-s-a-r-final-dollard-footless-pitcher-hurls.html | ST. ANNS REPULSED IN C. H. S. A. R. FINAL; Dollard, Footless Pitcher, Hurls Brooklyn Prep to 3-2 Victory in Title Clash.HOLDS RIVALS TO 4 HITS Ryan Drives Home Deciding Runin Finsi inning--Victors TieScore at 2-All in 6th. Rescigno Strong at Start. St. Ann's Tallies in Fourth. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/as-to-capes-they-may-disappear-as-quickly-as-they-came.html | AS TO CAPES; They May Disappear as Quickly as They Came | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/anglada-camarasa-and-his-work.html | ANGLADA CAMARASA AND HIS WORK. | True | By Helen McCloy. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/developers-acquire-westchester-tract-c-w-walters-heads-a-group-to.html | DEVELOPERS ACQUIRE WESTCHESTER TRACT; C. W. Walters Heads a Group to Divide 208 Acres on Northern Border of County. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/tuscany-summer-garden-opens.html | Tuscany Summer Garden Opens. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/rubber.html | RUBBER. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/crude-oil-prices-unchanged-as-gasoline-quotations-ease.html | Crude Oil Prices Unchanged As Gasoline Quotations Ease | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hospital-cost-reduced-report-says-brooklyn-plan-meets-need-of.html | HOSPITAL COST REDUCED; Report Says Brooklyn Plan Meets Need of White-Collar Class. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/robert-moses-will-be-speaker.html | Robert Moses Will Be Speaker. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/questions-and-answers-antennas-too-close-together-will-interfere.html | QUESTIONS AND ANSWERS; Antennas Too Close Together Will Interfere With Reception--Wires Should Run at Right Angles | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/dorothy-parkers-laments-for-the-living.html | Dorothy Parker's "Laments for the Living" | True | Photo by Maurice Goldberg. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/may-foreign-trade-lowest-in-decade-exports-off-36000000-and-imports.html | MAY FOREIGN TRADE LOWEST IN DECADE; Exports Off $36,000,000 and Imports Off $115,000,000 From Year Before. BIG DROP FOR FIVE MONTHS $3,238,115,000 Total Smallest for Period Since 1924--Less Gold Coming in. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/katinka-captures-horse-show-crown-howards-entry-grand-champion-of.html | KATINKA CAPTURES HORSE SHOW CROWN; Howard's Entry Grand Champion of Westchester Event--Star Shot Wins Pony TitleGIMBEL'S TROLLY SCORESTriumphs Over Shamrock FarmSMy Way--Kiki Defeats Black Eagle After 3 Jump-Offs. Nine Compete for Trophy. Competition Is Close. | True | By Henry R. Ilsley. Special To the New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/womens-li-golf-begins-tomorrow-miss-helen-hicks-will-defend-title.html | WOMEN'S L.I. GOLF BEGINS TOMORROW; Miss Helen Hicks Will Defend Title in Tournament on Glen Head Links. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/when-sos-is-flashed-caldwell-would-separate-waves-to-avert.html | WHEN SOS IS FLASHED; Caldwell Would Separate Waves to Avert Interruptions in Broadcasting | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/past-weeks-pictures-strange-combination-of-accents-in-mr-novarros.html | PAST WEEK'S PICTURES; Strange Combination of Accents in Mr. Novarro's Film--Other Productions A Jailbreak. In and Out of Prison. Gangster and Hero. | True | By Mordaunt Hall. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/yosemite-parks-timber-secure-at-last-recent-large-purchase-of-lands.html | YOSEMITE PARK'S TIMBER SECURE AT LAST; Recent Large Purchase of Lands Removes Chief Menace to the Valley's Beauty Director, National Park Service. Private Holdings Reduced. Mr. Rockefeller's Aid. | True | By Horace M. Albright, | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/upstate-properties-bought.html | Up-State Properties Bought. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/british-liquor-system-as-an-example-for-us-at-the-bar-of-a-typical.html | BRITISH LIQUOR SYSTEM AS AN EXAMPLE FOR U.S.; AT THE BAR OF A TYPICAL LONDON PUBLIC HOUSE | True | By P. W. Wilson.photo By Burton Holmes From Ewing Galloway. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/andre-table-brings-500-historical-piece-is-among-three-auctioned-at.html | ANDRE TABLE BRINGS $500.; Historical Piece Is Among Three Auctioned at Connecticut Estate. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/ruth-pruyn-wed-to-ogden-phipps-ceremony-in-little-church-of-st.html | RUTH PRUYN WED TO OGDEN PHIPPS; Ceremony in Little Church of St. John's at Lattingtown, L.I. MISS ISELIN MAID OF HONOR Three Other Attendants for the Bride-- Wedding Breakfast at the Pruyn Country Home. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/helen-d-robinson-weds-j-a-hinckley-daughter-of-former-assistant.html | HELEN D. ROBINSON WEDS J. A. HINCKLEY; Daughter of Former Assistant Secretary of the Navy Married Near Herkimer, N. Y. BISHOP ATWOOD OFFICIATES Ceremony In Ancestral Home of Bride, Who Is a Grandniece of Late President Roosevelt. | True | Special to The New York Times. Photo by Ira L.hill. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/green-defeats-carvilli-wins-decision-in-feature-bout-at-212th.html | GREEN DEFEATS CARVILLI; Wins Decision In Feature Bout at 212th Anti-Aircraft. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/st-anns-academy-wins-on-track.html | St. Ann's Academy Wins on Track. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/yiddish-losing-in-ukrainia.html | Yiddish Losing in Ukrainia. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/memories-of-childhood-in-russia-mr-burroughs-evokes-vivid-pictures.html | Memories of Childhood in Russia; Mr. Burroughs Evokes Vivid Pictures of His Native Village Which Has Been Obliterated by War | True | By Rose Lee | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/predict-brooklyn-will-pass-2500000-4356000-is-census-officials.html | PREDICT BROOKLYN WILL PASS 2,500,000; 4,356,000 Is Census Officials Estimate for Borough and Manhattan. 16TH DISTRICT GAINS 195% Section Including Coney Nearly Triples in Size-One Area Still Unreported. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/canada-reminded-of-early-martyrs-canonization-of-eight-french.html | CANADA REMINDED OF EARLY MARTYRS; Canonization of Eight French Missionaries Completes a Tragic History. Coming of the Priests. An Incredible Record. Father Garnier's Fate. | True | By V. M. Kipp. Editorial Correspondence, the New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/mexico-will-place-high-duty-on-foods-minister-of-agriculture-is-to.html | MEXICO WILL PLACE HIGH DUTY ON FOODS; Minister of Agriculture Is to Prepare Schedules to Keep Out Foreign Goods. | True | Special Cable to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/reformist-advises-king-spanish-leader-says-a-parliament-must-decide.html | REFORMIST ADVISES KING; Spanish Leader Says a Parliament Must Decide Monarchy's Fate. | True | Special Cable to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/american-chewing-gum-has-taken-hold-abroad-the-war-carried-it-to.html | AMERICAN CHEWING GUM HAS TAKEN HOLD ABROAD; The War Carried It to Europe, and Foreigners Now Make It, and Their Use of It Is Growing Miles of Chewing Gum. An American Discovery. Only a Little for Paraguay. Not All Gum Is Chicle. | True | By Lewis Nichols. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/wales-is-flying-prince-big-craft-for-air-ferry.html | WALES IS FLYING PRINCE; BIG CRAFT FOR AIR FERRY | True | By Thurston MacAuley. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/special-provisions-of-bill-many-changes-have-been-made-in.html | SPECIAL PROVISIONS OF BILL.; Many Changes Have Been Made in Administrative Aspects of Law. Changes Made by Coalition. Reprisal Provisions. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/to-spend-10000000-on-talkies.html | To Spend $10,000,000 on Talkies. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-madison-av-suites-f-s-bancroft-foresees-expansion-above.html | NEW MADISON AV. SUITES; F. S. Bancroft Foresees Expansion Above Sixtieth Street. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/unpaid-seller-has-superior-lein-claim-appellate-division-rules-for.html | UNPAID SELLER HAS SUPERIOR LEIN CLAIM; Appellate Division Rules for the Plaintiff and Reverses the Lower Court. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/heavy-coast-fog-again-ties-up-ships-7500-passengers-are-delayed-as.html | HEAVY COAST FOG AGAIN TIES UP SHIPS; 7,500 Passengers Are Delayed as Incoming and Outgoing Liners Are Held in Bay. THE EUROPA DOCKS LATE The George Washington, With 106 Gold Star Mothers on Board, Berths After Fog Lessens. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/record-set-by-wide-world-photos-in-sending-photographs-by-phone-and.html | Record Set By Wide World Photos in Sending Photographs by Phone and Plane to Tokyo | True | Special Cable to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-york-a-c-swimmers-set-world-mark-in-400yard-relay.html | New York A. C. Swimmers Set World Mark in 400-Yard Relay | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/fewer-ask-incorporation-may-total-at-albany-is-10710-1661-under.html | FEWER ASK INCORPORATION.; May Total at Albany IS 10,710, 1,661 Under Month a Year Ago. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/graduated-from-manlius-cadets-have-oldest-alumnus-as-guest-of-honor.html | GRADUATED FROM MANLIUS.; Cadets Have Oldest Alumnus as Guest of Honor. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-chicago-aquarium-marble-building-with-model-plant-for-all-types.html | NEW CHICAGO AQUARIUM; Marble Building With Model Plant for All Types, Of Marine Life a Gift to the City | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/princeton-defeats-yale-before-12000-triumphs-6-to-2-as-rallies-in.html | PRINCETON DEFEATS YALE BEFORE 12,000; Triumphs, 6 to 2, as Rallies in the Fourth and Sixth Provide Winning Margin. COLORFUL CROWD AT GAME Alumni Day Victory Evens Series--Play-Off Is Listed for Polo Grounds Saturday. Moles Baffles Yale Batsmen. Hendey Doubles to Left. PRINCETON DEFEATS YALE BEFORE 12,000 | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/new-england-on-upgrade-wool-and-leather-business-prospects-better.html | NEW ENGLAND ON UP-GRADE.; Wool and Leather Business Prospects Better-- Building Expands. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/willard-heads-scouting-fleet.html | Willard Heads Scouting Fleet. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/john-r-thompson-shows-decline.html | John R. Thompson Shows Decline. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/harvard-will-open-ceremonies-today-president-lowell-will-give-the.html | HARVARD WILL OPEN CEREMONIES TODAY; President Lowell Will Give the Baccalaureate Sermon and Receive Seniors Later. DEGREES GIVEN THURSDAY Yale Ball Game Wednesday and Thames Regatta on Friday Are the Athletic Features. HARVARD WILL OPEN CEREMONIES TODAY Yale Game on Wednesday. J. P. Morgan to Preside. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/pushes-pipe-line-building-texas-gas-utilities-lays-45-miles-in-two.html | PUSHES PIPE LINE BUILDING.; Texas Gas Utilities Lays 45 Miles in Two Months. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/gossip-of-the-rialto-the-great-best-lahr-controversymr-gillette-to.html | GOSSIP OF THE RIALTO; The Great Best Lahr Controversy-- Mr. Gillette to Tour Again?--Mr. Anderson's Play About Elizabeth | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/invites-latin-america-state-department-urges-attendance-at.html | INVITES LATIN AMERICA.; State Department Urges Attendance at Agricultural Conference. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/paish-sees-trade-as-worlds-need-tariff-barriers-london-economist.html | PAISH SEES TRADE AS WORLD'S NEED; Tariff Barriers, London Economist Holds, Add To the Evils of the Crisis in credit The Credit Expansion. Limits of Credit. Production Restored. The Circle of Trade. A World Conference. Britain's Trade Policy. | True | By Sir George Paish. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/college-entrance-tests-thirty-thousand-boys-and-girls-who-are.html | COLLEGE ENTRANCE TESTS; Thirty thousand Boys and Girls Who Are Candidates for Admission Next Fall Face Identical Quiz This Week The Butler Plan Followed. Proposal Favored by Dr. Eliot. Different Opinions Recognized. | True | By Dorothy Woolf. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/sees-time-right-to-expand-chains-official-holds-conditions-now.html | SEES TIME RIGHT TO EXPAND CHAINS; Official Holds Conditions Now Favor Promotion--His Firm Adding Stores. Has Added Sixty-six Units. Was an Independent. Retail Convention Here This Week. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/old-american-coins-to-be-auctioned-here-collection-of-w-p-brown.html | OLD AMERICAN COINS TO BE AUCTIONED HERE; Collection of W. P. Brown Includes Complete Set of Copper Cents From 1793 to 1857. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/motors-and-motor-men-cadillac-company-report-ford-sixwheelers-new.html | MOTORS AND MOTOR MEN.; Cadillac Company Report. Ford Six-Wheelers. New Federal Truck. Motorized Circus. Company Reports. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-followers-of-paracelsus-mr-jaffe-humanizes-the-story-of.html | The Followers Of Paracelsus; Mr. Jaffe "Humanizes" the Story Of Chemistry's Progress Through the Centuries | True | From the Painting by John A. Lomax. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/speeding-up-the-wheels-of-the-rfd-the-god-of-efficiency-has-now.html | SPEEDING UP THE WHEELS OF THE R.F.D.; The God of Efficiency Has Now Reached the Mail Box of the Farmer SPEEDING THE RURAL MAIL | True | By L.h. Robbins | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/what-can-business-stand.html | WHAT CAN BUSINESS STAND? | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hoboken-raids-continue-seven-are-arrested-in-six-resorts-in-saloon.html | HOBOKEN RAIDS CONTINUE; Seven Are Arrested in Six Resorts in "Saloon Belt." | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/honor-mrs-jacobs-at-80-welfare-island-dependents-give-concert-for.html | HONOR MRS. JACOBS AT 80.; Welfare Island Dependents Give Concert for Charity Worker. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/pershing-to-view-governors-island-pageant-indian-war-on-covered.html | Pershing to View Governors Island Pageant; Indian War on Covered Wagons to Be Depicted. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/engagement-is-broken.html | Engagement Is Broken. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/forerunners-in-the-tide-of-the-fascist-movement.html | Forerunners in the Tide of the Fascist Movement | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/harvard-to-set-precedent-in-opener-with-yale-nine.html | Harvard to Set Precedent In Opener With Yale Nine | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/angora-blossoms-in-midst-of-desert-government-spends-millions-on.html | Angora Blossoms in Midst of Desert; Government Spends Millions on City; Turkish Capital Presents Odd Appearance, As Architects of All Nations Have Hand in Building. A Desert Reclaimed. New Hotel Comfortable. Government Is Criticized. Only One Party. | True | By J.w. Collins. Wireless To the New York Times.photograph From S.k.s. News Service. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/many-safeguards-in-mortgace-loans-p-w-kniskem-explains-the-general.html | MANY SAFEGUARDS IN MORTGAGE LOANS; P. W. Kniskem Explains the General Procedure in Real Estate Financing. CAREFUL APPRAISALS MADE Condition and Avaiability of Building Factors in DeterminingAwarding Loan. First Mortgage Safeguards. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/how-office-girls-are-paid-in-new-york-and-in-moscow-though-wages.html | HOW OFFICE GIRLS ARE PAID IN NEW YORK AND IN MOSCOW; Though Wages Are Lower in Russia, Many Social Benefits Are Extended to Women | True | By Ferdinanda Reed. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/georgias-major-crops-promising.html | Georgia's Major Crops Promising. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/what-we-mean-by-skill-is-analyzed-by-science-plane-imitates-moth.html | WHAT WE MEAN BY SKILL IS ANALYZED BY SCIENCE; PLANE IMITATES MOTH | True | By T.h. Pear, Professor of Psychology In the University of Manchester, England.photo By Ewing Galloway. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/dr-marx-demands-war-guilt-action-revision-of-the-treaty-statement.html | DR. MARX DEMANDS WAR GUILT ACTION; Revision of the Treaty Statement Is Urged as Necessary for Reconciliation of Nations The Treaty at Weimar. Despair of the Assembly. Germany's Protests. Revision Is Asked. | True | By Dr. Wilhelm Marx. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/omahas-bronze-bozo-nicknaming-capitol-tower-statue-irritates-some.html | OMAHA'S BRONZE "BOZO."; Nicknaming Capitol Tower Statue Irritates Some Nebraskans. | True | Special Correspondence, THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/lower-east-side-loses-population-john-taylor-boyd-jr-points-out.html | LOWER EAST SIDE LOSES POPULATION; John Taylor Boyd Jr. Points Out Urgent Need for Good Housing. REALTY VALUES DECLINING Reclamation of the District Also Involves More Parks and Playgrounds. Population Decrease. Urgent Need for Good Homes. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hammond-describes-marvels-of-radioeye-the-young-gloucester.html | HAMMOND DESCRIBES MARVELS OF RADIO-EYE; The Young Gloucester Scientist, Who Has Found the Way to Guide Airplanes in Fog, Outlines the Future of Man's New Night "Sight," Now Being Perfected, and Looks Forward to the Day When Television Will Bring Distant Spectacles Into the American Home The Future of Radio. Need of Centralized Research. Boon to Ball Fans. What the Pilot Sees. More "Space" in the Ether. The Conquest of Static. The Future of Radio. Music and Warfare. Radio Control of Ships. | True | By Orrin E. Dunlap Jr. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/builds-railroad-in-persia-md-carrel-says-more-than-third-of-800mile.html | BUILDS RAILROAD IN PERSIA.; M.D. Carrel Says More Than Third of 800-Mile Line Is Completed. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/japanese-ace-beaten-harada-loses-to-menzel-czechoslovakia-in-davis.html | JAPANESE ACE BEATEN.; Harada Loses to Menzel, Czechoslovakia, in Davis Cup Play. Italy Well in Lead. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/american-in-pulpit-in-canterbury-fete-bishop-freeman-of-washington.html | AMERICAN IN PULPIT IN CANTERBURY FETE; Bishop Freeman of Washington Marks 800th Anniversary of English Cathedral. TELLS OF CHURCHES' BOND He Doubts Changing Civilization Will Be Indifferent to Christian Institutions. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/chicago-brewery-burns-fire-destroys-s1000000-plant-which-made.html | CHICAGO BREWERY BURNS.; Fire Destroys $1,000,000 Plant Which Made Gangsters Rich. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/restaurant-in-apartment-court.html | Restaurant in Apartment Court. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/proposal-to-revise-8hour-day-plan-fails-action-of-british.html | PROPOSAL TO REVISE 8-HOUR DAY PLAN FAILS; Action of British Government in Not Opposing Delay Causes Surprise at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/one-show.html | ONE SHOW | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/early-trial-sought-for-doyle-on-tax-tuttle-says-he-will-ask-bail-to.html | EARLY TRIAL SOUGHT FOR DOYLE ON TAX; Tuttle Says He Will Ask Bail Tomorrow and Seek Quick Action on False Returns. CRAIN TO PRESS A CASE To Give Grand Jury Facts of the Demand for $7,500 Extra Fee on Brooklyn Permit. Grain to Move in One Case. Wrong List Submitted. Action Reversed by Court. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/fruitripening-process-experiments-indicate-that-in-the-ethylene.html | FRUIT-RIPENING PROCESS; Experiments Indicate That in the Ethylene Method There Is To Danger to Health | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/ambassador-to-japan.html | AMBASSADOR TO JAPAN. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/ask-to-build-alaska-paper-plant.html | Ask to Build Alaska Paper Plant. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/young-plan-finality.html | YOUNG PLAN "FINALITY." | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/a-season-more-or-less-in-the-new-york-theatre-an-augusttojune.html | A SEASON, MORE OR LESS, IN THE NEW YORK THEATRE; An August-to-June Reckoning of the Shows And the Performances They Played DRAMATIC PRODUCTIONS. CALLING IT A SEASON IN THE THEATRE MUSICAL COMEDIES. REVUES. REVIVALS. MISCELLANEOUS. RETURN ENGAGEMENTS FOREIGN OFFERINGS. THEATRE GUILD. Guild Return Engagements. CIVIC REPERTORY THEATRE. In Repertory. WALTER HAMPDEN. NEW YORK THEATRE ASSEMBLY JOLSON'S THEATRE MUSICAL COMEDY REVIVALS. LEO BULGAKOV THEATRE ASSOCIATES. PROVINCETOWN PLAYHOUSE GROUP AT THE GARRICK THEATRE. CHICAGO CIVIC SHAKESPEARE SOCIETY (FRITZ LEIBER). THE IRISH THEATRE. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/spanish-king-shares-in-mothers-estate-gets-1000000-a-third-because.html | SPANISH KING SHARES IN MOTHER'S ESTATE; Gets $1,000,000, a Third, Because She Left No Will--Heirs of His Sisters Divide Remainder. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/morris-plan-bankers-meet-sept-15.html | Morris Plan Bankers Meet Sept. 15 | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/convention-delegates-realty-men-planning-for-national-meeting-in.html | CONVENTION DELEGATES.; Realty Men Planning for National Meeting in Toronto. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/west-coast-losing-antijapanese-bias-movement-to-repeal-exclusion.html | WEST COAST LOSING ANTI-JAPANESE BIAS; Movement to Repeal Exclusion Act and Return to QuotaLos Angeles Union Station. Fair Play and Commerce. A Japanese Quota. Union Station Issue. Legal Status of Station. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/books-and-authors.html | Books and Authors | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/dawes-may-head-chicago-crime-war-civic-body-is-expected-to-ask-him.html | DAWES MAY HEAD CHICAGO CRIME WAR; Civic Body Is Expected to Ask Him, as Man of Iron Will, to Lead in Clean-Up of Gangs. WORLD'S FAIR JEOPARDIZED Envoy's Loyalty to Project Is Counted On--Meeting Will Draft Campaign Tomorrow. Dawes's Work for Fair Recalled. DAWES MAY HEAD CHICAGO CRIME WAR Crime Body Urges "Boycott." Dawes Has Nothing to Say. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hunter-graduation-set-about-1000-girls-will-get-degrees-at-carnegie.html | HUNTER GRADUATION SET.; About 1,000 Girls Will Get Degrees at Carnegie Hall Wednesday. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/girl-and-youth-drown-ho-is-pulled-down-in-vain-attempt-at-rescue-in.html | GIRL AND YOUTH DROWN.; He Is Pulled Down in Vain Attempt at Rescue in Cold Spring Lake. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/asks-greater-aid-for-hebrew-union-ludwig-vogelstein-at-meeting-of.html | ASKS GREATER AID FOR HEBREW UNION; Ludwig Vogelstein, at Meeting of Executive Board, Pleads for Judaism in America. SEES VISION ENDANGERED Stresses Responsibility to Small Congregations--No Action Taken on Prayer Changes. Asks Aid for Small Temples. Says Work Is Endangered. Secretary Makes Report. Plans Changes In Prayer Book. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/statistical-summary.html | Statistical Summary | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/france-celebrates-her-african-domain-peaceful-algeria-was-once-the.html | FRANCE CELEBRATES HER AFRICAN DOMAIN; Peaceful Algeria Was Once The Evil Abode of the Barbary Pirates FRANCE CELEBRATES HER AFRICAN DOMAIN | True | By Valentine Thomsonphotograph From Ewing Galloway. photograph From Ewing Galloway. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/contest-for-remodeled-homes.html | Contest for Remodeled Homes. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/vegetable-supply-gluts-market-here-commission-men-reject-many.html | VEGETABLE SUPPLY GLUTS MARKET HERE; Commission Men Reject Many Carloads as Worth Even Less Than Freight. SOUTHERN FARMS SUFFER Shipments of String Beans, Beets, Cabbage, Cucumbers, Lettuce Are Greater Than Demand. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/8-die-in-storm-in-chile-much-larger-casualty-list-in-south-of.html | 8 DIE IN STORM IN CHILE; Much Larger Casualty List in South of Country Feared. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hints-to-drivers-durant-adds-another-model.html | HINTS TO DRIVERS; DURANT ADDS ANOTHER MODEL. | True | By Accelerator. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/wanderers-defeat-kilmarnock-eleven-nelson-scores-only-goal-to-beat.html | WANDERERS DEFEAT KILMARNOCK ELEVEN; Nelson Scores Only Goal to Beat Scottish Soccer Club at Hawthorne Field. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/this-and-that.html | THIS AND THAT | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/germanys-cities-efficiently-clean-dr-soper-studying-systems-for-new.html | GERMANY'S CITIES EFFICIENTLY CLEAN; Dr. Soper, Studying Systems for New York, Finds We Are Far Behind. Nothing Like It Here. We Have Much to Learn. Other Cities Spotless. | True | By Kendall Foss. Wireless To the New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/21room-suites-in-old-loft-area-mediumpriced-apartments-advocated.html | $21-ROOM SUITES IN OLD LOFT AREA; Medium-Priced Apartments Advocated From Canal toFourth Street.GOOD TRANSIT FACILITIESPlots Can Be Bought at Reasonable Prices--Movement AlreadyUnder Way. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/review-of-week-in-realty-market-several-large-mortgage-loans-placed.html | REVIEW OF WEEK IN REALTY MARKET; Several Large Mortgage Loans Placed on Projected Building Operations.NEW 48TH STREET HOTEL Moore Estate Sells Old Holding in Eighth Avenue--TransactionsIn the Bronx. RECORDED MORTGAGES. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/footnotes-on-a-weeks-headlines-taxing-the-bachelor-miss-abbott-of.html | FOOTNOTES ON A WEEK'S HEADLINES; Taxing the Bachelor. Miss Abbott of the Plains. The Berated Cocktail. The Last Man. Chinook Trail. Sabath, the Marital Adviser. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/sees-world-built-over-mrs-slade-tells-bryn-mawr-school-workers-must.html | SEES WORLD BUILT OVER.; Mrs. Slade Tells Bryn Mawr School Workers Must Use Leisure. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/politics-blamed-in-spain-one-paper-argues-reconvoking-cortes-would.html | POLITICS BLAMED IN SPAIN.; One Paper Argues Reconvoking Cortes Would Check Peseta's Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/yancey-reaches-arica-makes-hop-from-lima-and-will-take-off-for.html | YANCEY REACHES ARICA.; Makes Hop From Lima and Will Take Off for Antofagasta Today. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/dubois-makes-hole-in-one.html | Dubois Makes Hole in One. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/bethlens-critics-heard-in-hungary-talk-of-impending-change-in-the.html | BETHLEN'S CRITICS HEARD IN HUNGARY; Talk of Impending Change in the Present Regime and More Liberal Reforms. Apponyi Bucks Bethlen. Democracy Not Wanted. | True | By G. E. R. Gedye. Special Correspondence, The New York Times | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/channel-tunnel-long-discussed-frenchenglish-link-rejected-by.html | CHANNEL TUNNEL LONG DISCUSSED; French-English Link Rejected by England This Time for Military and Financial Reasons Press Favors the Idea. The Proposed Route. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/dr-delany-not-editor-of-monthly.html | Dr. Delany Not Editor of Monthly | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/courtesy-car-service.html | COURTESY CAR" SERVICE. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/sweitzer-attacks-resale-price-bill-managing-director-of-nrdga-cites.html | SWEITZER ATTACKS RESALE PRICE BILL; Managing Director of N.R.D.G.A. Cites Number of Objections to Measure. PUTS PRODUCER IN SADDLE Asks Who Will Police Prices--Would Lead to Gross Inefficiency In Retail Field. Price a Variable Factor. Difficult to Fix Values. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/humanizing-the-grim-puritan-samuel-eliot-morisons-study-of-the.html | Humanizing the Grim Puritan; Samuel Eliot Morison's Study of the Early Massachusetts Worthies Places Them in a Different Light | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/those-first-moderns-the-ancient-greeks-miss-hamilton-makes-an.html | Those First Moderns, The Ancient Greeks; Miss Hamilton Makes an Illuminating Study Of Their Culture | True | By Percy Hutchison | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/handball-title-is-won-by-stone.html | Handball Title Is Won by Stone. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-microphone-will-present-yaleharvard-boat-race-to-be-broadcast.html | THE MICROPHONE WILL PRESENT--; Yale-Harvard Boat Race to Be Broadcast From New London Friday--Goldman Band to Begin Summer Concerts | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/greensboro-newspapers-merged.html | Greensboro Newspapers Merged. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/across-sahara-in-high-introducing-a-new-willysknight-line.html | ACROSS SAHARA IN HIGH; INTRODUCING A NEW WILLYS-KNIGHT LINE | True | By Clair Price. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-year-in-the-theatre-outside-new-york-six-cities-turn-in-reports.html | THE YEAR IN THE THEATRE OUTSIDE NEW YORK; Six Cities Turn in Reports That Are Not Completely Pessimistic The Drama in New England. Art Saves the Day in Chicago. Cleveland Has Its Ups and Downs. The Coast Reports Brilliance. Tidings From the Southwest. PLAYS THAT CONTINUE THE STATE OF THE DRAMA Denver Breaks About Even. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/stock-prices-sag-on-passage-of-tariff-viewed-as-wall-streets.html | Stock Prices Sag on Passage of Tariff; Viewed as Wall Street's Disapproval of Bill | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/george-dohrmann.html | George Dohrmann. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/sports-of-the-times-jabs-and-hooks-odds-and-ends.html | Sports of the Times; Jabs and Hooks. Odds and Ends. | True | By John Kieran. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/de-angelis-not-away-former-coastal-airways-president-corrects.html | DE ANGELIS NOT AWAY.; Former Coastal Airways President Corrects Summons Inference. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/offer-bronx-houses-fourfamily-homes-in-kennelly-auction-this-month.html | OFFER BRONX HOUSES.; Four-Family Homes In Kennelly Auction This Month. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/curb-stocks-sag-on-short-selling-market-reacts-fo-tariff-bill.html | CURB STOCKS SAG ON SHORT SELLING; Market Reacts fo Tariff Bill Action-- Utilities Under Pressure --Losses in Trust Group. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/dwight-w-morrow-jr-to-cast-his-first-vote-for-his-father.html | Dwight W. Morrow Jr. to Cast His First Vote for His Father | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/a-new-peerlessweymann-combination.html | A NEW PEERLESS-WEYMANN COMBINATION | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/czechoslovakia-wins-at-soccer.html | Czechoslovakia Wins at Soccer. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hupp-adds-new-models-series-of-eights-and-sixes-make-five-lines.html | HUPP ADDS NEW MODELS; Series of Eights and Sixes Make Five Lines Manufactured. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/spain-puts-curb-on-foreign-press-officials-aside-from-premier-adopt.html | SPAIN PUTS CURB ON FOREIGN PRESS; Officials, Aside From Premier, Adopt Sterner Attitude in All Dealings. Discussion Ended Quickly. Story Was Fabricated. Non-Political Rioters Shot. | True | By Frank L. Kluckhohn. Wireless To The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/stock-increase-planned-electric-power-and-light-to-vote-on-adding.html | STOCK INCREASE PLANNED.; Electric Power and Light to Vote on Adding 3,000,000 Shares. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/topics-of-the-times-the-machine-in-domestic-relations-now-whos.html | TOPICS OF THE TIMES; The Machine in Domestic Relations. Now Who's Afraid? Anyhow, a Distinction. Old Women of Thirty. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/the-dean-of-canadas-house-lemieux-goes-to-senate-after-long-service.html | THE DEAN OF CANADA'S HOUSE; Lemieux Goes to Senate After Long Service in Liberal Party | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/union-head-decries-tariff-printers-leader-says-woll-of-af-of-l.html | UNION HEAD DECRIES TARIFF; Printers' Leader Says Woll of A.F. of L. Should Quit for Backing It. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/swedish-functionalism-is-defined-term-is-applied-indiscriminately.html | SWEDISH FUNCTIONALISM IS DEFINED; Term Is Applied Indiscriminately to Whatever "Looks Modern" Although Originally Implying Direct Functioning in Art | True | By Edward Alden Jewell. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/greenleafharmon-divide-former-leads-1500803-in-series-and-93-in.html | GREENLEAF-HARMON DIVIDE.; Former Leads, 1,500-803, In Series and 9-3 in Blocks. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/myers-3d-in-sculls-race-loses-to-fitzpatrick-and-vogt-in-east-falls.html | MYERS 3D IN SCULLS RACE; Loses to Fitzpatrick and Vogt in East Falls Regatta. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/unwelcome-noises-in-studio-the-echohunter-a-battle-with-bells.html | UNWELCOME NOISES IN STUDIO; The "Echo-Hunter." A Battle With Bells. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/shift-from-farm-to-city-goes-steadily-on-new-census-reveals-the.html | SHIFT FROM FARM TO CITY, GOES STEADILY ON; New Census Reveals the Unabated Movement of People From the Country to Urban Centres, Presenting a Striking Social and Economic Problem Beginning of Immigration. Migration to the Cities. Losses on the Farms. The Small Villages. Births and Deaths as a Factor. Growth of Some Cities. Change of Occupation. Farm Industrialization. POPULATION SHIFTS FROM FARM TO CITY Housing Facilities Inadequate. Future Problems. | True | By Louis I. Dublin.photo By Edwin Levick. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/upward-tendency-seen-in-building-national-survey-for-may-indicates.html | UPWARD TENDENCY SEEN IN BUILDING; National Survey for May .Indicates Greater Movement Toward Normal.LOANING IS CONSERVATIVEBulk of New Work Found to Be InPublic Utilities and Private Homes. General Conditions. Surplus Space Absorbed. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/ask-fuller-hearing-on-textbook-bans-teachers-propose-new-system-of.html | ASK FULLER HEARING ON TEXTBOOK BANS; Teachers Propose New System of Selecting Volumes to Protect Authors. HAYES-MOON CASE CITED Would Abolish Universal Lists and Have 54 City Boards Each Choose Own Books. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/radleys-casamer-first-wins-freeforall-race-of-stamford-yacht-club.html | RADLEYS CASAMER FIRST.; Wins Free-for-All Race of Stamford Yacht Club. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/colonial-women-in-business.html | COLONIAL WOMEN IN BUSINESS | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/married-fifty-years.html | Married Fifty Years. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/byrds-ships-271-miles-from-goal.html | Byrd's Ships 271 Miles From Goal. | True | Wireless to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/tariff-changes-several-nations-increase-wheat-dutiescuba-imposes.html | TARIFF CHANGES; Several Nations Increase Wheat Duties-- Cuba Imposes Higher Rates on Cotton Goods. Exemptions Under Australian Law. Bermuda Revises Wheat Duty. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/big-steel-cartel-in-europe-in-peril-price-cutting-by-rhenish-and.html | BIG STEEL CARTEL IN EUROPE IN PERIL; Price Cutting by Rhenish and Westphalian Producers Is One of Combine's Woes. CONTROL OF MARKET LOST Difficulties in Slack Times Delay Efforts to Cut Into Exports of Americans. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/st-louis-has-slight-gain-novelty-shoe-plants-are-busy-crop.html | ST. LOUIS HAS SLIGHT GAIN.; Novelty Shoe Plants Are Busy-- Crop Conditions Good. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/two-convicted-of-murder-guilty-in-the-first-degree-in-killing-of.html | TWO CONVICTED OF MURDER.; Guilty in the First Degree in Killing of Man in Newark Speakeasy. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/act-in-suit-on-sardines-norwegian-packers-retain-counsel-in.html | ACT IN SUIT ON SARDINES.; Norwegian Packers Retain Counsel in Anti-Monopoly Action Here. | True | Special Cable to THE NEW YORK TIMES. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/science-and-religion-embattled-in-russia-tractors-and-modern.html | SCIENCE AND RELIGION EMBATTLED IN RUSSIA; Tractors and Modern Machines Used to Win People From their Medieval Rites to an Aggressive Atheism Destroying a Shrine. Science and Religion. Churches Now Taxed. Recent Soviet Excesses. Number of Churches Closed. A Fighting Faith. | True | By Anna Louise Strong. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/hill-seeks-to-bar-the-wetdry-issue-holds-state-republicans-should.html | HILL SEEKS TO BAR THE WET-DRY ISSUE; Holds State Republicans Should Affirm Adherence to 1928 National Pledge. HE SEES VIEWS ACCEPTABLE But Leaders, If Drys Should Agree, Fear Aggressive Wets Cannot Be Held in Line. The 1928 Platform Plank. Basis for Hill's Views. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/john-street-building-julian-kovacs-erecting-35story-edifice-on.html | JOHN STREET BUILDING.; Julian Kovacs Erecting 35-Story Edifice on Block Front. | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/uniformity-assailed-in-medical-training-all-students-are-stamped.html | UNIFORMITY ASSAILED IN MEDICAL TRAINING; All Students Are 'Stamped Alike as Coins,' Hahnemannian Association Meeting Is Told. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/dobbs-ferry-gets-plane-chamberlin-gift-a-feature-of-childrens.html | DOBBS FERRY GETS PLANE.; Chamberlin Gift a Feature of Children's Village Program. | True | Special to The New York Times. | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-15 | 1930-06-15 | https://www.nytimes.com/1930/06/15/archives/round-the-world-in-an-eight-ton-yacht.html | Round the World In an Eight Ton Yacht | True | | C1B76521,C1B76522,C1B76523,C1B76524,C1B76525,C1B76526,C1B76527 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/teachers-fight-delay-on-leaves-of-absence-union-asks-ryan-for-bylaw.html | TEACHERS FIGHT DELAY ON LEAVES OF ABSENCE; Union Asks Ryan for By-law Providing Forty Days' NoticeSo They May Prepare. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/letourner-victor-in-40mile-race-wins-at-new-york-velodrome-and.html | LETOURNER VICTOR IN 40-MILE RACE; Wins at New York Velodrome and Gains Lead for American Motor-Paced Title. GEORGETTI TAKES SECOND Defending Champion Beaten In Hard Battle Before 14,000-- Chapman Rides to Third Place. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/miss-holm-captures-womens-title-swim-wins-100meter-back-stroke-race.html | MISS HOLM CAPTURES WOMEN'S TITLE SWIM; Wins 100-Meter Back Stroke Race at W.S.A. Championships-- Miss Lindstrom Scores. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/to-play-in-stockbridge-broadway-performers-selected-for-berkshire.html | TO PLAY IN STOCKBRIDGE.; Broadway Performers Selected for Berkshire Company. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/heffan-triumphs-in-880yard-run-closes-strongly-to-pass-schulman-in.html | HEFFAN TRIUMPHS IN 880-YARD RUN; Closes Strongly to Pass Schulman in Final Strides at BronxAthletic League Meet. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/to-open-radio-picture-line-argentina-and-germany-will-have-public.html | TO OPEN RADIO PICTURE LINE; Argentina and Germany Will Have Public Service Today. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/mark-50-wedded-years-mr-and-mrs-siegfried-kohn-newark-hold.html | MARK 50 WEDDED YEARS; Mr. and Mrs. Siegfried Kohn, Newark, Hold Anniversary Reception. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/new-church-power-is-urged-by-houck-needed-as-offset-to-strain-and.html | NEW CHURCH POWER IS URGED BY HOUCK; Needed as Offset to Strain and Stress of Our Speed Age, He Asserts. 'FAITH, MAN'S BEST SOLACE' Declares Consciousness of Personality Should Be the Aim ofThis Generation. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/steel-production-falling-in-europe-heavy-curtailment-in-england-and.html | STEEL PRODUCTION FALLING IN EUROPE; Heavy Curtailment in England and Germany--Reduction in France Is Slower. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/segraves-mechanic-recovered-from-lake-dead-man-was-clasping-pencil.html | SEGRAVE'S MECHANIC RECOVERED FROM LAKE; Dead Man Was Clasping Pencil and Paper--Speed Estimated at 119.8 Miles an Hour. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/political-cartoons-vague-dr-shaffer-sees-inability-to-grasp.html | POLITICAL CARTOONS VAGUE; Dr. Shaffer Sees Inability to Grasp Abstract Ideas. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/fall-of-peso-cuts-argentine-revenue-customs-receipts-from-jan-1-to.html | FALL OF PESO CUTS ARGENTINE REVENUE; Customs Receipts From Jan. 1 to June 11 Down 15%, From Year Ago. GRAIN PRICES AGAIN DROP Wheat Exports in Week 2,733,000 Bushels, Against 5,731,000 in Like Period of 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/2-killed-in-plane-crash-pilot-is-probably-fatally-injured-in.html | 2 KILLED IN PLANE CRASH; Pilot Is Probably Fatally Injured in Kentucky Accident. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/no-sign-of-revival-in-germanys-trade-unemployment-very-large.html | NO SIGN OF REVIVAL IN GERMANY'S TRADE; Unemployment Very Large, Bankruptcies Heavy and Industry Generally Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/norwood-poloists-tied-held-to-77-score-by-army-four-from-fort.html | NORWOOD POLOISTS TIED.; Held to 7-7 Score by Army Four From Fort Monmouth. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/warners-get-6-theatres-four-in-elmira-and-two-in-parkersburg-w-va.html | WARNERS GET 6 THEATRES.; Four in Elmira and Two in Parkersburg, W. Va., Acquired. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/stars-of-track-named-coach-cromwell-selects-outstanding-american.html | STARS OF TRACK NAMED; Coach Cromwell Selects Outstanding American College Performers. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/resident-offices-report-on-trade-reorders-on-seasonal-apparel-and.html | RESIDENT OFFICES REPORT ON TRADE; Reorders on Seasonal Apparel and Accessories Featured Week's Operations. INTEREST IN SALES EVENTS To Show Better Dress and Coat Lines This Week--Beach Items Wanted--Men's Wear Active. New Colors in Fall Dresses. Printed Chiffon Dresses Popular. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/ends-his-nature-sermons-dr-jefferson-who-has-given-them-for-29.html | ENDS HIS NATURE SERMONS.; Dr. Jefferson, Who Has Given Them for 29 Years, Closes Series. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/100000-for-palestine-philadelphia-has-fourth-of-quota-for-national.html | $100,000 FOR PALESTINE.; Philadelphia Has Fourth of Quota for National Allied Jewish Fund. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/named-arbitrator-on-im-alone-case.html | Named Arbitrator on I'm Alone Case | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/dry-law-a-vital-subject-citizens-need-to-be-informed-of-the-trend.html | DRY LAW A VITAL SUBJECT.; Citizens Need to Be Informed of the Trend of Public Opinion. | True | EDWARD S. BROWNSON Jr. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/to-mark-daly-anniversary-semicentennial-due-in-fall-to-be-play-with.html | TO MARK DALY ANNIVERSARY; "Semi-Centennial," Due in Fall, to Be Play With Film Sequence. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/40-blind-women-to-rest-first-vacation-party-leaves-today-for-river.html | 40 BLIND WOMEN TO REST.; First Vacation Party Leaves Today for River Lighthouse. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/bootleg-cablegrams-too-unwary-are-warned-against-unexpected-liquor.html | BOOTLEG CABLEGRAMS, TOO.; Unwary Are Warned Against Unexpected Liquor Shipments. | True | CITIZEN. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/city-ready-to-build-new-bellevue-unit-walke-will-break-ground-for.html | CITY READY TO BUILD NEW BELLEVUE UNIT; Walke Will Break Ground for Psychiatric Hospital at East River Wednesday. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/byrds-ships-moving-more-slowly.html | Byrd's Ships Moving More Slowly. | True | Wireless to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/holds-state-taxes-drive-out-industry-economic-council-warns-of.html | HOLDS STATE TAXES DRIVE OUT INDUSTRY; Economic Council Warns of 'Prodigious' Increase in Public Expenditures. TO OPEN DRIVE FOR REFORM Aims to Help Solve Legislative Problems on Business Instead of Political Basis. FINDS NEW YORK LAGGING Adequate Planning Is Remedy for Industrial Decline, Says Merwin K. Hart. | True | | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/yields-and-quality-of-winter-wheat-high-fair-progress-made-by.html | YIELDS AND QUALITY OF WINTER WHEAT HIGH; Fair Progress Made by Spring Crop--Corn, Oats, Rye and Barley Do Well. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/sergievski-rises-5-miles-in-loaded-seaplane-sets-his-fourth-record.html | Sergievski Rises 5 Miles in Loaded Seaplane; Sets His Fourth Record Here in Four Months | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/hofstadter-lauded-by-citizens-union-annual-survey-of-city-men-in.html | HOFSTADTER LAUDED BY CITIZENS UNION; Annual Survey of City Men in Upper House Calls Him Chief Legislative Asset. OTHERS ONLY "AVERAGE" Report Sees Municipality Growing Impotent at Albany by the Election of Mediocre Leaders. Sees the City Impotent. Summaries of Records. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/maine-primary-today-chief-interest-lies-in-vote-for-wet-for-senate.html | MAINE PRIMARY TODAY.; Chief Interest Lies in Vote for Wet for Senate Nomination. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/our-tariff-spurs-british-trade-unity-empire-delegates-are-expected.html | OUR TARIFF SPURS BRITISH TRADE UNITY; Empire Delegates Are Expected to Plan Retaliation at Fall Conference in London. NEW MARKETS NECESSARY England Hopes to Sell to Canada and Australia the Goods Barred by Our High Imposts. OUR TARIFF SPURS BRITISH TRADE UNITY Will Seek New Markets. London Times Sees Difficulties. | True | By Edwin L. James. Special Cable To the New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/crescent-ac-nine-stops-prospect-ac-wins-5-to-2-and-gains-14th.html | CRESCENT A.C. NINE STOPS PROSPECT A.C.; Wins, 5 to 2, and Gains 14th Victory in 15 Starts--Kellet Hits Home Run. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/insane-man-builds-brazilian-phone-line-discharged-for-incompetence.html | INSANE MAN BUILDS BRAZILIAN PHONE LINE; Discharged for Incompetence, Worker Undertakes Construction, But Goes in Wrong Direction. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/16945-flew-without-mishap-in-year-at-roosevelt-field.html | 16,945 Flew Without Mishap In Year at Roosevelt Field | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/industries-agree-on-standardization-american-standards-group-and.html | INDUSTRIES AGREE ON STANDARDIZATION; American Standards Group and Federal Bureau to Push National Program. WORLD MOVEMENT WELDED Aims at Rationalizing the Industrial System and Minimizing Unemployment. YEAR'S PROGRESS IS TOLDImportant Standards Adopted in Practically Every American Industry. Nationwide Program Urged. 350 Industrial Standards. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/youngstown-output-off-steel-districts-average-for-the-week-3-per.html | YOUNGSTOWN OUTPUT OFF.; Steel District's Average for the Week 3 Per Cent Lower. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/legion-asks-speed-on-veterans-bill-letter-apprises-senators-of-talk.html | LEGION ASKS SPEED ON VETERANS' BILL; Letter Apprises Senators of Talk of Delay to Bring About a "Pocket Veto." POINTS TO $131,000 CUT Amended Form Is Favored for "Real Relief" to Disabled, Costing $50,000,000 the First Year. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/us-golfers-set-for-british-open-bobby-jones-favorite-as-field-of.html | U.S. GOLFERS SET FOR BRITISH OPEN; Bobby Jones Favorite as Field of 296 Prepares to Start Qualifying Play Today. DIEGEL IN EXCELLENT FORM C.A. Whitcombe, English Professional, Returns Cards of 66 and 67 in Practice. Faces Difficult Task. Mitchell and Compston in Field. | True | By Major Guy C. Campbell. Wireless To the New York Times. | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/jh-whitney-hurt-during-polo-match-bull-breaks-eyeglasses-cutting.html | J.H. WHITNEY HURT DURING POLO MATCH; Ball Breaks Eyeglasses, Cutting Lid, but He Will Play Again in a Week. THREE STITCHES ARE TAKEN T. Hitchcock Also Hurt, but Resumes Play After Rest at Sands Point. GREENTREE FOUR VICTOR Turns Back Freebooters, 11-10, in Westbury Challenge Series--F. Hitchcock's Goal Decides. White Replaces Whitney. Hitchcock Ties Score. Bostwick Rides Hard. | True | By Vernon van Ness. Special To the New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/the-capper-award.html | THE CAPPER AWARD. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/a-son-to-mrs-lewis-m-gibb.html | A Son to Mrs. Lewis M. Gibb. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/scores-dr-delany-sees-more-like-him-dr-wade-says-others-should.html | SCORES DR. DELANY, SEES MORE LIKE HIM; Dr. Wade Says Others Should "Relieve" Episcopal Church of Their Membership. 'COMMISERATES' CATHOLICS Charges Disloyalty in Staying So Long in Communion--Bishop to Depose Resigning Rector. Dr. Wade's Statement. Sees Doctrine "Insulted." GET DR. DELANY'S LETTER. St. Mary the Virgin Congregation Receives Copy of Resignation. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/dr-prestes-arrives-in-city-for-a-rest-brazils-presidentelect-ends.html | DR. PRESTES ARRIVES IN CITY FOR A REST; Brazil's President-Elect Ends Visit to Washington and Plans Relaxation Here. VISITS WEST POINT TODAY Party Will Sail in Two Yachts and Return by Motor--Dinner at Commodore Tomorrow. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/3-hurt-in-boat-explosion-two-girls-victims-of-gasoline-blast-in.html | 3 HURT IN BOAT EXPLOSION.; Two Girls Victims of Gasoline Blast in Long Island Sound. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/four-more-crews-reach-hudson-base-navy-california-cornell-and-mit.html | FOUR MORE CREWS REACH HUDSON BASE; Navy, California, Cornell and M.I.T. Join Regatta Rivals at Poughkeepsie. 19 OF 23 SQUADS IN CAMP Coach Glendon of Middies Holds Reunion With Sons--Practice Is Scheduled Today. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/players-of-the-game-t-philip-perkinsenglands-gift-to-us-golf-won.html | Players of the Game; T. Philip Perkins--England's Gift to U.S. Golf Won Long Island Medal. Held Record on Home Course. Began Game at Fourteen. Attracted to This Country. Wears Glove on Left Hand. | True | By George H. Greenfield. All Rights Reserved.times Wide World Photo. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/coolidges-in-burlington-mrs-coolidge-will-receive-vermont.html | COOLIDGES IN BURLINGTON.; Mrs. Coolidge Will Receive Vermont University Degree Today. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/class-at-cornell-hears-dr-vance-pastor-of-first-presbyterian-church.html | CLASS AT CORNELL HEARS DR. VANCE; Pastor of First Presbyterian Church of Detroit Delivers Baccalaureate Sermon. 915 GET DEGREES TODAY Recipients Represent 44 States and 17 Foreign Countries--Army Commissions to 115. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/glasgow-rangers-win-41-scottish-soccer-champions-defeat-spartas-in.html | GLASGOW RANGERS WIN, 4-1.; Scottish Soccer Champions Defeat Spartas in Chicago. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/austrian-trade-bad-despite-easy-money-unemployment-20-above-year.html | AUSTRIAN TRADE BAD, DESPITE EASY MONEY; Unemployment 20% Above Year Ago--Exports and Railway Revenue Cut Down. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/will-unify-film-studios-fox-corporation-to-put-5000000-in-new.html | WILL UNIFY FILM STUDIOS.; Fox Corporation to Put $5,000,000 in New Movietone City. | True | | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/meat-prices-break-with-stocks-heavy-may-beef-slaughter-smallest.html | MEAT PRICES BREAK WITH STOCKS HEAVY; May Beef Slaughter Smallest Since 1921, but Packers' Coolers Are Filled. FOLLOW COMMODITY VALUES Cattle 75 Cents to $1 Lower Than Week Ago--Hogs Off 35 Cents --Sheep Fare Poorly. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/yale-and-harvard-quit-oars-for-day-crimson-crew-rests-on-board.html | YALE AND HARVARD QUIT OARS FOR DAY; Crimson Crew Rests on Board Morgan's Yacht--Elis Are Fleischmann's Guests. | True | By Robert F. Kelley. Special To the New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/sir-henry-segrave.html | SIR HENRY SEGRAVE. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/forty-russian-refugees-drift-eight-days-on-the-black-sea.html | Forty Russian Refugees Drift Eight Days on the Black Sea | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/jeannette-burstein-wed-to-jesse-block-new-york-girl-married-to-son.html | JEANNETTE BURSTEIN WED TO JESSE BLOCK; New York Girl Married to Son of Mrs. R.A. Block by Rev. Dr. Goldstein at Ambassador. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/westchester-fair-ends-held-extra-day-progress-exposition-draws.html | WESTCHESTER FAIR ENDS; Held Extra Day, Progress Exposition Draws Crowd Despite Heat. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/service-held-at-yale-for-taft-and-hadley-graduates-students-and.html | SERVICE HELD AT YALE FOR TAFT AND HADLEY; Graduates, Students and Faculty Honor Memory of Two Distinguished Alumni. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/hosts-at-east-hampton-robert-appletons-are-entertaining-a-house.html | HOSTS AT EAST HAMPTON.; Robert Appletons Are Entertaining a House Party. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/wants-real-faith-taught-dr-evans-says-colleges-should-put-it-before.html | WANTS REAL FAITH TAUGHT; Dr. Evans Says Colleges Should Put It Before Learning. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/deulberg-annexes-newark-paced-race-leads-letourner-jaeger-and.html | DEULBERG ANNEXES NEWARK PACED RACE; Leads Letourner, Jaeger and Georgetti in 40-Mile MotorPaced Grind.CHAPMAN IS FORCED OUTHeat and Fast Time Cause HimtoWithdraw at Halfway Mark--Victor's Time is 1:47 4-5. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/cornell-sailors-bring-back-bit-of-old-ithaca-stone-from-grecian.html | Cornell Sailors Bring Back Bit of Old Ithaca; Stone From Grecian Isle Marks Odyssey | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/essex-troop-team-drops-polo-match-defeated-118-by-governors-island.html | ESSEX TROOP TEAM DROPS POLO MATCH; Defeated, 11-8, ,by Governors Island A Four as Lt. Jones Tallies 6 Goals. LOSERS HELD SCORELESS Fail to Count After Receiving 8 Handicap--1,000 Spectators See the Play. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/bank-pays-out-gold-of-reduced-fineness-bank-of-englands-supply-of.html | BANK PAYS OUT GOLD OF REDUCED FINENESS; Bank of England's Supply of 'Fine Bars' Exhausted--Only 'Standard Bars' Provided. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/soccer-nationals-beaten-by-hispano-lose-in-semifinal-of-new-york.html | SOCCER NATIONALS BEATEN BY HISPANO; Lose in Semi-Final of New York State Cup Play by 6 to 0 at Starlight Park. FINDLAY STAR OF CONTEST Sends Ball Into Net 4 Times, Three Goals Coming in Second Half --Wardrop, Carnegie Count. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/penn-state-golf-team-named.html | Penn State Golf Team Named. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/greeley-tells-old-perils-in-newsreel-at-embassy-he-recalls-arctic.html | GREELEY TELLS OLD PERILS; In Newsreel at Embassy He Recalls Arctic Dangers 50 Years Ago. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/financial-indications.html | FINANCIAL INDICATIONS. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/april-auto-financing-under-mark-year-ago-retail-total-for-month-was.html | APRIL AUTO FINANCING UNDER MARK YEAR AGO; Retail Total for Month Was $144,287,879 on 340,555 Cars --Gain Over Month. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/asks-wesleyan-men-to-dare-be-radicals.html | ASKS WESLEYAN MEN TO DARE BE RADICALS | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/hits-by-infielders-score-for-braves-4-players-collect-7-of-teams-8.html | HITS BY INFIELDERS SCORE FOR BRAVES; 4 Players Collect 7 of Team's 8 Safeties as Reds Are Beaten. | True | | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/wesleyan-elects-nye.html | Wesleyan Elects Nye. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/monarchs-to-be-at-dinner-king-george-and-queen-mary-to-attend-fete.html | MONARCHS TO BE AT DINNER; King George and Queen Mary to Attend Fete for Alfonso in London. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/dawes-wont-take-chicago-crime-post-ambassador-says-he-will-return.html | DAWES WON'T TAKE CHICAGO CRIME POST; Ambassador Says He Will Return to London in Month-- Guest at Morrow Home. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/building-outlook-reported-brighter-gains-in-contracts-and-plans.html | BUILDING OUTLOOK REPORTED BRIGHTER; Gains in Contracts and Plans Last Month Called Sign of Improvement. JUNE PROJECTS INCREASE Construction Scheduled for Release This Month Reflects Larger Mortgage Funds. Gain in Westchester. Material Price Index. | True |  | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/60000000-bonds-out-for-union-gulf-oil-corporation-gold-issue-on.html | $60,000,000 BONDS OUT FOR UNION GULF; Oil Corporation Gold Issue on Market Today at 99, to Yield 5.08 Per Cent. WIDE EXPANSION PLANNED Pipe Lines Will Be Extended From Tulsa to Cincinnati, Toledo and Pittsburgh. To Supply Eastern Markets. Secured by Trust Indenture. | True |  | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/accuse-coast-guard-crew-witnesses-at-scituate-charge-delay-in-going.html | ACCUSE COAST GUARD CREW.; Witnesses at Scituate Charge Delay In Going to Tanker Wreck Scene. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/harvard-awards-granted-to-339-scholarships-and-fellowships-are.html | HARVARD AWARDS GRANTED TO 339; Scholarships and Fellowships Are Distributed in All Branches of the University. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/dartmouth-patronesses-mrs-john-d-rockefeller-jr-will-be-in-list-at.html | DARTMOUTH PATRONESSES.; Mrs. John D. Rockefeller Jr. Will Be in List at Commencement Ball. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/chicago-police-head-will-resign-post-chief-of-detectives-also-moves.html | CHICAGO POLICE HEAD WILL RESIGN POST; Chief of Detectives Also Moves Property From Headquarters, Saying "He's Getting Ready." MAY ASK MAYOR TO QUIT Business Men to Hold Secret Meeting Today--Frequent Cash Deposits by Lingle Revealed. CHICAGO POLICEHEAD TO RESIGN HIS POST Stege Moves His Property. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/call-tariff-issue-of-fall-elections-longworth-praising-bill-and.html | CALL TARIFF ISSUE OF FALL ELECTIONS; Longworth, Praising Bill, and Shouse, Assailing It, Agree on That Point. SPEAKER SEES TRADE AIDED He Predicts Slow Recovery--Shouse Is Caustic on Reed's and Grundy's "Uncertainty." Statement by Longworth. Says Effect May Be Slow. Shouse's Opinion Is Critical. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/text-of-hoover-statement-on-tariff-bill.html | Text of Hoover Statement on Tariff Bill | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/marjorie-e-werner-is-married.html | Marjorie E. Werner Is Married. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/defends-navy-men-under-fire-on-pact-senator-oddie-replying-for-the.html | DEFENDS NAVY MEN UNDER FIRE ON PACT; Senator Oddie, Replying for the Experts, Lauds Their Aim as Protecting the Nation. HOLDS PEACE THEIR INTENT He Calls Their Testimony "Frank" In Showing Cruiser Terms Would "Destroy Parity." | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/guy-p-clark-editor-dies-mississippi-journalist-was-on-board-ship.html | GUY P. CLARK, EDITOR, DIES; Mississippi Journalist Was on Board Ship Off Nicaragua. | True |  | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/4000-reach-berlin-for-power-parley-delegates-from-fifty-countries.html | 4,000 REACH BERLIN FOR POWER PARLEY; Delegates From Fifty Countries Meet at Reichstag Building in Ceremonial Opening. | True | Wireless to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/stock-average-falls-fisher-index-for-week-13-38-below-years-highest.html | STOCK AVERAGE FALLS; "Fisher Index" for Week 13 3/8% Below Year's Highest, 2 3/8% Above Lowest. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/nine-texans-killed-in-storm-and-flood-grandmother-is-missing-after.html | NINE TEXANS KILLED IN STORM AND FLOOD; Grandmother Is Missing After Freshet Sweeps Home Away, Carrying Four to Death. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/gets-myrtle-beach-electric.html | Gets Myrtle Beach Electric. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/southern-cross-waiting-start-of-atlantic-hop-regarded-as-unlikely.html | SOUTHERN CROSS WAITING.; Start of Atlantic Hop Regarded as Unlikely for Several Days. | True | Wireless to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/traynor-heads-vermont-nine.html | Traynor Heads Vermont Nine. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/marketing-surplus-crops.html | Marketing Surplus Crops. | True | HOMER M. GREEN. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/bright-sunday-sends-1500000-to-beaches-three-are-overcome-as.html | Bright Sunday Sends 1,500,000 to Beaches; Three Are Overcome as Mercury Reaches 84 | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/senators-beaten-by-browns-in-9th-crowder-weakens-after-holding-his.html | SENATORS BEATEN BY BROWNS IN 9TH; Crowder Weakens After Holding His Former Mates inDebut for Washington. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/arthur-williams-is-host-entertains-at-luncheon-in-honor-of-sir.html | ARTHUR WILLIAMS IS HOST.; Entertains at Luncheon in Honor of Sir George MacDonald. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/mrs-isabell-scovill-wayland.html | Mrs. Isabell Scovill Wayland. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/pleads-for-helpful-spirit-dr-cobb-declares-lack-of-it-isolates-us.html | PLEADS FOR HELPFUL SPIRIT; Dr. Cobb Declares Lack of It Isolates Us From the World. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/talks-to-brown-men-on-building-life-president-barbour-gives-the.html | TALKS TO BROWN MEN ON BUILDING LIFE; President Barbour Gives the First Baccalaureate of His Administration. DIPLOMAS GIVEN TODAY Ex-Secretary Kellogg in Seven to Get Honorary Degrees--250 Seniors Graduating. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/print-exhibit-open-at-museum.html | Print Exhibit Open at Museum. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/schumannheink-69-could-not-retire-in-flower-filled-dressing-room.html | SCHUMANN-HEINK 69, 'COULD NOT RETIRE'; In Flower Filled Dressing Room She Says She Wants to Die at End of Her Last Song. TRIES THE "FOUR-A-DAY" Begins First Film House Engagement--Sings on Radio, Gets Kisses and Radiates Happiness. Sings in Movie House. Friends Visit Dressing Room. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/ives-finishes-first-in-brooklyn-road-run-wins-annual-handicap-race.html | IVES FINISHES FIRST IN BROOKLYN ROAD RUN; Wins Annual Handicap Race by 70-Yard Margin--Moore Breaks Fast-Time Mark. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/bolivia-and-paraguay-meet-new-difficulty-evacuation-of-fort.html | BOLIVIA AND PARAGUAY MEET NEW DIFFICULTY; Evacuation of Fort Boqueron Is Believed to Be Delaying LongAwaited Settlement. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/will-rogers-makes-a-plea-for-dumb-animals-in-india.html | Will Rogers Makes a Plea for Dumb Animals in India | True | WILL ROGERS. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/tuttle-boom-aided-by-hills-dry-bloc-federal-attorney-as-aspirant.html | TUTTLE BOOM AIDED BY HILL'S DRY BLOC; Federal Attorney as Aspirant for the Governorship Gets Southern Tier Support. DRY COMPROMISE SOUGHT Binghamton Republican Leader Favors Repetition of the 1928 National Plank. VIEWS OF TUTTLE AWAITED He Is Said to Be Ready to Accept Middle Course, but Opposes Repeal Demand. Danger Looms in Wet Camp. Drys for Enforcement Plank. | True | | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/3013674-barrels-of-oil-a-day-produced-in-last-six-months.html | 3,013,674 Barrels of Oil a Day Produced in Last Six Months | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/gemini-star-class-victor-captures-noroton-yacht-club-race-flee.html | GEMINI STAR CLASS VICTOR.; Captures Noroton Yacht Club Race --Flee Leads Wee Scots. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/transvaal-gold-production-in-may-broke-all-records.html | Transvaal Gold Production In May Broke All Records | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/russogerman-parley-on-conference-at-moscow-today-will-take-up.html | RUSSO-GERMAN PARLEY ON.; Conference at Moscow Today Will Take Up Grievances. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/10mile-bike-race-annexed-by-landis-leads-handicap-field-in-bronx.html | 10-MILE BIKE RACE ANNEXED BY LANDIS; Leads Handicap Field in Bronx Group of Unione Sportiva Italiana Road Tests. Fifteen in Century Field. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/dr-hibben-urges-search-for-faith-princeton-head-in-baccalaureate.html | DR. HIBBEN URGES SEARCH FOR FAITH; Princeton Head in Baccalaureate Advocates a SincereStudy of Religion.HE CONDEMNS CYNICISMWarns Against Conforming to SocialCustoms That Prejudice theIntegrity of Personality. He Cites Christ's Challenge. The Universal Aspiration. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/says-cloak-union-faces-collapse-industrial-council-head-charges-it.html | SAYS CLOAK UNION FACES COLLAPSE; Industrial Council Head Charges It Is Nullifying Reconstructive Efforts of Roosevelt. SEES CRISIS IN THE TRADE Klein Declares Labor Organization Has Failed Utterly in Pledge to Organize the Industry. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/confidence-ebbs-as-grains-decline-optimism-appears-lacking-with.html | CONFIDENCE EBBS AS GRAINS DECLINE; Optimism Appears Lacking With Wheat at Season's Lowest and Outlok Poor. CORN GOES UNDER 80 CENTS Oats Pushed Down Further by Prospects of Fair Carry-Over--Ryels Cheapest Food. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/mans-faith-modern-says-dr-oberlander-tells-german-congregation-that.html | MAN'S FAITH MODERN, SAYS DR. OBERLANDER; Tells German Congregation That Humanity Is Skeptical but Must Trust in God. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/money-rates-fall-steadily-at-berlin-mobilization-loan-not-yet-an-in.html | MONEY RATES FALL STEADILY AT BERLIN; Mobilization Loan Not Yet an Influence, but Will Emphasize the Decline. BANK RATE CUT EXPECTED Overflowing Reichsbank Reserve Emphasizes Easy Conditions in the Credit Market. | True | Wireless to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/heights-house-purchased-schulte-sells-174th-st-flathospital.html | HEIGHTS HOUSE PURCHASED; Schulte Sells 174th St. Flat--Hospital Enlarges Site. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/harrison-conrad-writer-dies.html | Harrison Conrad, Writer, Dies. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/army-lets-contracts-for-402-airplanes-also-128-new-engines-and.html | ARMY LETS CONTRACTS FOR 402 AIRPLANES; Also 128 New Engines and Parts Provided for in Awards of $5,963,419. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/weightlifting-marks-broken-in-met-event-deno-sets-4-of-7-new.html | WEIGHT-LIFTING MARKS BROKEN IN MET. EVENT; Deno Sets 4 of 7 New Records in Title Competition of Germania A.C. Field. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/the-matchek-trial.html | THE MATCHEK TRIAL. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/german-experts-pressed-germany-has-now-passed-america-as-exporter.html | GERMAN EXPERTS PRESSED; Germany Has Now Passed America as Exporter to France. | True | Wireless to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/award-to-mount-pleasant-bridge.html | Award to Mount Pleasant Bridge. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/26-to-expound-world-law-international-academy-at-the-hague-will.html | 26 TO EXPOUND WORLD LAW; International Academy at The Hague Will Open July 7. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/to-be-mrs-hoovers-aide-miss-helen-greene-of-rochester-minn-accepts.html | TO BE MRS. HOOVER'S AIDE; Miss Helen Greene of Rochester, Minn., Accepts Social Secretaryship | True | | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/lavelle-appeals-for-seminary-aid-in-plea-for-dunwoodie-at-st.html | LAVELLE APPEALS FOR SEMINARY AID; In Plea for Dunwoodie at St. Patrick's Cathedral He Tells Rise of Catholic Education. CITES FORDHAM'S GROWTH Says the Establishing of Early Church by 12 Uneducated Men Was a Miracle. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/princeton-to-lose-60-of-its-athletes-many-orange-and-black-teams.html | PRINCETON TO LOSE 60 OF ITS ATHLETES; Many Orange and Black Teams Will be Affected by Graduation Tomorrow. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/favor-rail-control-of-sound-steamers-shippers-here-prefer-present.html | FAVOR RAIL CONTROL OF SOUND STEAMERS; Shippers Here Prefer Present Form of Operation, Canvass Shows.HEARING AT BOSTON TODAY Interstate Commission Will ConsiderNeed for Divorcing Lines FromNew Haven Road. Predict Delays in All-Rail Operation. Foresees "Chaotic Condition." | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/wynne-sees-frauds-in-knapp-census-says-federal-count-shows.html | WYNNE SEES FRAUDS IN KNAPP CENSUS; Says Federal Count Shows Manhattan Was Underestimated in 1925.UPHOLDS GUILFOY FIGURES Padding of Up-State RepublicanCounties Alleged in Letterto Commissioner. Calls 1925 Census Unfair. Showed Gains In Republican Areas. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/1100-seek-places-in-us-open-today-qualifying-rounds-of-title-golf.html | 1,100 SEEK PLACES IN U.S. OPEN TODAY; Qualifying Rounds of Title Golf Tourney to Be Held Throughout the Nation.112 WILL SURVIVE TESTPlay in Metropolitan District Set for Quaker Ridge and Fenimore Links. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/rev-lr-call-finds-theory-of-all-censorship-immoral.html | Rev. L.R. Call Finds Theory of All Censorship Immoral | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/wages-the-largest-item-prr-pays-workers-4361-cents-out-of-every.html | WAGES THE LARGEST ITEM.; P.R.R. Pays Workers 43.61 Cents Out of Every Dollar Received. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/schmeling-visits-uncle-attends-benefit-show-upon-return-from-trip.html | SCHMELING VISITS UNCLE; Attends Benefit Show Upon Return From Trip to New Jersey. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/ask-higher-duties-on-motor-cars.html | Ask Higher Duties on Motor Cars. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/freeman-kent-first-to-take-100-wickets-sets-mark-for-current-season.html | FREEMAN, KENT, FIRST TO TAKE 100 WICKETS; Sets Mark for Current Season in Derbyshire Match—English County Scores. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/german-potash-sales-hold-up.html | German Potash Sales Hold Up. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/observe-hospital-anniversary.html | Observe Hospital Anniversary. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/two-roles-for-jane-cowl-she-will-appear-in-twelfth-night-and-when.html | TWO ROLES FOR JANE COWL; She Will Appear in "Twelfth Night" and "When Hell Froze." | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/court-rules-today-on-trial-of-vause-conflict-of-alienists-is-likely.html | COURT RULES TODAY ON TRIAL OF VAUSE; Conflict of Alienists Is Likely to Develop as Judge Cone Hears Testimony on Illness. TUTTLE GETS NEW OPINION Defense to Have Own Expert and Will Contend Prosecution Menaces Ex-Judge's Life. IMMEDIATE ACTION ASKED Federal Official Expected to Use Mail-Fraud Trial as Means to Deive Into Pier-Lease Fees. Examined by Two Alienists. On Calendar Fourth Time. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/queens-realty-deals-jamaica-and-flushing-parcels-change-hands.html | QUEENS REALTY DEALS.; Jamaica and Flushing Parcels Change Hands. | True | | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/spirit-of-goodness-is-urged-by-dr-day-this-will-guide-lifes-journey.html | SPIRIT OF GOODNESS IS URGED BY DR. DAY; This Will Guide Life's Journey to 'the Green Pastures,' He Says in Union Baccalaureate. 184 TO GET DEGREES TODAY College Will Confer Master of Science on Ten and Doctor of Medicine on Twenty. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/cards-beat-robins-high-leads-attack-home-run-and-triple-drive-in.html | CARDS BEAT ROBINS; HIGH LEADS ATTACK; Home Run and Triple Drive In Four Runs Before 28,000 at Ebbets Field. VANCE SUPPORTED POORLY Brooklyn Makes Five Errors, Two Behind Moss in Ninth--St. Louis Checks Rally in Seventh. Gilbert Recovers Ball. Fly Falls for Double. | True | By Roscoe McGowen. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/germans-silent-on-tariff-press-says-hoover-will-sign-bill-but-fails.html | GERMANS SILENT ON TARIFF; Press Says Hoover Will Sign Bill, but Fails to Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/railway-buying-rose-46-per-cent-in-1929-expenditures-for-supplies.html | RAILWAY BUYING ROSE 4.6 PER CENT IN 1929; Expenditures for Supplies Increased Over 1928, But WereBelow Other Years. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/income-tax-instalment-must-be-paid-by-tonight.html | Income Tax Instalment Must Be Paid by Tonight | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/megaw-says-church-fights-wrong-foes-finds-it-so-concerned-with.html | MEGAW SAYS CHURCH FIGHTS WRONG FOES; Finds It So Concerned With "Imaginary Evils" That It Misses Real Opponents. POINTS TO PAUL'S ISSUES Criticizes Quarrels of Modernists and Fundamentalists and Pulpit Platitudes. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/met-tennis-crown-won-by-seligson-lehigh-star-takes-clay-court-title.html | MET. TENNIS CROWN WON BY SELIGSON; Lehigh Star Takes Clay Court Title for 2d Time by Beating Tarangioli in Final. LOSER'S SERVICE IS WEAK Victor Scores in Three Sets by 6-0, 6-1, 10-8-- Aydelotte-Rocka- fellow Capture Doubles. Found Wanting Four Times. Makes Only Two Volleys. | True | By Allison Danzig. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/concerning-future-issues.html | Concerning Future Issues. | True | Wireless to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/de-la-salle-graduates-25-whalen-to-speak-at-institutes-exercises-in.html | DE LA SALLE GRADUATES 25.; Whalen to Speak at Institute's Exercises in Town Hall Tonight. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/130-in-salvation-army-to-get-commissions-commander-booth-confers.html | 130 IN SALVATION ARMY TO GET COMMISSIONS; Commander Booth Confers Ranks Tonight--Each Trained a Year at Bronx College. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS; Show What Each Club Did During Past Week in Pennant Race. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/dr-warren-spalding-dies-harlem-physician-for-35-years-was-member-of.html | DR. WARREN SPALDING DIES; Harlem Physician for 35 Years Was Member of Academy of Medicine. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/watch-for-results-of-german-loan-europe-studying-probable-effects.html | WATCH FOR RESULTS OF GERMAN LOAN; Europe Studying Probable Effects on Relations of the9 Subscribing Markets. FAVORS GERMAN EXCHANGE London Thinks It May ModerateDemands by Paris on OtherFinancial Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/rally-in-seventh-wins-for-nyac-registers-three-runs-to-come-from.html | RALLY IN SEVENTH WINS FOR N.Y.A.C.; Registers Three Runs to Come From Behind and Beat Dorchester Club, 9 to 5. CREMMINS LEADS ATTACK Relief Hurler Collects Three Singles in Four Trips to Plate atTravers Island. | True | | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/honor-for-alfred-lunt-he-will-receive-degree-of-doctor-of-letters.html | HONOR FOR ALFRED LUNT.; He Will Receive Degree of Doctor of Letters From Carroll College. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/leases-garage-in-the-bronx.html | Leases Garage in the Bronx. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/liquidation-continues-on-londons-market-wall-street-break-a-partial.html | LIQUIDATION CONTINUES ON LONDON'S MARKET; Wall Street Break a Partial Influence, but Home Developments the Main Cause. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/shields-wins-net-title-defeats-pare-in-final-of-tourney-at.html | SHIELDS WINS NET TITLE; Defeats Pare in Final of Tourney at Cincinnati. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/deals-in-the-suburbs-westchester-and-new-jersey-properties-are-sold.html | DEALS IN THE SUBURBS.; Westchester and New Jersey Properties Are Sold. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/255-entries-in-chase-stakes-at-belmont-park-next-fall.html | 255 Entries in 'Chase Stakes At Belmont Park Next Fall. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/us-fencers-named-for-british-tests-russell-to-captain-squad-which.html | U.S. FENCERS NAMED FOR BRITISH TESTS; Russell to Captain Squad Which Will Compete in England and Scotland.NINE ON AMERICAN TEAMShears, Righeimer, Muray, Cohn,Potter, Huffman, Milner andHocker Also Picked. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/capt-scott-stars-in-polo-triumph-scores-seven-goals-as-first.html | CAPT. SCOTT STARS IN POLO TRIUMPH; Scores Seven Goals as First Division Defeats Saddle River, 10 to 6. 5,000 WITNESS CONTEST Victory at Fort Hamilton Is Seventh in Eight Matches This Season. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/hogan-drives-homer-as-giants-triumph-circuit-smash-with-two-on-in.html | HOGAN DRIVES HOMER AS GIANTS TRIUMPH; Circuit Smash With Two On in Seventh Decides the Issue Against the Cubs. 45,000 AT POLO GROUNDS McGrawman Within Game and Half of Second Place Chicago Team by the Triumph. DONOHUE VICTOR ON MOUND Also Stars With Allen and Critz on Attack--Hartnett Hits Home Run in Perfect Day at Bat. Giants Score in Second. Allen's Single Ties Count. | True | By William E. Brandt. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/state-allenists-to-convene.html | State Allenists to Convene. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/general-rayon-income-994916.html | General Rayon Income $994,916. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/mr-hoover-signs.html | MR. HOOVER SIGNS. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/says-god-is-not-police-judge.html | Says God is Not "Police Judge." | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/paris-loans-cut-heavily-quick-reduction-of-credits-raised-for.html | PARIS LOANS CUT HEAVILY; Quick Reduction of Credits Raised for Bank-Loan Oversubscription. | True | Wireless to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/child-health-group-to-convene-tonight-150-educational-leaders-meet.html | CHILD HEALTH GROUP TO CONVENE TONIGHT; 150 Educational Leaders Meet at Sayville, L.I., for SixDay Conference.WILL DEFINE OBJECTIVESDiscussions Will Seek to ClarifySchools' Basic Problems InKeeping Pupils Well. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/chateau-bouscaut-first-home-in-french-derby-by-3-lengths.html | Chateau Bouscaut First Home In French Derby by 3 Lengths | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/fight-plan-to-teach-religion-to-pupils-united-synagogues-urge-board.html | FIGHT PLAN TO TEACH RELIGION TO PUPILS; United Synagogues Urge Board to Prevent Use of School Time by Churches. FEAR THREAT TO TOLERANCE Resolution Says Project Violates Basic American Principle for Sects' Benefit. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/clemenceaus-home-a-museum-through-americans-generosity.html | Clemenceau's Home a Museum Through American's Generosity | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/southampton-plans-fourth-of-july-fete-american-legion-sponsors-the.html | SOUTHAMPTON PLANS FOURTH OF JULY FETE; American Legion Sponsors the Celebration--Hunt Club Season to Open July 12. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/tea-to-welcome-rollins-students.html | Tea to Welcome Rollins Students. | True | | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/british-foreign-trade-return-unfavorable-reduction-in-value-of-may.html | BRITISH FOREIGN TRADE RETURN UNFAVORABLE; Reduction in Value of May Exports and Imports ExceedsFall in Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/dr-fosdick-decries-church-passivity-calls-its-readiness-to-adopt.html | DR. FOSDICK DECRIES CHURCH PASSIVITY; Calls Its Readiness to Adopt Defensive Attitude to the World a Tragedy. SEES NEED OF CHALLENGE Says Christianity Surrenders the Offensive Because It Is Too Conforming. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/crop-conditions-mixed-weather-influences-have-been-mixed-in-central.html | CROP CONDITIONS MIXED.; Weather Influences Have Been Mixed In Central Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/mrs-hirsch-wins-met-tennis-title-californian-beats-mrs-scherber-63.html | MRS. HIRSCH WINS MET. TENNIS TITLE; Californian Beats Mrs. Scherber, 6-3, 6-3, to Capture Final in Clay Court Tourney. LOSER SCORES IN DOUBLES With Miss Wagner, Repulses Misses Taubile and Roberts, 6-3, 2-6, 6-3, to Take Crown. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/mdhughs-mistral-scores-wins-pequot-yacht-clubs-atlantic-class.html | McHUGH'S MISTRAL SCORES; Wins Pequot Yacht Club's Atlantic Class Contest. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/harry-c-sharp-dies-prominent-republican-was-an-executive-of.html | HARRY C. SHARP DIES; Prominent Republican Was an Executive of Esterbrook Steel Pen Co. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/burns-and-jenkins-to-leave.html | Burns and Jenkins to Leave. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/science-is-called-deeply-religious-dr-woodmancy-declares-its.html | SCIENCE IS CALLED DEEPLY RELIGIOUS; Dr. Woodmancy Declares Its Followers Are Seeking the Divine Message. LIKENS JESUS TO DARWIN Asserts Scientific World Now Realizes God Said More Than Our Fathers Thought He Did. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/final-adjournment-of-congress-by-june-25-deemed-likely-barring.html | Final Adjournment of Congress by June 25 Deemed Likely, Barring Filibuster in Senate | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/greenroomers-revel-next-sunday.html | Greenroomers' Revel Next Sunday. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/holds-naturalism-fails-the-rev-jw-ham-sees-science-forced-to-revere.html | HOLDS NATURALISM FAILS; The Rev. J.W. Ham Sees Science Forced to Revere Jesus. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/51-college-net-stars-to-start-play-today-eastern-lawn-tennis.html | 51 COLLEGE NET STARS TO START PLAY TODAY; Eastern Lawn Tennis Championship to Get Under Way at theCrescent Athletic Club. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/flying-cloud-triumphs-leads-star-class-yachts-at-seaside.html | FLYING CLOUD TRIUMPHS; Leads Star Class Yachts at Seaside Park.--Nicknack Wins Series. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/hoover-says-he-will-sign-tariff-bill-hails-flexible-clause-as.html | HOOVER SAYS HE WILL SIGN TARIFF BILL; HAILS FLEXIBLE CLAUSE AS GIVING POWER TO CORRECT FAULTS, END FOREIGN PROTESTS; PERFECT ACT 'IMPOSSIBLE' President Sees a Method of Scientific Adjustments at Last. AGAINST MORE AGITATION Uncertainty Over Measure Only Retards Business Recovery, He Declares. PLATFORM PLEDGES CITED Bill Is Likely to Be Signed by Tomorrow and to BecomeEffective Wednesday. Aimed at Ending Uncertainty. Some Inequalities Held Certain. Parties Equally Represented. Points to Platform Pledge. Robinson "Not Surprised." | True | By Richard V. Oulahan. Special To the New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/miller-to-box-tonight-meets-white-in-feature-bout-at-dexter-park.html | MILLER TO BOX TONIGHT.; Meets White in Feature Bout at Dexter Park Arena. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/alberta-triumphs-over-rival-yachts-home-first-among-16-boats-in.html | ALBERTA TRIUMPHS OVER RIVAL YACHTS; Home First Among 16 Boats in Sound Interclub Class at Larchmont Regatta. LUCIE IS SIX-METER VICTOR Robin Wins in R Class, While Peggy Wee Scores Over Twelve Others In Star Division. Several Use Spinnakers. Flapper Defeats Rivals. | True | Special to The New York Times. | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/girl-drowns-3-saved-as-canoe-overturns-sister-and-two-youths-cling.html | GIRL DROWNS, 3 SAVED AS CANOE OVERTURNS; Sister and Two Youths Cling to Craft in the Passaic--Victim Disappears in Darkness. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/french-denounce-our-tariff-policy-minister-of-commerce-leads-in.html | FRENCH DENOUNCE OUR TARIFF POLICY; Minister of Commerce Leads in Calling It False Remedy and Dangerous Procedure. UNION OF EUROPE FAVORED Newspapers Unanimous in Terming Hawley-Smoot Bill a Mistake-- Ruinous Struggle Seen. No Good Seen for Any One. Gives View on State's Duties. Opposes Dumping. Tariff War Feared. Favors European Federation. | True | By P.j. Philip. Special Cable To the New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/campaign-in-two-states-against-beetle-plague.html | Campaign in Two States Against Beetle Plague | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/sale-for-settlement-welfare-aid.html | Sale for Settlement Welfare Aid. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/bans-maltese-meetings-government-prohibits-more-than-three-persons.html | BANS MALTESE MEETINGS; Government Prohibits More Than Three Persons Standing in Street. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/asks-selfsubordination-dr-howard-says-man-must-look-upon-himself-as.html | ASKS SELF-SUBORDINATION.; Dr. Howard Says Man Must Look Upon Himself as Part of Society. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/heimwehr-chief-expelled-major-pabst-taken-to-venice-by-planeminor.html | HEIMWEHR CHIEF EXPELLED; Major Pabst Taken to Venice by Plane--Minor Trouble Breaks Out. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/102-golfers-to-vie-for-college-title-26-schools-to-be-represented.html | 102 GOLFERS TO VIE FOR COLLEGE TITLE; 26 Schools to Be Represented in Tourney at Oakmont Next Week. ILLINOIS TEAM TO PLAY Yale, Harvard and Princeton Enter Squads-- Finlay and Dunlap Among Contestants. Martin Leads Illinois. Brodbeck Among Entries. | True | By Lincoln A. Werden. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/penn-ac-nine-triumphs-defeats-englewood-65-as-kreuz-stars-on-the.html | PENN A.C. NINE TRIUMPHS; Defeats Englewood, 6-5, as Kreuz Stars on the Mound. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/six-trackmen-get-awards-penn-state-votes-letters-and-selects.html | SIX TRACKMEN GET AWARDS; Penn State Votes Letters and Selects Managers for 1931. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/uruguayans-favor-tariff-retaliation-paper-urges-prohibitive-duty-on.html | URUGUAYANS FAVOR TARIFF RETALIATION; Paper Urges Prohibitive Duty on Our Autos and Purchase of Other Goods Elsewhere. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/gehrigs-2-homers-help-yankees-win-feature-17hit-attack-which-knocks.html | GEHRIG'S 2 HOMERS HELP YANKEES WIN; Feature 17-Hit Attack Which Knocks Indians From First Place Before 35,000. RUTH CONNECTS WITH NO. 21 Drives for Circuit After Being Walked 4 Times in Row-- Pennock Coasts to Easy Victory. Yankee Attack Devastating. Five Runs Cross in Second. | True | By John Drebinger. Special To the New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/other-bond-flotations-bell-telephone-of-canada-arizona-edison.html | OTHER BOND FLOTATIONS.; Bell Telephone of Canada. Arizona Edison Company. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/eatontown-four-wins-turns-back-the-high-hats-by-margin-of-168.html | EATONTOWN FOUR WINS; Turns Back the High Hats by Margin of 16-8. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/decline-in-german-prices-continues.html | Decline in German Prices Continues. | True | Wireless to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/commodity-average-down-again-for-week-now-3-below-the-years.html | COMMODITY AVERAGE DOWN AGAIN FOR WEEK; Now 3 % Below the Year's Highest--British and Italian Prices Lower. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/miss-seabury-to-be-mrs-fergus-reid-jr-her-troth-to-member-of-new.html | MISS SEABURY TO BE MRS. FERGUS REID JR.; Her Troth to Member of New York Stock Exchange Announced by Her Parents. THEIR WEDDING IN AUGUST Both of Long Line of DistinguishedAncestry--Fiancee Is a Memberof Junior League. | True | Ira L. Hill Studio. | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/calls-liberal-study-best-basis-of-leisure-president-ferry-stresses.html | CALLS LIBERAL STUDY BEST BASIS OF LEISURE; President Ferry Stresses Flexibility of Mind in Baccalaureate at Hamilton College. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/gain-for-equitable-life-passes-7000000000-in-total-outstanding.html | GAIN FOR EQUITABLE LIFE; Passes $7,000,000,000 in Total Outstanding Insurance. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/slain-bronx-bandit-identified.html | Slain Bronx Bandit Identified. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/edge-in-group-to-award-novel-prize.html | Edge in Group to Award Novel Prize | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/disparaging-arizona-unkindor-are-they-sarcastic-remarks-about-that.html | DISPARAGING ARIZONA.; Unkind--or Are They Sarcastic?--Remarks About That State's Roads. | True | GLEN PETERSON. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/paris-gold-import-slackened-down-but-french-market-subsequently.html | PARIS GOLD IMPORT SLACKENED DOWN; But French Market Subsequently Bought Up Arrivals Fromthe Transvaal.FURTHER BREAK IN STOCKS Reported That Other Markets Are Selling German Loan Allotmentsto the Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/loss-of-gold-puts-london-money-up-fall-in-bank-reserve-influences.html | LOSS OF GOLD PUTS LONDON MONEY UP; Fall in Bank Reserve Influences Higher Rates in Discount Market. PARIS DEMAND A FACTOR London Calculates but for Australia's Shipments Gold WouldHardly Exceed Last Autumn. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/th-blodgetts-give-ball-in-berkshires-also-entertain-at-house-party.html | T.H. BLODGETTS GIVE BALL IN BERKSHIRES; Also Entertain at House Party for Their Daughter, Elizabeth, and Guests. WILLIAMS ALUMNI AT TEA Mrs. J.H. Denison and Mrs. Vanderpool Adriance Hostesses to Their Husbands' Class of '90. Mrs. A.H. Spahr Is Hostess. Major Cresson Is Guest. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/miss-ruth-capers-to-marry-tonight-her-marriage-to-donald-cope-mckay.html | MISS RUTH CAPERS TO MARRY TONIGHT; Her Marriage to Donald Cope McKay in Chapel at Wheaton College, Norton, Mass. REV. DR. PARK TO OFFICIATE Bride-to-Be Has Been One of the Wheaton Faculty--Fiance in History Department at Harvard. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/baltimore-loses-twice-rochester-moves-close-to-first-place-by.html | BALTIMORE LOSES TWICE.; Rochester Moves Close to First Place by Double Victory. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/financial-markets-the-break-in-stocks-and-the-business.html | FINANCIAL MARKETS; The Break in Stocks and the Business Outlook--Influences Now at Work. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/luncheon-to-byrd-is-on-june-25.html | Luncheon to Byrd Is on June 25. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/feast-of-corpus-christi-stressed.html | Feast of Corpus Christi Stressed. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/says-tariff-imperils-friendship-with-us-madrid-paper-warns-that.html | SAYS TARIFF IMPERILS FRIENDSHIP WITH US; Madrid Paper Warns That Good Commercial Relations Are as Important as Political. | True | Wireless to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/germanamerican-soccer-team-triumphs-at-halle-by-3-to-1.html | German-American Soccer Team Triumphs at Halle by 3 to 1 | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/thomas-balfe-left-1500000.html | Thomas Balfe Left $1,500,000. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/greek-loan-bought-by-syndicate-here-speyer-co-national-city-co-and.html | GREEK LOAN BOUGHT BY SYNDICATE HERE; Speyer & Co., National City Co. and J. & W. Seligman Purchase $7,500,000 Notes. LONG-TERM ISSUE PLANNED Larger Flotation Expected to Be Marketed in New York and Other Centres Later in Year. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/middletown-grays-triumph.html | Middletown Grays Triumph. | True | Special to The New York Times. | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/5year-art-plan-launched-by-soviet-funds-for-encouragement-of-whole.html | 5-YEAR ART PLAN LAUNCHED BY SOVIET; Funds for Encouragement of Whole Range of Such En-deavor to Be Provided. THEATRE TO BE STRESSED Program Calls for 84,000 Amateur Thespian Groups In Cities and 385,000 in Villages. | True | By Walter Duranty. Wireless To the New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/yancey-reaches-arica-flier-unreported-during-night-had-landed-at.html | YANCEY REACHES ARICA.; Flier, Unreported During Night, Had Landed at Carrana. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/city-republicans-vote-for-dry-repeal-advisory-group-adopts-wet.html | CITY REPUBLICANS VOTE FOR DRY REPEAL; Advisory Group Adopts Wet Report, Noting Growth of Modification Sentiment. ATTACKS PROHIBITION EVILS Would End 18th Amendment, but Asks Redefinition at Once of Intoxicating Drink. SUBMITS VIEWS TOMORROW Harbord Body to Act Then and Give Them to County Committee, In Which Approval Is Held Certain. The Report of the Committee. Repeal Move Gaining. Attacks Volstead Act. | True | Times Wide World Photo. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/cotton-slump-laid-to-stock-market-drastic-liquidation-of-july.html | COTTON SLUMP LAID TO STOCK MARKET; Drastic Liquidation of July Options in Sympathy With Unfavorable Conditions. GOOD WEATHER A FACTOR Textile Statistics Indicate the Depression in Trade--SmallDemand for Spots. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/camp-fire-girls-to-visit-berengaria.html | Camp Fire Girls to Visit Berengaria. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/carroll-s-baynes-have-a-son.html | Carroll S. Baynes Have a Son. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/buffalo-releases-parks.html | Buffalo Releases Parks. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/dr-angell-scores-treaty-haggling-says-it-rests-on-us-to-disregard.html | DR. ANGELL SCORES TREATY HAGGLING; Says It Rests on Us to Disregard "Pettifogging Efforts" toMatch Guns and Tonnage.DELIVERS BACCALAUREATE Tells Yale Seniors They Have Unequalled Chance to Leave Impression Human Affairs. Speaks of "Age of Unbelief." "World Needs Real Men." | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/rains-sweep-india-halting-outbreaks-policemen-get-umbrellas-and.html | RAINS SWEEP INDIA, HALTING OUTBREAKS; Policemen Get Umbrellas and Civilians Avoid Demonstration--Gandhi to Be Asked to Parley. END OF "PURDA" SEEN NEAR Followers of Mahatma Say Seclusion Is Doomed as Women JoinIndependence Campaign. Freedom for Women Proclaimed. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/four-die-eight-hurt-in-3-auto-crashes-fatal-smashups-in-new-jersey.html | FOUR DIE, EIGHT HURT IN 3 AUTO CRASHES; Fatal Smash-Ups in New Jersey --Thirty-five Injured in New York. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/asks-argentine-reprisals-newspaper-urges-congress-to-pass-defensive.html | ASKS ARGENTINE REPRISALS; Newspaper Urges Congress to Pass Defensive Tariff Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/australia-turns-back-italy-in-davis-cup-doubles-match.html | Australia Turns Back Italy In Davis Cup Doubles Match | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/students-in-camp-today-college-men-to-begin-signal-corps-training.html | STUDENTS IN CAMP TODAY.; College Men to Begin Signal Corps Training at Fort Monmouth. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/manning-confirms-69-in-city-home-for-aged-seven-attend-services-on.html | MANNING CONFIRMS 69 IN CITY HOME FOR AGED; Seven Attend Services on Welfare Island in Wheel Chairs--Five Are Bed-Ridden. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/penn-state-elects-anderson.html | Penn State Elects Anderson. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/hebrew-bodys-budget-up-union-of-american-congregations-adopts.html | HEBREW BODY'S BUDGET UP; Union of American Congregations Adopts $698,491 Schedule. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/urges-service-on-boys.html | URGES SERVICE ON BOYS. | True | Special to The New York Times. | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/phillies-win-from-york-87.html | Phillies Win From York, 8-7. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/enlarges-trading-field-national-city-co-to-have-new-division-for.html | ENLARGES TRADING FIELD.; National City Co., to Have New Division for Government Issues. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/most-done-for-yale-by-student-editor-yale-by-student-editor-yale-seniors-honored-by.html | 'MOST DONE FOR YALE' BY STUDENT EDITOR; YALE SENIORS HONORED BY CLASSMATES. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/girl-fliers-father-here-from-england-arriving-with-rotary-party-he.html | GIRL FLIER'S FATHER HERE FROM ENGLAND; Arriving With Rotary Party, He Is 'Proud' of Amy Johnson's Flight to Australia. 186 COME FOR CONVENTION Delegates to Silver Jubilee Meeting in Chicago to Remain in New York Until Friday. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/hankow-in-a-panic-as-rebels-approach-nanking-government-rushing.html | HANKOW IN A PANIC AS REBELS APPROACH; Nanking Government Rushing Troops There--Gunboats Stem Advance on the Yangtse. CHANG WARNS NORTHERNERS Manchurian War Lord Threatens to Fight Unless They Accept His Offer to Mediate. WU PEI-FU JOINS THE WAR Exiled Leader Out Against Nanking Forces-- Anarchy Reigns in Fukien -- Kwangsi Governor Slain. Wu Pei-fu Enters the Field. Chang Offers Peace on a Sword. Guard Kills Kwangsi Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/dr-russell-sees-lesson-in-tariff.html | Dr. Russell Sees Lesson in Tariff. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/grundys-democratic-aides.html | GRUNDY'S DEMOCRATIC AIDES. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/sees-reich-strong-economically.html | Sees Reich Strong Economically. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/staten-islanders-score-beat-team-b-of-brooklyn-cricket-club-by-49.html | STATEN ISLANDERS SCORE.; Beat Team B of Brooklyn Cricket Club by 49 Runs. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/class-day-program-today-leaders-in-princeton-seniors-program.html | CLASS DAY PROGRAM TODAY.; LEADERS IN PRINCETON SENIORS' PROGRAM. | True | Special to The New York Times.Photo by Orren Jack Turner.photo By Orren Jack Turner. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/advises-more-meditation-dr-wh-matthews-sees-thought-as-road-to.html | ADVISES MORE MEDITATION; Dr. W.H. Matthews Sees Thought as Road to Belief. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/fall-in-british-prices-board-of-trade-estimate-gives-loss-of-1-13.html | FALL IN BRITISH PRICES; Board of Trade Estimate Gives Loss of 1 1-3% for Month, 10% for Year | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/two-killed-as-blast-rocks-perth-amboy-firing-business-area-scores.html | TWO KILLED AS BLAST ROCKS PERTH AMBOY, FIRING BUSINESS AREA; Scores Hurt by Concussion or by Flying Debris--Three Buildings Demolished. FLAME SEEN SEVEN MILES Trolley and Electric Wires Torn Down and Some Streets Are Plunged Into Darkness. WOMEN VICTIMS BURIED Die on Street-- Wreckage Impedes Fire Apparatus--Pedestrians Saw Buildings Bulge. Few Persons in Street. Streets Plunged in Darkness. Parked Autos Wrecked. TWO KILLED AS BLAST ROCKS PERTH AMBOY | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/cannon-talks-of-suing-bishop-consults-counsel-on-libel-actions.html | CANNON TALKS OF SUING.; Bishop Consults Counsel on Libel Actions Against Papers. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/defends-the-present-dr-bowle-asserts-it-is-heresy-to-glorify-the.html | DEFENDS THE PRESENT.; Dr. Bowle Asserts It Is Heresy to Glorify the Past Alone. | True | | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/hoover-is-neutral-in-jersey-primary-white-house-statement-says-he.html | HOOVER IS NEUTRAL IN JERSEY PRIMARY; White House Statement Says He Has Taken No Part as Between the Candidates. DENIAL OF BAIRD ASSERTION Morrow Favored to Win as the Contest Nears End--Three Rivals on Radio Tonight. New Denial by White House. Situation of Candidates. HOOVER IS NEUTRAL IN JERSEY PRIMARY Failed to Draw Out Rivals. Statement for Morrow. Confident, Says Frelinghuysen. Fort Looks for Victory. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/hopkins-addresses-dartmouth-seniors-at-baccalaureate-exercises-he.html | HOPKINS ADDRESSES DARTMOUTH SENIORS; At Baccalaureate Exercises He Discusses Place of Religion in College. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/stock-list-survey-reveals-shrinkage-four-months-totals-show-drop.html | STOCK LIST SURVEY REVEALS SHRINKAGE; Four Months' Totals Show Drop From 1929 Figures, Says Exchange Report. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/lee-shubert-sees-rebirth-of-stage-back-from-europe-where-he-found.html | LEE SHUBERT SEES RE-BIRTH OF STAGE; Back From Europe, Where He Found Prosperity, He Is Confident of Revival Here.GETS MANY FOREIGN PLAYS"Napoleon Intervenes, " "Die Wunder Bar" and Bernstein's "Melo" in List--His American Productions. Has Play With Feminine Cast. His Purchases in Paris. Ethel Barrymore's Plans. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/west-53d-st-parcels-leased.html | West 53d St. Parcels Leased. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/cayuga-scores-two-more-victories-in-tests-to-determine-defender-of.html | Cayuga Scores Two More Victories in Tests To Determine Defender of Canada's Cup | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/to-plan-campaign-for-city-60-traffic-men-meet-today-to-map.html | TO PLAN CAMPAIGN FOR CITY; 60 Traffic Men Meet Today to Map Advertising of Attractions. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/percy-chubb-dies-on-train-in-canada-he-succumbs-while-on-way-with.html | PERCY CHUBB DIES ON TRAIN IN CANADA; He Succumbs While on Way With Valet to Open His Fishing Lodge for Guests.MARINE INSURANCE EXPERT He Was Head of Firm of MaritimeUnderwriters Here, Foundedby His Father. Had Wide Business Interests. Had Noted Garden at Glen Cove. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/ll-klotz-is-dead-clemenceau-aide-minister-of-finance-in-war-cabinet.html | L.L. KLOTZ IS DEAD; CLEMENCEAU AIDE; Minister of Finance in War Cabinet Was Expected to Rescue the Franc. INVOLVED IN SPECULATION He Suffered Collapse After Losses Through Stock Gambling--Was Noted Lawyer in Youth. In Public Life More Than 20 Years. His Book Attacked by Keynes. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/plane-hits-autos-3-persons-killed-flier-taking-off-at-track-at.html | PLANE HITS AUTOS; 3 PERSONS KILLED; Flier Taking Off at Track at Robey, Ind., Crashes Into Parked Cars. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/hahn-victor-at-handball-gains-third-round-of-met-4wall-singles-by.html | HAHN VICTOR AT HANDBALL.; Gains Third Round of Met. 4-Wall Singles by Beating Verhoeven. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/city-pay-rise-critics-to-fight-for-delay-baldwin-may-gain-some-time.html | CITY PAY RISE CRITICS TO FIGHT FOR DELAY; Baldwin May Gain Some Time by Aldermanic Opposition, but Mayor Can Speed Vote. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/appeal-for-mothers-and-children.html | Appeal for Mothers and Children | True | WILLIAM T. MANNING. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/prices-in-france-down-13-from-year-ago-decline-of-213-in-mayloss.html | PRICES IN FRANCE DOWN 13% FROM YEAR AGO; Decline of 21-3% in May--Loss Greatest in Materials of Industry. | True | Wireless to THE NEW YORK TIMES. | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/steel-work-is-cut-5-in-chicago-area-but-industry-is-still-the-most.html | STEEL WORK IS CUT 5% IN CHICAGO AREA; But Industry Is Still the Most Active in District--Business Lacks Snap.DRY GOODS FAIRLY ACTIVEPresent Sales Are Reported Slow, With Orders for Future Ahead of Last Year. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/germany-planning-new-loan-despite-mobilization-issue.html | Germany Planning New Loan Despite Mobilization Issue | True | Wireless to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/count-bethlen-in-london-hungarian-premier-and-wife-will-be-received.html | COUNT BETHLEN IN LONDON.; Hungarian Premier and Wife Will Be Received by King George. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/dartmouths-nine-wins-league-title-green-finishes-season-in-front.html | DARTMOUTH'S NINE WINS LEAGUE TITLE; Green Finishes Season in Front After Taking Early Lead in Eastern Race. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/morro-castle-to-make-first-trip-on-aug-23-new-ward-line-steamship.html | MORRO CASTLE TO MAKE FIRST TRIP ON AUG. 23; New Ward Line Steamship, in Havana Service, Can Carry 500 Passengers. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/london-rubber-market-plantation-grade-steady-and-quiet-tin-and-lead.html | LONDON RUBBER MARKET.; Plantation Grade Steady and Quiet --Tin and Lead Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/cooley-on-trial-today-exchief-of-probation-bureau-is-accused-of.html | COOLEY ON TRIAL TODAY.; Ex-Chief of Probation Bureau Is Accused of Falsifying Payroll. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/athletics-score-regain-the-lead-grove-limits-tigers-to-only-four.html | ATHLETICS SCORE; REGAIN THE LEAD; Grove Limits Tigers to Only Four Hits as Philadelphia Evens the Series. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/bottom-seen-near-in-output-of-steel-decline-expected-to-ease-next.html | BOTTOM SEEN NEAR IN OUTPUT OF STEEL; Decline Expected to Ease Next Month, With a Gain Thereafter Probable.LINE PIPE TO HELP TRADEPrices Likely to Weaken Before Anticipated Larger Call forProducts Appears. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/quits-radio-group-charging-monopoly-grigsby-grunow-company-alleges.html | QUITS RADIO GROUP, CHARGING MONOPOLY; Grigsby-Grunow Company Alleges Outside Manufacturers Are Prevented From Acting.REFERS TO FEDERAL SUITCharges Radio Corporation and Associates Influence Independents In Their Attitude Toward Combination. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/provides-for-a-dry-poll-columbian-republican-league-will-give.html | PROVIDES FOR A DRY POLL.; Columbian Republican League Will Give Result to Party Convention. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/doyle-inquiry-to-g0-to-new-grand-jury-tuttle-continues-efforts-to.html | DOYLE INQUIRY TO G0 TO NEW GRAND JURY; Tuttle Continues Efforts to Trace Fees Split by Appeals Board Practitioner. INDICTMENT PLEAS TODAY Veterinarian to Answer to Charges of Income Tax Fraud and Perjury. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/win-garvan-prizes-for-chemical-essays-six-high-school-pupils.html | WIN GARVAN PRIZES FOR CHEMICAL ESSAYS; Six High School Pupils Receive College Expense Awards From Secretary Wilbur. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/municipal-loans-milwaukee-wis-kearny-nj-birmingham-ala-seattle-wash.html | MUNICIPAL LOANS.; Milwaukee, Wis. Kearny, N.J. Birmingham, Ala. Seattle, Wash. Great Falls, Mont. Charleston, W. Va. State of Tennessee. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/woodpeckers-work-on-a-pole-puts-radio-station-off-air.html | Woodpeckers' Work on a Pole Puts Radio Station Off Air | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/jersey-city-takes-two-from-montreal-bream-stars-in-box-and-at-bat.html | JERSEY CITY TAKES TWO FROM MONTREAL; Bream Stars in Box and at Bat in the Opener--His Double Scores Two Mates. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/winchell-to-be-at-palace-newspaper-columnist-will-play-there-the.html | WINCHELL TO BE AT PALACE.; Newspaper Columnist Will Play There the Week of June 28. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/pairings-and-starting-times-of-us-stars-in-british-open.html | Pairings and Starting Times Of U.S. Stars in British Open | True | | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/germanys-budget-deficit-total-uncovered-deficiency-for-fiscal-year.html | GERMANY'S BUDGET DEFICIT.; Total Uncovered Deficiency for Fiscal Year, 1,284,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/lowell-deplores-lack-on-wisdom-in-harvard-baccalaurate-he-says.html | LOWELL DEPLORES LACK ON WISDOM; In Harvard Baccalaureate He Says World Needs This More Than Knowledge or Education. CALLS IT 'PART OF RELIGION' And "Emanation of God" to Guide Mankind, Solving Such Problems as War, Crime and Prohibition. Insufficiency of Wisdom. As to Crime and Prohibition. Duty of University Graduates. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/sports-of-the-times-the-mystery-targets-ahead-out-of-the-west-an.html | Sports of the Times; The Mystery. Targets Ahead. Out of the West. An Old Argument. | True | By John Kieran. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/sheridan-defeated-in-clay-court-play-eliminated-by-martin-62-97-in.html | SHERIDAN DEFEATED IN CLAY COURT PLAY; Eliminated by Martin, 6-2, 9-7, in the Second Round of Eastern Tourney. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/rail-supply-costs-show-46-increase-years-total-reaches-highest.html | RAIL SUPPLY COSTS SHOW 4.6% INCREASE; Year's Total Reaches Highest Level Since 1926--Gains in Iron and Steel. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/to-spend-honeymoon-among-jungle-tribes-dr-mc-kahn-and-his-bride.html | TO SPEND HONEYMOON AMONG JUNGLE TRIBES; Dr. M.C. Kahn and His Bride Will Study Aboriginals in Dutch Guiana. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/urges-planning-board-with-five-members-thomas-favors-mayors-project.html | URGES PLANNING BOARD WITH FIVE MEMBERS; Thomas Favors Mayor's Project, but Suggests Changes to Insure Efficiency. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/hog-products-in-chicago.html | HOG PRODUCTS IN CHICAGO. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/gets-sable-antelopes-philadelphia-museum-receives-african-trophies.html | GETS SABLE ANTELOPES; Philadelphia Museum Receives African Trophies From Prentiss Gray. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/think-break-in-stocks-due-to-trade-news-london-considers-that.html | THINK BREAK IN STOCKS DUE TO TRADE NEWS; London Considers That Prospect for Autumn Revival Is Not Yet Favorable. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/maniu-discourages-coup-for-hungary-rumanian-premier-says-seizing-of.html | MANIU DISCOURAGES COUP FOR HUNGARY; Rumanian Premier Says Seizing of Throne by Otto Would Be in Violation of Treaties. WOMAN'S RETURN DOUBTED High Bucharest Official Denies Mme. Lupescu Will Go to Native Land--Neana on Way Home. Carol's Coup Pleases Sister. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/studies-home-life-of-7-day-ford-men-to-fix-pay-abroad-federal.html | STUDIES HOME LIFE OF $7 DAY FORD MEN TO FIX PAY ABROAD; Federal Bureau Forwards Detroit Statistics to InternationalLabor Office in Geneva.AVERAGE EXPENSES $1,719Outlays for Food, Clothing, Fuel,Housing and Light Are Closely Analyzed.FOR FOREIGN COMPARISON Similar Data Will Be Assembled in Seventeen Cities Having or toHave Ford Plants. The Typical Families. Discusses the Detroit Survey. STUDIES HOME LIFE OF $7 DAY FORD MEN Problem of the Research. Chief Points of Study. Status of Food. Adjusting Miscellaneous Items. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/shelburne-poloists-wins-practice-game-display-excellent-teamwork-in.html | SHELBURNE POLOISTS WIN PRACTICE GAME; Display Excellent Teamwork in Defeating Roslyn Reds by 14 to 5. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/northwest-in-new-film-rough-romance-at-hippodrome-is-passable.html | NORTHWEST IN NEW FILM.; "Rough Romance" at Hippodrome Is Passable Entertainment. Other Photoplays. | True | | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/sea-power-project-almost-completed-claude-says-cuban-plant-will-be.html | SEA POWER PROJECT ALMOST COMPLETED; Claude Says Cuban Plant Will Be Among Greatest Sources of Energy in World. ENGINEERS APPROVE WORK Special Railway Ready to Lay Tube 1,700 Yards Long in Bay to Bring Water to Surface. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/dr-trexler-urges-new-synod-plan-head-of-new-york-lutheran-group.html | DR. TREXLER URGES NEW SYNOD PLAN; Head of New York Lutheran Group Says Size Prevents Contacts With Pastors. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/will-direct-edison-test-firestone-dr-bryan-and-dr-howe-added-to.html | WILL DIRECT EDISON TEST.; Firestone, Dr. Bryan and Dr. Howe Added to Scholarship Board. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/nine-ships-due-today-from-european-ports-three-other-vessels-are.html | NINE SHIPS DUE TODAY FROM EUROPEAN PORTS; Three Other Vessels Are Arriving From the West Indies and Central America. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/dr-gilbert-says-loss-of-faith-poisons-life-declares-this-virtue.html | DR. GILBERT SAYS LOSS OF FAITH POISONS LIFE; Declares This Virtue Divides the Strong From the Weak and Aimless Drifter. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/will-mahoney-in-a-novel-feat-dances-on-a-xylophone-and-taps-out.html | WILL MAHONEY IN A NOVEL FEAT.; Dances on a Xylophone and Taps Out Lieder at Palace--Puck and White and Esther Ralston Score. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/mark-slesvig-return-danes-gather-in-hills-on-10th.html | MARK SLESVIG'S RETURN.; Danes Gather in Hills on 10th Anniversary--German Reds Barred. | True | Wireless to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/fall-river-triumphs-defeats-touring-kilmarnock-soccer-eleven-30.html | FALL RIVER TRIUMPHS.; Defeats Touring Kilmarnock Soccer Eleven, 3-0. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/bishop-manning-ordains-nine-as-deacons-2000-attend-colorful.html | Bishop Manning Ordains Nine as Deacons; 2,000 Attend Colorful Cathedral Ceremony | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/widow-held-as-slayer-of-man-in-new-jersey-tells-police-she-shot.html | WIDOW HELD AS SLAYER OF MAN IN NEW JERSEY; Tells Police She Shot Husband as He Was Preparing to Kill Her. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/79148000-new-bond-issue-to-be-placed-on-market-today.html | $79,148,000 New Bond Issue To Be Placed on Market Today | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/newark-turns-back-bisons-in-both-games-mamaux-and-chambers-puzzle.html | NEWARK TURNS BACK BISONS IN BOTH GAMES; Mamaux and Chambers Puzzle Losers--Hawks's Homer Only Buffalo Run of Twin Bill. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/josephs-magnanimity-cited-by-dr-macleod-declares-one-alleged-flaw.html | JOSEPH'S MAGNANIMITY CITED BY DR. MACLEOD; Declares One Alleged Flaw in Noble Life Was Justified by Circumstances. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/berlin-market-hit-by-break-in-wall-st-foreign-selling-of-stocks-on.html | BERLIN MARKET HIT BY BREAK IN WALL ST.; Foreign Selling of Stocks on the Berlin Boerse--Prices 33% Below 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/rev-te-little-honored-grace-gospel-church-the-bronx-observes.html | REV. T.E. LITTLE HONORED.; Grace Gospel Church, the Bronx, Observes Pastor's 15th Anniversary. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/greenleaf-beats-harmon-wins-final-2-blocks-and-match-in-pocket.html | GREENLEAF BEATS HARMON.; Wins Final 2 Blocks and Match in Pocket Billiard Event. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/urges-militant-church-dr-iddan-says-it-is-lost-if-it-ceases-to.html | URGES MILITANT CHURCH.; Dr. Iddan Says it is Lost if it Ceases to Fight for Oppressed. | True | | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/reich-again-warned-in-gilbert-report-to-reform-budget-he-finds-a.html | REICH AGAIN WARNED IN GILBERT REPORT TO REFORM BUDGET; He Finds a Dangerous Situation, Where Energetic Measures Can No Longer Be Delayed. SAYS REVENUES ARE AMPLE But Government Lives Beyond Income, Lacking Firm Effort to Control Expenses. YOUNG PLAN AID STRESSED Retiring Agent-General Asserts Confidence in Germany Calls for Action to Justify It. Has Faith in German People. REICH AGAIN WARNED IN GILBERT REPORT Sees Delay Dangerous. Not Living Within Income. Scores Divided Responsibility. Budget "Wrapped in Obscurity." Causes of Trade Depression. Why Business Must Increase. Added Unemployment. Optimistic on Foreign Trade. "Vitality Well Maintained." Effects of Dawes Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/dr-ray-views-infinite-as-lifes-revelation-finds-doctrine-of-trinity.html | DR. RAY VIEWS INFINITE AS LIFE'S REVELATION; Finds Doctrine of Trinity Illustrated in Open Door of Experience. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/kieb-names-a-deputy-selects-george-jones-who-loses-parole-board-job.html | KIEB NAMES A DEPUTY.; Selects George Jones, Who Loses Parole Board Job on June 30. | True | Special to The New York Times. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/condemned-arabs-may-obtain-a-stay-attorney-general-sends-for.html | CONDEMNED ARABS MAY OBTAIN A STAY; Attorney General Sends for Records-- Likely to Make New Recommendations. APPEALS GO TO KING GEORGE Newspaper Warns That "Explosion Will Occur" if Executions Take Place Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/rockefeller-opens-new-epoch-for-radio-plans-for-amusement-centre-to.html | ROCKEFELLER OPENS NEW EPOCH FOR RADIO; Plans for Amusement Centre to Set Up Broadcasting as a National Industry. TELEVISION IS KEYSTONE Skyscraper Group Off 5th Av. Visioned as Distributing Base for Nation's Entertainment. Rxey Visioned Future. ROCKEFELLER OPENS AN EPOCH FOR RADIO Spoke of Radio as "Art." | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/gracie-square-loan-placed.html | Gracie Square Loan Placed. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/money-coming-to-britain.html | Money Coming to Britain. | True | F.W. EMERY. | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/reinforced-talkies.html | REINFORCED TALKIES. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/theodore-waters-60-war-relief-aid-dies-brooklyn-publicity-man-was.html | THEODORE WATERS, 60, WAR RELIEF AID, DIES; Brooklyn Publicity Man Was Also Secretary of The Christian Herald. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/200000-for-study-of-riddle-of-plants-kettering-gives-fund-to-carry.html | $200,000 FOR STUDY OF RIDDLE OF PLANTS; Kettering Gives Fund to Carry On Chlorophyl Research at Antioch College. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/agrees-to-operate-broadway-trolleys-new-york-railways-to-run-line.html | AGREES TO OPERATE BROADWAY TROLLEYS; New York Railways to Run Line Which Has Defaulted on Bond Interest. FORMER PLANS FOR BUSES Surface Cars More Unprofitable in Manhattan Than in Any Other Borough. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/prohibition-is-farce-declares-rabbi-levy-says-rule-of-dry-fanatics.html | PROHIBITION IS FARCE, DECLARES RABBI LEVY; Says Rule of Dry Fanatics Is the Cause of Contempt for Other Necessary Moral Laws. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/reading-double-victor-goes-15-innings-to-take-opener-from.html | READING DOUBLE VICTOR.; Goes 15 Innings to Take Opener From Toronto--Quelich Stars. | True | | C1B76465 |
| 1930-06-16 | 1930-06-16 | https://www.nytimes.com/1930/06/16/archives/bank-of-englands-gold-loses-359443-to-france-but-gains-through.html | BANK OF ENGLAND'S GOLD.; Loses 359,443 to France, but Gains Through "Unearmarking." | True | Special Cable to THE NEW YORK TIMES. | C1B76465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/cubs-upset-giants-on-grimms-homer-wallop-in-9th-with-3-on-bases-and.html | CUBS UPSET GIANTS ON GRIMM'S HOMER; Wallop in 9th With 3 on Bases and Two Out Spells Defeat for Hubbell. 5 GIANTS HIT FOR CIRCUIT Terry, Jackson, Allen, Leach and Hogan Connect, but the Bases Are Empty.. Cubs Tame Till Eighth. Cuyler and Wilson Turned Back. | True | By William E. Brandt. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/actress-is-saved-as-yachts-crash-claire-windsor-on-plant-cruiser.html | ACTRESS IS SAVED AS YACHTS CRASH; Claire Windsor on Plant Cruiser Sank in Collision With Chatfield-Taylor Boat.PLANT SAILOR DROWNED Accident Takes Place in Moonlight on Long Island Sound OffGreenwich. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/ships-speed-cargoes-to-beat-new-tariff-seventeen-arrive-in-day-and.html | SHIPS SPEED CARGOES TO BEAT NEW TARIFF; Seventeen Arrive in Day and Enter Manifests Quickly--Fog Delay Reports Cause Anxiety. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/score-grecoturkish-pact-refugees-protest-but-venizelos-is.html | SCORE GRECO-TURKISH PACT; Refugees Protest, but Venizelos Is Determined to Ratify Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/wolgast-outpoints-baumann.html | Wolgast Outpoints Baumann. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/harvard-to-play-yale-nine-today-clash-at-new-haven-will-be-the.html | HARVARD TO PLAY YALE NINE TODAY; Clash at New Haven Will Be the 158th Meeting on Diamond Between the Rivals. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/declares-colleges-level-downward-dr-ge-vincent-in-address-at.html | DECLARES COLLEGES LEVEL DOWNWARD; Dr. G.E. Vincent, in Address at Harvard, Holds Quantity Rivals Quality. SEES HOPE IN HARVARD PLAN This Would Enable Students of Ability to Escape the Leveling Process in His Opinion. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/cannons-activities-to-be-topic-in-house-tinkham-announces-he-will.html | CANNON'S ACTIVITIES TO BE TOPIC IN HOUSE; Tinkham Announces He Will Address Members Today onBishop's Stock Trading. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/tone-weak-on-paris-bourse.html | Tone Weak on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/sousa-sailing-today-on-the-liner-france-barons-rothschild-among.html | SOUSA SAILING TODAY ON THE LINER FRANCE; Barons Rothschild Among Other Notables Leaving on Seven Liners --Ten Ships Expected. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/asks-of-education-new-leadership-president-farrand-tells-cornell.html | ASKS OF EDUCATION NEW LEADERSHIP; President Farrand Tells Cornell Graduates the World Needs Analysis, Not Assertion. 915 DEGREES CONFERRED Dean Hammond Presents Names of Candidates Who Are Made War Alumni by the University. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/ngm-luykx-dies-sinclair-oil-official-native-of-holland-is-stricken.html | N.G.M. LUYKX DIES; SINCLAIR OIL OFFICIAL; Native of Holland Is Stricken Fatally While Playing Tennis at Home. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/selling-swamps-exchange-leading-issues-tumble-as-wall-street.html | SELLING SWAMPS EXCHANGE; Leading Issues Tumble as Wall Street Assails the New Tariff.--COTTON AND WHEAT DOWN--Former Touches the Lowest in Three Years, With Grain Sagging in Chicago.-- MANY MARGINS WIPED OUT--Much of the Liquidation Due to Brokers Calling in Vain for Further Deposits. Signs of Outside Liquidation. All Stock Groups Decline. STOCK PRICES BREAK WITH COMMODITIES Averages of the Losses. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/151-in-jersey-seek-freeholder-posts-all-counties-except-camden-and.html | 151 IN JERSEY SEEK FREEHOLDER POSTS; All Counties Except Camden and Union to Pick Candidates at the Polls Today. KEEN CONTEST IN HUDSON Three-Cornered Fight Waged by the Republicans--Triangular Battle Also Is On in Warren. Minor Contest in Essex. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/dawes-and-hoover-confer-on-treaty-ambassador-approves-special.html | DAWES AND HOOVER CONFER ON TREATY; Ambassador Approves Special Session Plan and Urges Senators to Support Passage. ALSO CALLS ON STIMSON Visits Senate Press Gallery and Answers Volley of Questions With Old Tang. Whimsical as Ever. Wears Diplomatic Collar. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/dartmouth-appoints-committee-on-rowing-heneage-says-crew-for.html | DARTMOUTH APPOINTS COMMITTEE ON ROWING; Heneage Says Crew for College Is Nearer Realization--Baseball Awards Made | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/j-seligson-scores-in-title-net-play-beats-schaeffer-of-alabama-62.html | J. SELIGSON SCORES IN TITLE NET PLAY; Beats Schaeffer of Alabama, 6-2, 6-2, as Eastern Intercollegiate Tourney Opens. S. SELIGSON ELIMINATED Bows to Robbins of California, Los Angeles Branch--Jones, Dworkin, Nannes Among Victors. Many New to Grass Courts. Takes Five Games in Row. | True | By Allison Danzig. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/dr-aj-lawrence-former-new-haven-physician-is-dead-in-west-virginia.html | DR. A.J. LAWRENCE; Former New Haven Physician Is Dead in West Virginia. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/mrs-woodrow-wilson-visits-sister.html | Mrs. Woodrow Wilson Visits Sister. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/money.html | MONEY. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/british-aide-gave-away-liquor-fear-vain-he-finds-on-landing.html | British Aide Gave Away Liquor; Fear Vain, He Finds on Landing | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/st-jean-leads-with-cue-scores-251-to-ponzis-178-in-two-blocks-of.html | ST. JEAN LEADS WITH CUE.; Scores 251 to Ponzi's 178 in Two Blocks of Match. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/architect-rents-bronx-homes.html | Architect Rents Bronx Homes. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/bigelow-visits-exkaiser-war-guilt-discussed-in-weekend-at.html | BIGELOW VISITS EX-KAISER.; War Guilt Discussed In Week-End at Doorn--American "Forgiven." | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/state-patronage-stirs-democrats-chairman-foley-of-westchester.html | STATE PATRONAGE STIRS DEMOCRATS; Chairman Foley of Westchester Resigns Because Governor Left Coyle Off Bench. CHIEFS GATHER AT ALBANY Roosevelt's Move in Naming Mack Debated on Eve of State Committee Meeting. RIFT FEARED BY MRS. O'DAY New York Leaders Executive's Guests at Dinner--Women Discuss Organization Plans. Report Governor Expected Move. Mrs. O'Day Brings Resignation. Governor Will Speak Today. Leaders Guests of Governor. | True | By W.a. Warn. Special To the New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/cooley-on-trial-is-accused-by-aide-mrs-klein-ousted-clerk-says.html | COOLEY ON TRIAL; IS ACCUSED BY AIDE; Mrs. Klein, Ousted Clerk, Says Former Probation Chief Paid Sister While Absent. DEFENSE CHARGES A PLOT Medalie Tells Jury Mrs. Lawler Was on Regular Sick Leave and Explains Double Employment. Ousted Aide on Stand. Woman Is Cross-Examined. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/matcheks-friends-jailed-eleven-celebrating-his-release-in-belgrade.html | MATCHEK'S FRIENDS JAILED; Eleven Celebrating His Release In Belgrade Get Month's Term. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/taplin-discloses-rail-merger-plan-tells-icc-of-negotiating-to-unite.html | TAPLIN DISCLOSES RAIL MERGER PLAN; Tells I.C.C. of Negotiating to Unite Wabash, Lehigh Valley and 3 Other Lines in Trunk. PREPARING TO LEASE ROADS But Is Willing to Arrange for Exchange of Stock Toward Acquisition of Ownership. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/4-police-injured-by-berlin-reds.html | 4 Police Injured by Berlin Reds. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/golf-outing-today-for-bond-men.html | Golf Outing Today for Bond Men. | True | | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/on-trust-companys-board.html | On Trust Company's Board. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/decries-argentine-policy-buenos-aires-paper-renews-pleas-for-end-of.html | DECRIES ARGENTINE POLICY.; Buenos Aires Paper Renews Pleas for End of Diplomatic Isolation. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/dr-alekhine-agrees-to-meet-capablanca-accepts-next-feb-15-as-final.html | DR. ALEKHINE AGREES TO MEET CAPABLANCA; Accepts Next Feb. 15 as Final Date for Defense of World Crown --Match Looms for U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/elmer-sperry-dies-famous-inventor-death-at-70-ends-career-of-50.html | ELMER SPERRY DIES; FAMOUS INVENTOR; Death at 70 Ends Career of 50 Years of Achievement in Mechanical Fields. PERFECTED GYRO COMPASS Nearly 400 of His Patents Are Used in Ships, Airplanes and in Electric Cars and Lighting. He Invented Gyro Compass. Inventions Are Manufactured. Member of Many Societies. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/hermans-hitting-helps-robins-win-brooklyn-ace-scores-one-run-drives.html | HERMAN'S HITTING HELPS ROBINS WIN; Brooklyn Ace Scores One Run, Drives In 3 and Team Leads Cards in Series. LOSERS THREATEN IN 9TH Blanked by Phelps Till Final Inning, They Tally Thrice-- Moore's Great Catch Ends Game. Robins Start Scoring Early. Herman Adds Brilliant Catch. | True | By Roscoe McGowen. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/hand-warns-aides-city-must-be-kept-clean-takes-executive-power-from.html | Hand Warns Aides City Must Be Kept Clean; Takes Executive Power From Borough Chiefs | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/bank-stock-prices-touch-years-lows-counter-market-reaction-hits.html | BANK STOCK PRICES TOUCH YEAR'S LOWS; Counter Market Reaction Hits Shares of the Leading Institutions Here. FIRST NATIONAL OFF $500 Decline Has No Bearing on Banks' Affairs--Part of General Slump in Securities. UNLISTED STOCKS DECLINE. Some Issues Finish Day at Low Marks for This Year. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/russell-advances-at-montclair-net-kentucky-youth-defeats-beban-75.html | RUSSELL ADVANCES AT MONTCLAIR NET; Kentucky Youth Defeats Beban, 7-5, 6-3, and Scott, 6-3, 6-2, in Title Tourney.s. SEEDED JUNIORS SURVIVE Three of Four Ranking Players in the Boys' Class Are Eliminated. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/senate-requests-loan-explanation-resolution-asks-stimson-under-what.html | SENATE REQUESTS LOAN EXPLANATION; Resolution Asks Stimson Under What Law He Sanctioned German Issue Sale Here.GLASS LEADS IN ATTACKSays "Untenable" Excuse Given Two Years Ago in Similar CaseDoes Not Apply Now. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/g-joseph-oregon-dies-named-for-governor-political-storm-centre-in.html | G. JOSEPH, OREGON, DIES; NAMED FOR GOVERNOR; Political Storm Centre in the Race for "Vindication" Is Stricken at Guard Camp. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/vermont-gives-degree-to-mrs-coolidge-she-becomes-doctor-of-laws-at.html | VERMONT GIVES DEGREE TO MRS. COOLIDGE; She Becomes Doctor of Laws at Commencement at Her Alma Mater. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/mr-gilberts-final-word.html | MR. GILBERT'S FINAL WORD. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/130-cadets-commissioned-salvation-army-trainees-receive-awards-from.html | 130 CADETS COMMISSIONED.; Salvation Army Trainees Receive Awards From Evangeline Booth. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/navy-details-warship-for-byrd.html | Navy Details Warship for Byrd. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/will-rogers-tells-exactly-how-the-tariff-thing-came-up.html | Will Rogers Tells Exactly How the Tariff Thing Came Up | True | WIL ROGERS. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/jh-whitney-at-races-shows-no-ill-effects-of-polo-accident-suffered.html | J.H. WHITNEY AT RACES.; Shows No Ill Effects of Polo Accident Suffered Sunday. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/westchester-items-mooney-gets-larchmont-house-development-project.html | WESTCHESTER ITEMS; Mooney Gets Larchmont House --Development Project. | True | | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/byrds-men-tidy-up-for-landing-here-bill-haines-shears-shaggy-heads.html | BYRD'S MEN TIDY UP FOR LANDING HERE; "Bill" Haines Shears Shaggy Heads and Amateur Tailors Put Clothes in Shape. SHIPS "LAUNDERED" AT SEA But Scrubbing and Painting Fail to Remove the Scars of Antarctic Ice Battle. Kin Gathering to Greet Expedition. BYRD'S MEN TIDY UP FOR LANDING HERE Plan Special Mail Seal. | True | By Russell Owen. Copyright, 1930. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/rule-limits-doctors-in-apartment-houses-deegan-holds-number-of.html | RULE LIMITS DOCTORS IN APARTMENT HOUSES; Deegan Holds Number of Offices of Non-Residents Must Not Change Nature of Building. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/sees-third-degree-used-mckellar-accuses-mitchell-in-inquiry-on.html | SEES "THIRD DEGREE" USED; McKellar Accuses Mitchell In Inquiry on Tennessee Judge. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/john-d-jr-speaks-to-his-sons-class-world-has-no-prize-worth.html | JOHN D. JR. SPEAKS TO HIS SON'S CLASS; World Has No Prize Worth Tarnished Honor, He Says at Dartmouth Dinner. SEES ALUMNI AS FATHERS Declares That Parents Can Best Instruct Youth by Their Own Examples. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/dartmouth-elects-rolfe-shortstop-to-captain-1931-nine-goodman.html | DARTMOUTH ELECTS ROLFE; Shortstop to Captain 1931 Nine-- Goodman Cornell Leader. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/ethyl-gasoline-centre-opened.html | Ethyl Gasoline Centre Opened. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/dominican-troops-off-to-interior.html | Dominican Troops Off to Interior. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/regulations-issued-for-regatta-friday-coast-guard-announces-rules.html | REGULATIONS ISSUED FOR REGATTA FRIDAY; Coast Guard Announces Rules to Be Enforced During YaleHarvard Races | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/wesleyan-confers-106-graduate-degrees-eleven-receive-honorary.html | WESLEYAN CONFERS 106 GRADUATE DEGREES; Eleven Receive Honorary Degrees, Including Professor Armstrong, 42 Years on the Faculty. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/julian-lamar-gets-divorce-at-reno-artist-charged-wife-interfered.html | JULIAN LAMAR GETS DIVORCE AT RENO; Artist Charged Wife Interfered With His Work--Mrs. George E.D. Smith Wins Decree. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/mrs-wholey-golf-victor-has-card-of-49-for-9hole-play-at-westchester.html | MRS. WHOLEY GOLF VICTOR; Has Card of 49 for 9-Hole Play at Westchester Country Club. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/tardieu-faces-attack-on-treasury-reserves-minister-refuses-to-tell.html | TARDIEU FACES ATTACK ON TREASURY RESERVES; Minister Refuses to Tell Exact Amount, but Total Is Said to Approach $200,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/duhain-loses-share-in-1421071-estate-realty-mans-wife-left-fortune.html | DUHAIN LOSES SHARE IN $1,421,071 ESTATE; Realty Man's Wife Left Fortune to Charity--Will of Mrs. K.B. Rhinelander Filed. Mrs. Rhinelander's Will Filed. Colonel William's Estate to Family. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/mrs-keller-advances-in-westfield-tennis-new-yorker-defeats-miss.html | MRS. KELLER ADVANCES IN WESTFIELD TENNIS; New Yorker Defeats Miss Morrell, 2-6, 6-4, 6-1, in New Jersey Singles Title Play. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/twine-english-pro-tops-field-with-68-sets-record-at-wallasey-in-the.html | TWINE, ENGLISH PRO, TOPS FIELD WITH 68; Sets Record at Wallasey in the First Qualifying Round of British Open Golf. DIEGEL LEADS U.S. STARS Shoots 70 at Royal Liverpool to Tie for Second Place With Compston and Bradbeer. BOBBY JONES SCORES A 73 Von Elm Has 71, Horton Smith and Moe 75s, Mac Smith and Barnes 77s. Misses Five-Foot Putt. Few in Diegel's Gallery. Reaches Turn in 35. Nearly 300 in Field. Two London Pros Over 100. | True | By Major Guy C. Campbell. Wireless To the New York Times. | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/two-world-marks-lowered-by-kojac-swims-220-yards-backstroke-in-232.html | TWO WORLD MARKS LOWERED BY KOJAC; Swims 220 Yards Back-Stroke in 2:32 1-5, to Better Standard by 7 Seconds at Yale. BREAKS 200-METER RECORD Surpasses Time of 2:37 8-10 Made by Irye of Japan--Zorilla and Ray Ruddy Also Win. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/grand-jury-closes-inquiry-on-canfield-returns-no-indictments-but.html | GRAND JURY CLOSES INQUIRY ON CANFIELD; Returns No Indictments, but Asks That Its Findings Be Sent to Secretary Mellon | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/convicted-reds-freed-two-in-newark-put-on-probation-one-gets.html | CONVICTED REDS FREED.; Two in Newark Put on Probation-- One Gets Suspended Term. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/egyptian-cabinet-decides-to-resign-ministers-plan-action-after-king.html | EGYPTIAN CABINET DECIDES TO RESIGN; Ministers Plan Action After King Fails to Sign Bill They Recommended. | True | Wireless to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/seek-bethlehems-books-opponents-of-merger-apply-to-youngstown-court.html | SEEK BETHLEHEM'S BOOKS.; Opponents of Merger Apply to Youngstown Court for Order. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/defends-citys-plan-to-tap-delaware-edison-company-engineer-says-use.html | DEFENDS CITY'S PLAN TO TAP DELAWARE; Edison Company Engineer Says Use of 600,000,000 Gallons a Day Would Not Be Noticed. WATER FIGHT OPENS HERE Hearings Begin In New County Court House After Four Weeks of Testimony In New Jersey. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/clark-confers-106-degrees.html | Clark Confers 106 Degrees. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/mrs-mcpherson-pays-135-evangelist-spared-extra-customs.html | MRS. McPHERSON PAYS $135.; Evangelist Spared Extra Customs Penalty--Mistake Admitted. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/preston-sturges-wins-megrue-prize-of-500-strictly-dishonorable.html | PRESTON STURGES WINS MEGRUE PRIZE OF $500; 'Strictly Dishonorable' Receives Award of Dramatists' Guild of the Authors' League. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/ocean-fliers-change-plan-kingsfordsmith-will-start-from-beach-if.html | OCEAN FLIERS CHANGE PLAN; Kingsford-Smith Will Start From Beach if Weather Improves Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/rev-jw-dailys-funeral-cardinal-hayes-officiates-at-the-church-of-st.html | REV. J.W. DAILY'S FUNERAL.; Cardinal Hayes Officiates at the Church of St. Alphonsus. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/mixed-bathing-starts-in-hyde-park.html | Mixed Bathing Starts in Hyde Park. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/olcott-plans-debut-for-girl-pianist-soon-noted-singer-returns-from.html | OLCOTT PLANS DEBUT FOR GIRL PIANIST SOON; Noted Singer Returns From Europe With Wife and TheirAdopted Daughter, 13. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/vause-is-found-fit-goes-on-trial-today-scared-to-death-court.html | VAUSE IS FOUND FIT; GOES ON TRIAL TODAY; 'Scared to Death,' Court Agrees--Tuttle Charges Attempts at Bribery and Fake Operation.--GRAND JURY CALLS WALSH Prosecutor Seeks Light on Doyle Fees--Doctor Pleads Not Guilty to Perjury. Cuts Arguments Short. VAUSE FOUND FIT; FACES TRIAL TODAY Disavows Telephone Call. Tries to Explain in Greek. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/fm-warburg-gives-jewish-fund-150000-womens-division-raises-273800.html | F.M. WARBURG GIVES JEWISH FUND $150,000; Women's Division Raises $273,800 to Aid the Destitute inEastern Europe. | True | | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/weetamoe-again-sails-home-first-leads-enterprise-by-113-in-the.html | WEETAMOE AGAIN SAILS HOME FIRST; Leads Enterprise by 1:13 in the Third Race Among America's Cup Contenders on Sound. WHIRLWIND NEXT ACROSS Finishes Only 45 Seconds Astern of Second Yacht and Shows Way to Resolute. VANITIE IS LATE AT LINE Starts After Others and Actually Makes Fastest Elapsed Time for 25-Mile Course. Vanitie Arrives Late. Weetamoe Forges Ahead. Whirlwind Across First. | True | By James Robbins. Special To the New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/wants-episcopacy-freed-of-romanism-dr-cummins-urges-high-church.html | WANTS EPISCOPACY FREED OF ROMANISM; Dr. Cummins Urges High Church Bishops to Follow Dr. Delany Into Catholic Fold. FINDS CANON LAW FLOUTED Editor of Churchman Says Rector, by Quitting, Rid Episcopalians Here of a "Nuisance." Urges Bishops to Curb Romanism. Laity Held Resentful. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/vandals-strip-bodies-of-auto-crash-victims-dress-taken-from-one-fur.html | VANDALS STRIP BODIES OF AUTO CRASH VICTIMS; Dress Taken From One, Fur Coat and Jewelry From Others—2 Die, 7 Hurt Near Camden | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/alvin-ephrim-eyer-superintendent-of-atlantic-city-sewer-system-dies.html | ALVIN EPHRIM EYER.; Superintendent of Atlantic City Sewer System Dies at 74. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/alumni-honors-dr-brown-nyu-chancellor-receives-his-portrait-in-home.html | ALUMNI HONORS DR. BROWN.; N.Y.U. Chancellor Receives His Portrait in Home Ceremony. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/calls-tariff-stabilizer-national-manufacturers-group-predicts.html | CALLS TARIFF STABILIZER.; National Manufacturers Group Predicts Relief to Industry. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/reds-stop-the-braves-grimes-knocked-out-of-box-and-cunningham-fares.html | REDS STOP THE BRAVES; Grimes Knocked Out of Box and Cunningham Fares Little Better. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/rush-at-philadelphia-ships-in-ahead-of-schedule-to-avoid-new-tariff.html | RUSH AT PHILADELPHIA; Ships In Ahead of Schedule to Avoid New Tariff Laws. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/importers-skeptical-on-adjusting-tariff-traders-here-say-rates-will.html | IMPORTERS SKEPTICAL ON ADJUSTING TARIFF; Traders Here Say Rates Will Not Be Easy of Correction by the President. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/police-department.html | Police Department. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/says-millions-need-mechanical-ears-dr-phillips-tells-the-hard-of.html | SAYS MILLIONS NEED 'MECHANICAL EARS'; Dr. Phillips Tells the Hard of Hearing to Urge Such Installations in Public Places.400 AT CONVENTION HERE Speaker, Using Phones, DenouncesSegregation of Pupils WithSubnormal Hearing. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/yale-alumni-hold-colorful-reunions-pomp-and-pageantry-make.html | YALE ALUMNI HOLD COLORFUL REUNIONS; Pomp and Pageantry Make Picturesque Scenes at Commencement Gatherings.SENIORS IN SOMBRE GARBTheir Costumes Contrast WithVisitors', as Class-Day Ceremonies Are Observed. LAW SCHOOL IS PRAISED Solicitor General Thatcher at Banquet Says It Is Now an "Educational Accomplishment." Sheffield Class Day Celebrated. Commencement Exercises Today | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/kirk-munroe-author-dies-in-miami-at-69-writer-of-books-of-adventure.html | KIRK MUNROE, AUTHOR, DIES IN MIAMI AT 69; Writer of Books of Adventure for Boys Was the First Editor of Harper's Round Table. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/dartmouth-football-set-team-to-play-stanford-in-harvard-stadium-nov.html | DARTMOUTH FOOTBALL SET.; Team to Play Stanford in Harvard Stadium Nov. 28, 1931. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/any-delay-valuable.html | ANY DELAY VALUABLE. | True | | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/hemmi-turns-back-partridge-at-tennis-gains-fourth-round-in-eastern.html | HEMMI TURNS BACK PARTRIDGE AT TENNIS; Gains Fourth Round in Eastern Clay Court Title Play--Blauer Beats Halberstadt | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/city-brevities.html | CITY BREVITIES. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/mmurray-speaks-to-union-graduates-exenvoy-pleads-for-tolerance.html | M'MURRAY SPEAKS TO UNION GRADUATES; Ex-Envoy Pleads for Tolerance While Keeping Standards--Dr. Day Confers 194 Degrees. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/adams-praises-ea-sperry-secretary-declares-the-inventor-gave.html | ADAMS PRAISES E.A. SPERRY.; Secretary Declares the Inventor Gave Invaluable Aid to Navy. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/earl-of-sefton-dead-owned-vast-estates-patron-of-coursing-and-enemy.html | EARL OF SEFTON DEAD, OWNED VAST ESTATES; Patron of Coursing and Enemy of Practice of Tipping Was 59 Years Old. | True | Wireless to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/narcotic-control.html | NARCOTIC CONTROL. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/london-closing-prices.html | London Closing Prices. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/dyott-back-brings-babies-of-jungle-explorer-tells-of-troublous.html | DYOTT BACK, BRINGS BABIES OF JUNGLE; Explorer Tells of Troublous Voyage With Tiny Elephant and Other Zoo Freaks. TOOK TIGER SOUND FILMS Menagerie for His Infant Son Coming Later in Week--New Trip to Borneo Planned. Elephant Is Voracious Baby. Shot Only One Animal. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/nation-awaits-vote-in-new-jersey-today-morrow-frelinghuysen-and-for.html | NATION AWAITS VOTE IN NEW JERSEY TODAY; Morrow, Frelinghuysen and Fort Make Final Appeals to Republicans in Senate Race.ORDERLY PRIMARY EXPECTEDEnvoy's Nomination for Short Term Held Sure--His BackersSee Double Victory. Prohibition Is Chief Issue. NATION AWAITS VOTE IN JERSEY TODAY Morrow in Final Appeal. Frelinghuysen Attacks Morrow. Ottinger Extols Morrow. Fort Scores Baird Statement. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/400-bridge-teachers-confer-on-contract-work-addresses-convention.html | 400 BRIDGE TEACHERS CONFER ON CONTRACT; Work Addresses Convention Here on Principles Underlying Variation of Auction. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/shires-is-traded-to-senators-for-braxton-and-catcher-tate.html | Shires Is Traded to Senators For Braxton and Catcher Tate | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Stocks That Broke "Wide Open." How the Averages Fell. Commodities at New Lows. Follow the Leader. An Unannounced Act. Rumor Mongers' Triumph. A Van Sweringen Move. Trust Leaders at Odds. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/honors-awarded-by-city-college-city-college-student-prize-winners.html | HONORS AWARDED BY CITY COLLEGE; CITY COLLEGE STUDENT PRIZE WINNERS. | True | | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/rockefeller-begins-work-in-the-fall-on-5th-av-radio-city-three.html | ROCKEFELLER BEGINS WORK IN THE FALL ON 5TH AV. RADIO CITY; Three Square Blocks Will Be Leveled and Project Is to Be Finished in 1933.--FOUR THEATRES PLANNED--Oval Building and a 60-Story Skyscraper to Face Garden Plaza Three Blocks Long.--ROXY TO BE THE DIRECTOR--Underground and Tower Parking Spaces Proposed for Centre, Which Will Cost $250,000,000. Four Theatres Planned. WORK ON RADIO CITY TO BE BEGUN IN FALL Brownstone Houses to Go. Text of the Statement. Skyscraper to Be Dominant. Statement by Todd. Sarnoff Sees Liaison Needed. Brown Tells Uses of Theatres. Aylesworth Looks to Future. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/branch-bank-plans-filed-italian-trust-company-to-build-at-second.html | BRANCH BANK PLANS FILED.; Italian Trust Company to Build at Second Avenue and 116th Street. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/deny-poison-liquor-sales-four-men-and-two-women-seized-in-bowery.html | DENY POISON LIQUOR SALES; Four Men and Two Women Seized in Bowery Raids to Be Tried July 3. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/to-give-under-sea-ballet-folies-bergere-novelty-obtained-for.html | TO GIVE 'UNDER SEA BALLET'; Folies Bergere Novelty Obtained for "Greenwich Village Follies." | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/rumanian-attacks-on-jews-negligible-most-serious-recent-disorder.html | RUMANIAN ATTACKS ON JEWS NEGLIGIBLE; Most Serious Recent Disorder Was Student Outbreak in a Small Village. AGGRESSORS WERE ROUTED Police Report Shows Four Severely Hurt and Fourteen Only Slightly.--Four Held for Trial. Cuza Attacked Liberals. Threatened by Students. Four Severely Hurt. | True | By G.e.r. Gedye. Special Correspondence, the New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/cancels-preferred-stock.html | Cancels Preferred Stock. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/4000-bewildered-as-einstein-speaks-scientist-before-world-power.html | 4,000 BEWILDERED AS EINSTEIN SPEAKS; Scientist Before World Power Conference in Berlin Traces Rise of Relativity Theories. FULL TEXT OF THE SPEECH Professor Says Space, Raised to Scientific Reality by Newton, Is Swallowing Ether and Time. PHOTOGRAPHERS ANNOY HIM Physicist on Rostrum Is Patient With Them at First, but Demurs as Huge Light Gets Near. Traces Development of Theories. Significance of Greek Geometry. One Axiom Replaces System. Faraday-Maxwell Theory. Space Representing Reality. Space Loses Absoluteness. A Time Coordinate Used. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/work-fell-in-may-in-manufacturing-employment-which-usually-declines.html | WORK FELL IN MAY IN MANUFACTURING; Employment, Which Usually Declines From April, Decreased 1.6 Per Cent. EARNINGS CUT 2.4 PER CENT Bureau of Labor Statistics Report Embraces 3,271,015 Workers in 13,388 Plants. OTHER LINES ROSE SLIGHTLY Thirteen Groups Inclusive Showed 0.9 Per Cent Fewer Were Employed Than in April. Six Groups Show Increases. Lines Showing Decreases. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/brooklyn-gas-hearing-deferred.html | Brooklyn Gas Hearing Deferred. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/peseta-at-new-low-mark-fails-to-856-to-the-dollaroil-monopoly.html | PESETA AT NEW LOW MARK.; Fails to 8.56 to the Dollar--Oil Monopoly Called One Cause. | True | Wireless to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/firpo-may-return-to-ring-argentine-boxer-will-seek-bout-with.html | FIRPO MAY RETURN TO RING; Argentine Boxer Will Seek Bout With Dempsey. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/ih-bronson-lawyer-dead-former-head-of-american-bar-was-noted.html | I.H. BRONSON, LAWYER, DEAD; Former Head of American Bar Was Noted Seattle Attorney. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/princeton-seniors-in-class-day-events-seniors-who-won-high-honors.html | PRINCETON SENIORS IN CLASS DAY EVENTS; SENIORS WHO WON HIGH HONORS AT PRINCETON. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/will-check-impulses-on-radio-pictures-special-operators-on-land-to.html | WILL CHECK IMPULSES ON RADIO PICTURES; Special Operators on Land to Compare Results Before Photos Are Broadcast to Liner. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/heating-men-convene-here.html | Heating Men Convene Here. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/houghton-at-rochester-in-university-address-he-urges-public-opinion.html | HOUGHTON AT ROCHESTER; In University Address He Urges Public Opinion Deciding on War. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/grand-rabbi-dabbath-dies-founder-of-aleppo-seminary-had-been-in.html | GRAND RABBI DABBATH DIES; Founder of Aleppo Seminary Had Been in Argentina 18 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/votes-approval-of-legge-senate-committee-also-backs-reappointment.html | VOTES APPROVAL OF LEGGE; Senate Committee Also Backs Reappointment of Teague. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/adjusted-index-of-automobile-production-drops-sharply-only-ford.html | Adjusted Index of Automobile Production Drops Sharply; Only Ford Near a Year Ago | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/hi-treadways-have-a-daughter.html | H.I. Treadways Have a Daughter. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/government-printing-hit-editors-meeting-at-milwaukee-are-told.html | GOVERNMENT PRINTING HIT.; Editors Meeting at Milwaukee Are Told Competition Is Unjust. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/all-mexico-interested-in-morrows-success.html | ALL MEXICO INTERESTED IN MORROW'S SUCCESS; Finance Minister's Forthcoming Visit Also Focuses Interest on the United States. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/ezra-h-fitch-dies-in-santa-barbara-former-sporting-goods-dealer.html | EZRA H. FITCH DIES IN SANTA BARBARA; Former Sporting Goods Dealer Here Is Stricken on His Yacht in Harbor. ABOUT TO BEGIN CRUISE He Resigned as the President of Abercrombie & Fitch in January, 1928. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/new-york-composer-sues-book-dealer-jerome-kern-seeks-return-of.html | NEW YORK COMPOSER SUES BOOK DEALER; Jerome Kern Seeks Return of $32,998.10 Paid Philadelphian for Translation by Goldsmith. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/zazzarino-stops-goldberg-wins-in-eighth-round-at-newark.html | ZAZZARINO STOPS GOLDBERG; Wins in Eighth Round at Newark Velodrome-- Elkins Beats Terry. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/municipal-loans-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Announced--Offerings to the Public. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/wisconsin-regatta-is-put-off-by-rain-crew-races-with-washington-set.html | WISCONSIN REGATTA IS PUT OFF BY RAIN; Crew Races With Washington Set for This Morning--Coast Cub Boat Swamped. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/government-bonds-reach-years-highs-all-liberty-loans-advance-as-do.html | GOVERNMENT BONDS REACH YEAR'S HIGHS; All Liberty Loans Advance, as Do Treasury 3 3/8s, Which Go to 101 23-32. CONVERTIBLES ARE EASIER Some Rail Securities Fall to Low Marks-- Amusement Issues Are Weak. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/98-sail-tomorrow-on-training-cruise-84day-voyage-on-the-newport.html | 98 SAIL TOMORROW ON TRAINING CRUISE; 84-Day Voyage on the Newport Will Take Young Students to Mediterranean. DUE AT GIBRALTAR JULY 5 Merchant Marine Candidates Will Return Home Sept. 9--Spending Money Restricted. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/3-women-perish-in-french-tornado.html | 3 Women Perish In French Tornado. | True | | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/field-at-chicago-led-by-hutchison-veteran-professional-scores-142.html | FIELD AT CHICAGO LED BY HUTCHISON; Veteran Professional Scores 142 in National Open Golf Qualifying. BOLSTAD'S 147 SETS PACE Amateur Tops List in St. Paul Test --C.C. Jones, 19, Is First at Kansas City. 147 Best at St. Paul. Three Qualify at Kansas City. Four Qualify at St. Louis. Raklets Sets Pace With 144. Collins Leads at Dayton. Guest Tops Field With 148. Brand-Del Vechhio Lead. Two Tie at Wallingford. MacAndrew Leads in New England. Pros Score at Buffalo. Washington Pros Win. Miller Scores at Atlanta. Guldahl Leads Texas Sector. Goodman, Jones's Conqueror, Leads. Qualifier Scores an Ace. Mortie Dutra Tops List. Win at San Francisco. Seattle Professional Qualifies. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/denies-guilt-for-sailors-death.html | Denies Guilt for Sailor's Death. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/financial-markets-stocks-decline-heavily-with-lower-wheat-and.html | FINANCIAL MARKETS; Stocks Decline Heavily, With Lower Wheat and Cotton Prices --Time Money Easier. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/review-of-the-day-in-realty-market-seventh-avenue-corner-at-30th.html | REVIEW OF THE DAY IN REALTY MARKET; Seventh Avenue Corner at 30th Street Purchased for Office Building. EAST SIDE FLATS IN DEAL Childs Leases 43d Street Site--Long-Term Rental for Garage In East 64th Street. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/hearings-resumed-on-lake-cargo-rates-pennsylvania-and-ohio-coal.html | HEARINGS RESUMED ON LAKE CARGO RATES; Pennsylvania and Ohio Coal Producers Ask Further Reduction to Erie Ports. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/customs-boat-rescues-42-boys-adrift-on-raft-and-party-on-stalled.html | CUSTOMS BOAT RESCUES 42.; Boys Adrift on Raft and Party on Stalled Boat Towed Ashore. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/reich-press-admits-gilbert-was-right-most-papers-acknowledge-the.html | REICH PRESS ADMITS GILBERT WAS RIGHT; Most Papers Acknowledge the Justice of His Censure on Financial Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/archbishop-of-quebec-at-rome.html | Archbishop of Quebec at Rome. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/new-bonds-for-18185000-offered-to-investors-today.html | New Bonds for $18,185,000 Offered to Investors Today | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/bronx-woman-drowns-at-pelham.html | Bronx Woman Drowns at Pelham. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/new-numbers-in-garrick-galeties.html | New Numbers In "Garrick Galeties." | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/public-utility-rates-some-of-mr-bauers-views-are-regarded-as.html | PUBLIC UTILITY RATES.; Some of Mr. Bauer's Views Are Regarded as Socialistic. | True | BONA FIDES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/urges-circuits-of-stock-companies-gillmore-of-equity-says-less.html | URGES CIRCUITS OF STOCK COMPANIES; Gillmore of Equity Says Less Constant Study Would Bring Better Actors to Roles. POOR BUSINESS DESCRIBED Chairman Houtain Tells Convention That He Objects to Dictation of Labor Unions. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/ridiculous.html | RIDICULOUS. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/grand-jury-to-hear-ewald-today.html | Grand Jury to Hear Ewald Today. | True | | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/lock-3-men-in-bank-safe-thieves-at-lodz-imprison-manager-get-away.html | LOCK 3 MEN IN BANK SAFE.; Thieves at Lodz Imprison Manager --Get Away With $50,000. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/tin.html | TIN. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/dies-judging-boxing-bout-john-walsh-is-stricken-with-heart-attack.html | DIES JUDGING BOXING BOUT.; John Walsh Is Stricken With Heart Attack at Travers Island. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/mrs-olga-hill-wed-to-ja-stewart-3d-daughter-of-late-count-serge-de.html | MRS. OLGA HILL WED TO J.A. STEWART 3D; Daughter of Late Count Serge de Smolianinoff Married at Her Home in Short Hills, N.J. DR. KINSOLVING OFFICIATES Bride, the Widow of Lucien Hill of Pittsburgh, Is Escorted by Her Young Son Lucien. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/c-o-plans-split-in-capital-stock-applies-to-icc-for-authority-for.html | C.&O. PLANS SPLIT IN CAPITAL STOCK; Applies to I.C.C. for Authority for $191,528,367 Issue at $25 a Share. SEEKS WIDER DISTRIBUTION Lower-Priced Share, Replacing $100 Par, Would Give Road More Popular Backing, Brief Says. Factors in Wider Distribution. Would Ease Financing. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/banker-acquires-fourth-unit-in-fifth-avenue-cooperative.html | Banker Acquires Fourth Unit In Fifth Avenue Cooperative | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/mrs-gertrude-fair-weds-jw-garrett-2d-former-wife-of-retired-stock.html | MRS. GERTRUDE FAIR WEDS J.W. GARRETT 2D; Former Wife of Retired Stock Broker Marries Investment Banker in London. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/child-health-training-called-schools-duty-dr-kilpatrick-tells.html | CHILD HEALTH TRAINING CALLED SCHOOLS DUTY; Dr. Kilpatrick Tells Conference It Is Integral Part of Education. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/camera-called-for-army-french-authorities-decide-boxer-is-liable.html | CARNERA CALLED FOR ARMY.; French Authorities Decide Boxer Is Liable to Service. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/markets-in-london-paris-and-berlin-new-german-loan-ends-first-day.html | MARKETS IN LONDON, PARIS AND BERLIN; New German Loan Ends First Day on English Exchange at 5-32 Discount. FRENCH STOCKS DECLINE Abundance of Cheap Money Fails to Spur Buying-- German Boerse Depressed. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/new-york-boxers-win-defeat-philadelphians-in-intercity-bouts-at.html | NEW YORK BOXERS WIN.; Defeat Philadelphians In Intercity Bouts at Travers Island. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/new-haven-line-opens-fight-for-boat-lines-contends-at-boston.html | NEW HAVEN LINE OPENS FIGHT FOR BOAT LINES; Contends at Boston Hearing That Sound Traffic Does Not Suppress Competition. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/ohrbach-employes-to-share-in-profits-beginning-in-july-staff-of.html | OHRBACH EMPLOYES TO SHARE IN PROFITS; Beginning in July Staff of 14th Street Dress House Will Get About 15% of Net. 5-DAY WEEK ALSO PLANNED 700 Permanent and 400 Temporary Workers Here Benefit--Newark Branch Included. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/disruption-in-china.html | DISRUPTION IN CHINA. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/australians-trail-english-in-cricket-home-team-registers-302-for.html | AUSTRALIANS TRAIL ENGLISH IN CRICKET; Home Team Registers 302 for Its Second Innings in Play at Trent Bridge. HAS TOTAL OF 572 RUNS Rivals, With Only Nine Wickets in Hand, Must Collect 369 Tallies to Gain Victory. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/wins-10551-award-in-light-case.html | Wins $10,551 Award in Light Case. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/cohan-revives-his-song-and-dance-man-gives-one-of-the-best.html | COHAN REVIVES HIS 'SONG AND DANCE MAN'; Gives One of the Best Performances of His Career in a Rather Rickety and Sentimental Play. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/bolivia-censors-news-only-word-on-political-situation-is-of-plan.html | BOLIVIA CENSORS NEWS.; Only Word on Political Situation Is of Plan for Siles Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/mitinger-is-named-appointed-assistant-to-mccracken-lafayette.html | MITINGER IS NAMED.; Appointed Assistant to McCracken, Lafayette Football Coach. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/quits-in-protest-to-naming-of-mack-ht-foley-democratic-chairman-in.html | QUITS IN PROTEST TO NAMING OF MACK; H.T. Foley, Democratic Chairman in Westchester, FavoredCoyle for Supreme Court.RESENTS "SLAP IN FACE" Committeeman Warren Is Out, Too—New Justice Praised as Hels Inducted Into Post. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on June 11. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/new-stock-purchase-plan-general-foods-supplements-1928-offer-to.html | NEW STOCK PURCHASE PLAN; General Foods Supplements 1928 Offer to Include Other Employes. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/elmer-a-sperry.html | ELMER A. SPERRY. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/business-world.html | BUSINESS WORLD | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/missionary-is-rescued-rev-clifford-king-american-saved-from-bandits.html | MISSIONARY IS RESCUED.; Rev. Clifford King, American, Saved From Bandits in China by Troops. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/dies-in-auto-crash-at-niagara-falls.html | DIES IN AUTO CRASH AT NIAGARA FALLS | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/brown-nine-elects-crane-athletic-council-awards-letters-kelleher.html | BROWN NINE ELECTS CRANE.; Athletic Council Awards Letters-- Kelleher, Coach, Re-engaged. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/stock-change-plan-revised.html | Stock Change Plan Revised. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/low-to-quit-aviation-post-roosevelt-field-president-will-be.html | LOW TO QUIT AVIATION POST.; Roosevelt Field President Will Be Succeeded by G.W. Orr. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/armstrong-is-appointed-named-secretary-of-the-united-states.html | ARMSTRONG IS APPOINTED.; Named Secretary of the United States Football Association. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/civic-union-planned-to-advertise-new-york-committees-suggestion-to.html | CIVIC UNION PLANNED TO ADVERTISE NEW YORK; Committee's Suggestion to Merge All Associations in Publicity Effort Adopted. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/braves-trade-grimes-send-pitcher-to-cardinals-for-sherdel-and.html | BRAVES TRADE GRIMES.; Send Pitcher to Cardinals for Sherdel and Frankhouse; | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/arab-takes-guilt-of-condemned-man-brother-of-one-of-3-sentenced-to.html | ARAB TAKES GUILT OF CONDEMNED MAN; Brother of One of 3 Sentenced to Die Today Swears It Was He Who Killed Safed Jew. DEMANDS FOR REPRIEVES Executive Decides to Call Strike as Token of Mourning if the Sentences Are Carried Out. | True | Wireless to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/italy-urged-to-halt-imports-of-our-goods-giornale-ditalia-editor.html | ITALY URGED TO HALT IMPORTS OF OUR GOODS; Giornale d'Italia Editor Says Way Must Be Found to Hit at American Tariff. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/matsuyama-beats-lawler-25083.html | Matsuyama Beats Lawler, 250-83. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/crescent-cricketers-win-flick-scores-halfcentury-in-15259-victory.html | CRESCENT CRICKETERS WIN.; Flick Scores Half-Century in 15259 Victory Over Newark. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/league-arms-parley-wont-be-delayed-washington-has-heard-of-no-plans.html | LEAGUE ARMS PARLEY WON'T BE DELAYED; Washington Has Heard of No Plans to Postpone Session Set for November. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/senate-will-not-adjourn-without-chance-to-repass-veterans-bill-over.html | Senate Will Not Adjourn Without Chance To Repass Veterans' Bill Over a Hoover Veto | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/lord-derbys-appreciation-and-all-who-received-him-reciprocate-the.html | LORD DERBY'S APPRECIATION; And All Who Received Him Reciprocate the Feeling. | True | DERBY. | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/democrats-turn-tariff-fire-on-hoover-as-senate-sends-bill-to-white.html | DEMOCRATS TURN TARIFF FIRE ON HOOVER AS SENATE SENDS BILL TO WHITE HOUSE; BREAK IN STOCK AND COMMODITY PRICES; SIGNING OF BILL ARRANGED--Conferees to Be at Hand When President Acts Today or Tomorrow.--HARRISON IN FINAL ATTACK Calls Hoover's Statement "Misleading" and Rallies Smooton Stock Market Drop.--POLITICAL CHALLENGE MET--Watson Says Republicans Are Ready to Go to Elections onIssue of Protection. He Recalls Raising of Doubts. Conferees to Witness Signing. Smoot Calls on President. Argue on Stock Market Action. Smoot Reminds Him of Cotton. Shouse on President's Statement. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/west-end-av-home-looted-of-jewels-mrs-joseph-baumann-returns-from.html | WEST END AV. HOME LOOTED OF JEWELS; Mrs. Joseph Baumann Returns From Hospital to Find Her Gems Missing. APARTMENT WAS OCCUPIED Family and Servants of Victim Were in Residence Throughout Her Absence, She Tells Police. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/still-sell-copper-abroad-american-exporters-voice-further-doubt-of.html | STILL SELL COPPER ABROAD.; American Exporters Voice Further Doubt of Boycott in Europe. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/miss-hicks-wins-long-island-medal-titleholder-repeats-last-years.html | MISS HICKS WINS LONG ISLAND MEDAL; Titleholder Repeats Last Year's Feat by Leading Qualifiers With an 80 at Glen Head. Mrs. Anderson Scores 84. Mrs. Federman Putts Poorly. | True | By Lincoln A. Werden. Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/hold-a-closed-meeting-theatrical-producers-said-to-have-discussed.html | HOLD A CLOSED MEETING.; Theatrical Producers Said to Have Discussed Vestal Copyright Bill. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/announce-teachers-leaves-soon.html | Announce Teachers' Leaves Soon. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/french-honor-dead-of-foreign-legion-general-mariaux-bestows-on-an.html | FRENCH HONOR DEAD OF FOREIGN LEGION; General Mariaux Bestows on an American Mother Accolade of Nation's Gratitude. FIVE DIED IN SAME CHARGE Two New York Men were Members of "American Squad" Wiped Out Near Souchez June 16, 1916. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/fundamentals-involved-mr-roes-argument-on-english-war-debts-is.html | FUNDAMENTALS INVOLVED.; Mr. Roe's Argument on English War Debts Is Disputed. | True | CHARLES MYERS. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/princeton-to-drop-science-degree-trustees-decide-to-confer-on.html | PRINCETON TO DROP SCIENCE DEGREE; Trustees Decide to Confer on Graduates After 1934 Only Bachelor of Arts Rating. RULE EXCEPTS ENGINEERS Anonymous Gift of $250,000 for Undergraduate Centre Announced -- Appointments Made. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/drexel-awards-degrees-colonel-rees-tells-students-learning-includes.html | DREXEL AWARDS DEGREES.; Colonel Rees Tells Students Learning Includes Thinking and Doing. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/fashions-may-eclipse-racing-at-ascottoday-long-skirts-picture-hats.html | FASHIONS MAY ECLIPSE RACING AT ASCOTTODAY; Long Skirts, Picture Hats and Ruffles to Dominate, Though Some Order Raincoats. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/schlesinger-defends-cloak-unions-record-charge-by-manufacturers.html | SCHLESINGER DEFENDS CLOAK UNION'S RECORD; Charge by Manufacturers' Leader That Body Is on Verge of Collapse Called False. | True | | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/brooklyn-may-get-lutheran-seminary-relocating-of-hartwick-ny-school.html | BROOKLYN MAY GET LUTHERAN SEMINARY; Relocating of Hartwick (N.Y.) School, 133 Years Old, Is Proposed as Synod Convenes.DR. PAULSON TO BE DEANStart Would Be Made in 1931 in St. Luke's Parish House, With Merger in City Later. Would Move Hartwick Seminary. Land Bought for Harvard Chapel. | True | From a Staff Correspondent of The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/coast-stars-gain-in-delaware-tennis-muehleisen-mckee-and-muench.html | COAST STARS GAIN IN DELAWARE TENNIS; Muehleisen, McKee and Muench Advance to Third Round in Title Play. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/elections-in-india-set-for-september-viceroy-indicates-intention-to.html | ELECTIONS IN INDIA SET FOR SEPTEMBER; Viceroy Indicates Intention to Dissolve Council of State After Simla Session. POLICE WAR ON PICKETING Twenty Hurt in Riots as Thirtyeight Are Seized--Twelve Triedand Sentenced in an Hour. Mrs. Munshi Exhorts Crowd. Police Use New Powers. Police Arrest Pickets. | True | Wireless to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/siberian-flood-wrecks-346-homes.html | Siberian Flood Wrecks 346 Homes. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/de-la-salle-graduates-25-whalen-delivers-address-at-the-christian.html | DE LA SALLE GRADUATES 25.; Whalen Delivers Address at the Christian Brothers' School. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/harvard-gains-lead-in-yachting-series-amasses-52-points-in-the.html | HARVARD GAINS LEAD IN YACHTING SERIES; Amasses 52 Points in the First Three of Six Races for Intercollegiate Title.YALE AND PRINCETON TIED Each Has 45 Points in Events Off Pequot Y.C.--Protest May Affect Crimson's Standing. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/brown-nine-is-victor-closes-its-season-with-triumph-over-new.html | BROWN NINE IS VICTOR.; Closes Its Season With Triumph Over New Hampshire, 4-2. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/city-salary-rises-blocked-for-a-week-baldwins-objection-will-delay.html | CITY SALARY RISES BLOCKED FOR A WEEK; Baldwin's Objection Will Delay Immediate Consideration of Resolution Under Rules. ASSAILS MAJORITY PLAN Points to Unemployment and Reduced Incomes of Taxpayers as Reasons for Caution. MERCHANTS GROUP SPEAKSLetter to McKee Asks That Action Be Withheld to Permit Study of the Measure. Merchants Also Seek Delay. Points to Unemployment. Letter Urges Postponement. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/upon-what-meat-some-senators-accused-of-growing-too-great-in-own.html | UPON WHAT MEAT--?; Some Senators Accused of Growing Too Great in Own Estimations. | True | ERNEST T. CARTER. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/west-point-review-honors-dr-prestes-presidentelect-of-brazil-sails.html | WEST POINT REVIEW HONORS DR. PRESTES; President-Elect of Brazil Sails to Academy and Gets Army's Formal Salute. ENTERTAINED BY ROBBINS Stops at Tuxedo Park for Tea on Motor Trip Back to City-- Dinner Guest Tonight. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/jockey-romano-hurt-in-spill.html | Jockey Romano Hurt in Spill. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/fire-destroys-argentine-agency.html | Fire Destroys Argentine Agency. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/school-board-defends-reading-of-the-bible-city-counsel-and-hays.html | SCHOOL BOARD DEFENDS READING OF THE BIBLE; City Counsel and Hays Argue Religious Liberty Issue in Supreme Court. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/miss-eleanor-snow-engaged-to-marry-member-of-an-old-syracuse-family.html | MISS ELEANOR SNOW ENGAGED TO MARRY; Member of an Old Syracuse Family to Wed Alwyn A. Throckmorton. FIANCEE WON GOLF PRIZES Her Fiance, a Princeton Graduate of the Class of '29, Is a New York Stock Broker. | True | | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/miss-singers-83-leads-qualifiers-defending-champion-wins-medal-in.html | MISS SINGER'S 83 LEADS QUALIFIERS; Defending Champion Wins Medal in Women's Westchester and Fairfield Title Golf. Medalist Plays Consistently. Miss Loughran Triumphs. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/the-irrepressible-conflict.html | THE IRREPRESSIBLE CONFLICT | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/two-assail-delay-of-shoals-bill-senators-black-and-norris-blame.html | TWO ASSAIL DELAY OF SHOALS BILL; Senators Black and Norris Blame Administration and Power Companies. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/gets-1000000-electrical-order.html | Gets $1,000,000 Electrical Order. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/dr-thayer-will-succeed-kieb-on-july-15-as-state-commissioner-of.html | Dr. Thayer Will Succeed Kieb on July 15 as State Commissioner of Correction | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/nations-remit-cash-on-their-war-debts-make-semiannual-principal-and.html | NATIONS REMIT CASH ON THEIR WAR DEBTS; Make Semi-Annual Principal and Interest Payments in Specie for First Time. SUMS TOTAL $117,141,598 Cash Interest Payments of $71,355,130 Will Be Credited to the Annual Surplus. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/heads-of-police-resign-in-chicago-but-russell-and-stege-retain.html | HEADS OF POLICE RESIGN IN CHICAGO; But Russell and Stege Retain Captaincies--Blame Prohibition for Crime Situation.FORCE TO BE INVESTIGATED Business Men Increase "Secret Six"--Report Ascribes Lingle Murderto Aiello Gangsters. Thompson Promises Aid. Meeting of Business Men. Officials Blame Prohibition. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/jh-thomas-in-dominions-post.html | J.H. Thomas in Dominions Post. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/morrow-and-prohibition.html | Morrow and Prohibition. | True | LAWRENCE F. ABBOTT. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/china-in-worst-peril-in-life-of-republic-reds-a-real-threat.html | CHINA IN WORST PERIL IN LIFE OF REPUBLIC; REDS A REAL THREAT; Communist Domination in the Yangtze Valley Seen as Greater Menace Than Civil War. RUSSIANS SENDING ARMS Wholesale Killing of Rich and Aged Poor Reported as Program of the Chinese Radicals. CHANG WILL NOT INTERVENE Nanking Troops Check Rebels South of Wuchang--Prices in Shanghai Soar With Silver Depreciation. Nanking Favored to Win. Communists Control Area. CHINESE REPUBLIC IN GRAVEST PERIL Lu Huan-yim Assassinated. Rebels Checked South of Wuchang. | True | By Hallett Abend. Special Cable to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/an-rosenthal-artist-gets-divorce.html | A.N. Rosenthal, Artist, Gets Divorce | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/national-longdistance-swim-for-women-to-be-held-aug-10.html | National Long-Distance Swim For Women to Be Held Aug. 10 | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/gilbert-back-plans-tardy-wedding-trip-reparations-agent-general.html | GILBERT BACK, PLANS TARDY WEDDING TRIP; Reparations Agent General Sailed With Bride on Mission Abroad Six Years Ago. LAUDS GERMAN REVIVAL Avoids Tariff Questions and Says Assurances of Peace in Europe Now Are Obvious. Depression Also in Europe. Sees Consistency in Trade. Says France Is Friendly. Sees No Need for New Loan. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/marston-is-medalist-at-huntingdon-valley-veteran-shoots-a-146-to.html | MARSTON IS MEDALIST AT HUNTINGDON VALLEY; Veteran Shoots a 146 to Lead Qualifiers in Lynnewood Hall Tournament. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/woman-burned-fighting-fire-in-home.html | Woman Burned Fighting Fire In Home. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/cariss-penn-to-return-decides-to-act-as-baseball-coach-for-1931.html | CARISS, PENN, TO RETURN; Decides to Act as Baseball Coach for 1931 Campaign. | True | Special to The New York Times. | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/ball-players-game-stopped-invoke-sunday-law-on-mayor.html | Ball Players, Game Stopped, Invoke Sunday Law on Mayor | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/fire-razes-home-of-gen-stark-hero-of-bennington-battle.html | Fire Razes Home of Gen Stark, Hero of Bennington Battle | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/gets-block-in-second-av-moses-ginsberg-buys-between-44th-and-45th.html | GETS BLOCK IN SECOND AV.; Moses Ginsberg Buys Between 44th and 45th Streets. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/hulbert-in-from-europe-says-germans-have-replaced-militarism-with.html | HULBERT IN FROM EUROPE.; Says Germans Have Replaced Militarism With Athletics. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/calls-tariff-uneconomic-peruvian-newspaper-sees-injury-to-other.html | CALLS TARIFF UNECONOMIC; Peruvian Newspaper Sees Injury to Other American Republics. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/for-passport-rate-cut-copeland-wagner-and-stamp-aid-effort-to.html | FOR PASSPORT RATE CUT.; Copeland, Wagner and Stamp Aid Effort to Hasten Action on Bill. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/berlin-dull-and-lower.html | Berlin Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/playgrounds-open-july-1-oshea-urges-children-to-use-431-plots-in.html | PLAYGROUNDS OPEN JULY 1.; O'Shea Urges Children to Use 431 Plots in Vacation Time. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/canzoneri-boxes-tonight-meets-grogan-in-feature-bout-at-queensboro.html | CANZONERI BOXES TONIGHT.; Meets Grogan in Feature Bout at Queensboro Stadium. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/world-bank-invites-more-to-buy-stock-asks-12-nations-making-return.html | WORLD BANK INVITES MORE TO BUY STOCK; Asks 12 Nations, Making Return to Gold Basis Condition for Portugal and Yugoslavia. $2,000,000 LIMIT FOR EACH Gold Standard Stipulation Bank's First Move in Promoting General Financial Well-Being. To Submit Own Plans. Names Englishman. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/no-fairfax-s-o-s-coast-guard-testify-officer-of-inquiry-tells-of.html | NO FAIRFAX S O S, COAST GUARD TESTIFY; Officer of Inquiry Tells of Message Three Hours After Crash Saying "O.K." | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/arthur-lewis-rites-held-stage-associates-attend-funeral-of-veteran.html | ARTHUR LEWIS RITES HELD.; Stage Associates Attend Funeral of Veteran Actor and Manager. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/jocelyn-lee-film-actress-marries.html | Jocelyn Lee, Film Actress, Marries. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/pipe-line-stock-breaks-on-curb-missourikansas-shares-drop-more-than.html | PIPE LINE STOCK BREAKS ON CURB; Missouri-Kansas Shares Drop More Than 20 Points, but Make Some Recovery. SPONSORS END SUPPORT Short Selling Too Heavy for Parish & Co. to Meet, Official of Firm Explains. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/reserve-bank-cuts-bill-buying-rate-18-of-1-drop-announced-to-2-18.html | RESERVE BANK CUTS BILL BUYING RATE; 1/8 of 1% Drop Announced, to 2 1/8 Up to 45 Days and 2 for Longer Maturities. EQUAL TO SELLING PRICE But Dealers Appear Unwilling to Accept Invitation to Reduce Quotations. Demand Chiefly Foreign. March Situation Different. DROP IN BILLS FOR MAY. $31,510,423 Decline Reported, to Total of $1,382,206,855. Changes Slightly Significant. Demand More Active. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/10-by-insolvent-concern-second-dividend-for-claimants-of-city.html | 10% BY INSOLVENT CONCERN; Second Dividend for Claimants of City Service Mutual Casualty. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Federal Water Service. Detroit Street Railways. Texas Public Service Citizens Water Company. | True | | C1B76466 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/calls-all-science-to-war-on-cancer-dr-bloodgood-at-johns-hopkins.html | CALLS ALL SCIENCE TO WAR ON CANCER; Dr. Bloodgood at Johns Hopkins Declares Many Cases Are Improperly Treated at Start. QUICK DIAGNOSIS TRIED Fifty Physicians at 3-Day MeetingMake Experiment as Dr. W.J. Mayer Praises Test. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/fire-department.html | Fire Department. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/richs-148-leads-in-qualifying-test-excaddie-scores-79-at-fenimore.html | RICH'S 148 LEADS IN QUALIFYING TEST; Ex-Caddie Scores 79 at Fenimore and Record 69 at Quaker Ridge.DAY MARKED BY UPSETS Cruickshank and Sweetser Among Those Who Fail to Survive inU.S. Open Preliminary. Others Who Were Successful. Rich Has Ten One-Putt Greens. | True | By William D. Richardson. Special To the New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/hamilton-gives-degrees-martin-w-littleton-honored-3000-in-prizes.html | HAMILTON GIVES DEGREES.; Martin W. Littleton Honored-- $3,000 In Prizes Awarded. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/jane-addams-is-speaker-connecticut-college-for-women-awards-degrees.html | JANE ADDAMS IS SPEAKER.; Connecticut College for Women Awards Degrees to 107. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/league-lets-rules-stand-national-executives-take-no-action-on.html | LEAGUE LET'S RULES STAND.; National Executives Take No Action on Lively-Ball Issue. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/aqueduct-feature-annexed-by-flimsy-staves-off-captures-rush-to.html | AQUEDUCT FEATURE ANNEXED BY FLIMSY; Staves Off Capture's Rush to Triumph by Length, With Okaybee, Favorite, Third. CHARON IS HOME FIRST Leads From Start to Beat Verdi and Believe Sally-- Brusher Scores by Two Lengths. Flimsy Always Near Front. Charon Returns 4 to 1. | True | By Bryan Field.harry Payne Whitney'S Silks Again Were Carried To Victory When His Flimsy Was First In the Miss Woodford Handicap, Best Offering On the Card At Aqueduct Yesterday. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/homers-help-bears-turn-back-buffalo-zitmanns-drive-ties-score-and.html | HOMERS HELP BEARS TURN BACK BUFFALO; Zitmann's Drive Ties Score and Mann's Blow With Windle on Gives Winning Margin. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/urges-republicans-to-repudiate-saxe-victor-antisaloon-leader-calls.html | URGES REPUBLICANS TO REPUDIATE SAXE; Victor, Anti-Saloon Leader, Calls Wet Party Group Here an "Al Smith Annex." | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/realty-financing.html | REALTY FINANCING. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/mendezs-quitobogota-hop-balked.html | Mendez's Quito-Bogota Hop Balked | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/radio-phone-on-macom-device-links-welcoming-tug-to-city-hall-and.html | RADIO PHONE ON MACOM.; Device Links Welcoming Tug to City Hall and Municipal Building. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/large-oil-merger-voted-by-directors-ohio-oil-co-will-take-over.html | LARGE OIL MERGER VOTED BY DIRECTORS; Ohio Oil Co. Will Take Over Transcontinental by Exchange of Stock. BUYER TO SPLIT SHARES, 2-1 Holders of Seller's Securities to Get 4-7 Share of New Issue for Each Share Held. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/red-sox-triumph-two-wild-pitches-by-lyons-help-upset-white-sox.html | RED SOX TRIUMPH; Two Wild Pitches by Lyons Help Upset White Sox. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/toronto-defeats-reading-prudhomme-checks-rally-in-ninth-with-tying.html | TORONTO DEFEATS READING.; Prudhomme Checks Rally in Ninth With Tying Runs on Bases. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/canisius-hears-mckee-aldermanic-president-condemns-modern.html | CANISIUS HEARS McKEE.; Aldermanic President Condemns Modern Corruption. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/senators-rally-to-defeat-browns-heavy-attack-in-late-innings-drops.html | SENATORS RALLY TO DEFEAT BROWNS; Heavy Attack in Late Innings Drops St. Louis to 6th Place in League Standing. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/cambridge-mayor-here-head-of-english-city-will-attend-tercentenary.html | CAMBRIDGE MAYOR HERE.; Head of English City Will Attend Tercentenary of Cambridge, Mass. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/american-shot-by-woman-vb-kielland-of-st-paul-in-serious-condition.html | AMERICAN SHOT BY WOMAN.; V.B. Kielland of St. Paul in Serious Condition In Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/new-type-subway-cars-urged-by-city-club-proposes-the-elimination-of.html | NEW TYPE SUBWAY CARS URGED BY CITY CLUB; Proposes the Elimination of Vestibules and Installation of Three Divided Doors. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/launch-ferryboat-today-walker-and-other-officials-to-see-diesel.html | LAUNCH FERRYBOAT TODAY.; Walker and Other Officials to See Diesel Craft Chelsea Leave Ways. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/amherst-awards-144-degrees-in-arts-five-former-graduates-and-two.html | AMHERST AWARDS 144 DEGREES IN ARTS; Five Former Graduates and Two From Other Colleges Receive Honorary Degrees. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/600000-for-brown-in-faunces-memory-john-d-rockefeller-jr-stipulates.html | $600,000 FOR BROWN IN FAUNCE'S MEMORY; John D. Rockefeller Jr. Stipulates That Ex-President's Name Shall Displace Own on Building. KELLOGG ADDRESSES CLASS He Emphasizes Training Men forConsular and Commercial Service in Latin America. Painting of Lincoln Obtained. Stresses Pan-American Good-Will. Denies That Ill-Will Exists. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/tigers-run-in-9th-defeats-athletics-triumph-in-series-final-after.html | TIGERS RUN IN 9TH DEFEATS ATHLETICS; Triumph in Series Final After Coming From Behind to Tie Count in the Eighth. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/deals-in-new-jersey-old-bernas-brewery-in-union-city-is-transferred.html | DEALS IN NEW JERSEY.; Old Bernas Brewery in Union City Is Transferred. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/witness-murdered-in-counterfeit-case-federal-judge-reveals-slaying.html | WITNESS MURDERED IN COUNTERFEIT CASE; Federal Judge Reveals Slaying When Six Are Arraigned Here on Bogus Money Charge. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/trusts-in-west-to-unite-wisconsin-to-have-6000000-investment.html | TRUSTS IN WEST TO UNITE.; Wisconsin to Have $6,000,000 Investment Concern. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/walsh-summoned-before-grand-jury-federal-subpoena-issued-for.html | WALSH SUMMONED BEFORE GRAND JURY; Federal Subpoena Issued for Chairman to Appear Today in Appeals Board Inquiry. MOVE DEEMED SIGNIFICANT Tuttle Believed to Be Seeking Light on Doyle Fees--Doctor Pleads Not Guilty to Charges. Move Seen as Significant. Tuttle to Question Walsh. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/miss-kathleen-haff-to-wed-on-saturday-her-marriage-to-rb-anthony-in.html | MISS KATHLEEN HAFF TO WED ON SATURDAY; Her Marriage to R.B. Anthony in St. Paul's Church, Newton Highlands, Mass. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/mercury-again-at-84-drives-crowds-to-shore-showers-today-arc.html | Mercury Again at 84 Drives Crowds to Shore; Showers Today Are Expected to Bring Relief | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/sports-of-the-times-fundamentals-stretching-out-sevenleague-boots-a.html | Sports of the Times; Fundamentals. Stretching Out. Seven-League Boots. Add a Little Skill. | True | By John Kieran. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/plan-to-revise-rules-of-the-federal-court-twenty-lawyers-appointed.html | PLAN TO REVISE RULES OF THE FEDERAL COURT; Twenty Lawyers Appointed by Judge Knox to Make Recommendations for Changes. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/giant-german-plane-lands-at-le-bourget-g38-flies-from-dessau-to.html | GIANT GERMAN PLANE LANDS AT LE BOURGET; G-38 Flies From Dessau to Paris -- 45-Passenger Craft Has 150-Foot Wing Spread. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/sees-us-hurt-by-tariff-but-panama-paper-doubts-act-will-affect-our.html | SEES US HURT BY TARIFF.; But Panama Paper Doubts Act Will Affect Our Trade With That Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/spain-plans-protective-tariff-move.html | Spain Plans Protective Tariff Move. | True | Wireless to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/argentine-bank-bond-issue-approved.html | Argentine Bank Bond Issue Approved. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/125000-gift-to-u-of-nh-50year-alumnus-is-donorrobert-frost-gets.html | $125,000 GIFT TO U. OF N.H.; 50-Year Alumnus Is Donor-- Robert Frost Gets Honorary Degree. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/argentine-peso-drops-dollar-rate-reaches-11835-the-lowest-level.html | ARGENTINE PESO DROPS.; Dollar Rate Reaches 118.35, the Lowest Level Since March. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/fierro-plans-to-take-off-for-mexico-city-early-today.html | Fierro Plans to Take Off For Mexico City Early Today | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/criticizes-hoover-in-business-slump-prof-ph-douglas-says-president.html | CRITICIZES HOOVER IN BUSINESS SLUMP; Prof. P.H. Douglas Says President Has Tried to Cure EconomicEvils by Mental Healing. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/silver-bullion.html | SILVER BULLION. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/fine-goods-sales-drop-sharply.html | Fine Goods Sales Drop Sharply. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/army-prisoner-escapes-private-on-parole-for-desertion-flees-from.html | ARMY PRISONER ESCAPES.; Private on Parole for Desertion Flees From Fort Wadsworth. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/replies-to-attack-on-radio-association-president-of-radio.html | REPLIES TO ATTACK ON RADIO ASSOCIATION; President of Radio Manufacturers Says Grigsby Grunow Concern Was Forced to Resign. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/secondary-steel-lines-youngstown-district-reports-unevenness-in.html | SECONDARY STEEL LINES; Youngstown District Reports Unevenness in Business. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/new-bond-flotations-securities-of-industrial-and-other-companies-to.html | NEW BOND FLOTATIONS.; Securities of Industrial and Other Companies to Be Placed on Market. Sinet Company. S.S. Kresge Company. Central German Power. Chicago & North Western. Union Gulf Corporation. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/perth-amboy-blast-was-not-accident-but-police-fail-to-find-clue-to.html | PERTH AMBOY BLAST WAS NOT ACCIDENT; But Police Fail to Find Clue to Its Cause-- Storekeeper Denies Owning a Still. ADMITS DRY CONVICTION No Trace of Bomb Revealed in 12Hour Search of Wreckage--All Missing Are Located, Storekeeper Had $50,000 Insurance, "Missing" Accounted For. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/chinese-consul-aide-dies-state-department-mourns-death-of-clerk-at.html | CHINESE, CONSUL AIDE, DIES; State Department Mourns Death of Clerk at Shanghai for 39 Years. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/progressive-regulars.html | PROGRESSIVE REGULARS. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/miller-defeats-white-on-points-chicagoan-forced-to-extend-himself.html | MILLER DEFEATS WHITE ON POINTS; Chicagoan Forced to Extend Himself to Win Feature Match at Dexter Park.--GILLIS OUTPOINTED BY RITZ--East New York Lightweight Scores In Semi-Final--Kimura Wins Award From Peters. | True | By James P. Dawson. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/silk.html | SILK. | True | | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/see-tariff-leading-to-bitter-fight-here-french-predict-a-struggle.html | SEE TARIFF LEADING TO BITTER FIGHT HERE; French Predict a Struggle to Finish Between "Babbitts and Owen D. Youngs." BOYCOTTS ARE ADVOCATED Economic Disarmament Parley Is Suggested to Prevent Ruinous Customs War. Conference Suggested. FRENCH SEE FIGHT DUE ON TARIFF HERE Doubtful of Boycott. Officials Refuse to Comment. Denies Canceling Copper Orders. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/canada-has-2-aims-in-tariff-changes-seeks-to-protect-herself-from.html | CANADA HAS 2 AIMS IN TARIFF CHANGES; Seeks to Protect Herself From Our Higher Duties and Increase Her Trade With Britain. PREMIER EXPLAINS FRANKLY Opening Campaign, He Expresses Strong Desire for Friendly Relations With Us. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/comparative-table-of-employment-and-payrolls.html | Comparative Table of Employment and Payrolls | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/blesse-keeps-post-as-varsity-stroke-retained-as-pacesetter-by.html | BLESSE KEEPS POST AS VARSITY STROKE; Retained as Pace-Setter by Glendon of Columbia--Crews Row in Choppy Water. Ebright Is Dissatisfied. Activities Are Curtailed. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/harvard-and-yale-hampered-by-wind-crews-forced-to-wait-until-late.html | HARVARD AND YALE HAMPERED BY WIND; Crews Forced to Wait Until Late Afternoon to Take Their Workouts on Thames. ELI TIME TRIAL LIKELY Harvard Not Expected to Be Sent Against Watch Again--Both Eights Have Improved. Yale May Get Trial. Varsity Uses Sims Boat. | True | By Robert F. Kelley. Special To the New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/americans-aid-search-for-missing-aviator-attaches-at-santiago-soar.html | AMERICANS AID SEARCH FOR MISSING AVIATOR; Attaches at Santiago Soar Over Snow-Covered Andes in Quest of Latecoere Pilot. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/wellesley-class-hears-rb-fosdick-those-who-value-individualism-need.html | WELLESLEY CLASS HEARS R.B. FOSDICK; Those Who Value Individualism Need Not Despair, He Tells Commencement Throng. 322 RECEIVE DIPLOMAS Gift of $300,000 to $9,000,000 Fund From General Education Board Is Among Many Announced. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/telephone-parley-opens-more-than-100-delegates-attend-meeting-at.html | TELEPHONE PARLEY OPENS; More Than 100 Delegates Attend Meeting at Brussels. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/edison-pays-tribute-to-ea-sperry.html | Edison Pays Tribute to E.A. Sperry. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/raskob-gives-100000-as-warm-springs-aid-helps-1250000-endowment-of.html | RASKOB GIVES $100,000 AS WARM SPRINGS AID; Helps $1,250,000 Endowment of Infantile Paralysis Baths Directed by Governor. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/hainisch-quits-austrian-cabinet.html | Hainisch Quits Austrian Cabinet. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/new-oil-unit-in-elizabeth-hydro-branch-of-standard-rents-in-durant.html | NEW OIL UNIT IN ELIZABETH; Hydro Branch of Standard Rents in Durant Motors Factory. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/yachtsmen-suffer-200000-fire-loss-boat-equipment-burned-with.html | YACHTSMEN SUFFER $200,000 FIRE LOSS; Boat Equipment Burned With Storehouse of Jacob's Shipyard at City Island.$1,000,000 IN CRAFT SAVED W.L. Sutphin's 125-Foot Scotian Towed to Safety--Vanderbilt Firearms Collection Destroyed. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/japanese-launch-10000ton-ship.html | Japanese Launch 10,000-Ton Ship. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/white-has-lead-in-maine-primary-apparent-victor-over-brewster-for.html | WHITE HAS LEAD IN MAINE PRIMARY; Apparent Victor Over Brewster for Republican Senate Choice --Dewar, Wet, Trails. GOV. GARDINER IS RENAMED In Minnesota Republican Poll, Senator Schall Is Leading for Renomination. Schall Leads Minnesota Count. | True | Special to The New York Times. | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/strickland-in-london-prime-minister-of-malta-seeks-aid-on-holding.html | STRICKLAND IN LONDON.; Prime Minister of Malta Seeks Aid on Holding an Election. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/dartmouth-checks-cornell-in-tenth-drive-by-myllykangas-decides.html | DARTMOUTH CHECKS CORNELL IN TENTH; Drive by Myllykangas Decides Brilliant Mound Duel Between Hollstrom and Lewis. GAME ENDS LEAGUE SEASON Green Wins by 1-0 as Marks for Circuit Are Set--Rolfe at Short Handles 11 Assists. McDonough Twists Ankle. Tied in Stolen Bases. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/williams-college-honors-mitchell-confers-doctor-of-laws-degree-upon.html | WILLIAMS COLLEGE HONORS MITCHELL.; Confers Doctor of Laws Degree Upon Attorney General at Commencement. DISTINCTION FOR 5 OTHERS They Are R.M. Hutchins, Professor Baker, Bishop Lawrence, G.H. Blakeslee, J.A. Hardman. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/borrowings-from-reserve-banks-decrease-loans-and-investments-show-a.html | Borrowings From Reserve Banks Decrease, Loans and Investments Show a Falling Off. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/holy-cross-rallies-to-win-17th-game-comes-from-behind-to-defeat.html | HOLY CROSS RALLIES TO WIN 17TH GAME; Comes From Behind to Defeat Boston College, 17-12--Victors Score Nine Runs in Sixth. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/power-men-open-berlin-congress-4000-delegates-of-50-nations-hear.html | POWER MEN OPEN BERLIN CONGRESS; 4,000 Delegates of 50 Nations Hear Hindenburg's Tribute-- Technical Work Begins. AMERICAN HITS ISOLATION Merrill, Head of Delegation, Says Each Country Should Be Free to Do What It Does Best. Government Representatives. Three Topics Discussed. Acting Mayor Speaks. Americans With Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/opportunity-for-inventors.html | Opportunity for Inventors. | True | J. ANTHONY MARCUS. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/illinois-ac-purse-is-won-by-morsel-le-mar-stock-farm-silks-first-in.html | ILLINOIS A.C. PURSE IS WON BY MORSEL; Le Mar Stock Farm Silks First in Featured Sprint at Washington Park. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/berthold-neuers-to-tour-europe.html | Berthold Neuers to Tour Europe. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/carols-coronation-is-set-for-october-president-hoover-and-king-of.html | CAROL'S CORONATION IS SET FOR OCTOBER; President Hoover and King of England Will Be Invited to Attend Ceremony. MARIE LEAVES BUCHAREST She Is Disappointed at Not Being Mediator With Queen Helen-- Awaits Ileana's Return. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/the-long-road-to-be-tried-out.html | "The Long Road" to Be Tried Out. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/jewish-agency-to-discuss-palestine.html | Jewish Agency to Discuss Palestine | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/yales-polo-team-meets-army-today-quartets-to-play-at-rumson-in.html | YALE'S POLO TEAM MEETS ARMY TODAY; Quartets to Play at Rumson in Semi-Final of Intercollegiate Title Tourney. TWO CUP GAMES ON CARD Sands Point to Oppose Fox Hunters, U.S. Army to Face Eastcott, In Westbury Challenge Event. Two Games on Schedule. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/baltimore-lead-cut-orioles-lose-third-straight-game-to-rochester.html | BALTIMORE LEAD CUT.; Orioles Lose Third Straight Game to Rochester Club. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/jersey-city-loses-in-11th-bows-to-montreal-as-grant-forces-in-two.html | JERSEY CITY LOSES IN 11TH.; Bows to Montreal as Grant Forces in Two Runs by Bases on Balls. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/italy-eliminates-australia-in-semifinal-for-davis-cup.html | Italy Eliminates Australia In Semi-Final for Davis Cup | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/rubber.html | RUBBER. | True | | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/cotton-drops-again-in-resumed-selling-july-delivery-breaks-3-a-bale.html | COTTON DROPS AGAIN IN RESUMED SELLING; July Delivery Breaks $3 a Bale to 13 c a Pound, Against 16c Two Weeks Ago. LIST CLOSES AT BOTTOM Heavy Fall of Wheat and Decline In Stocks Increase Pressure on Staple. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/trinity-college-awards-gives-seven-honorary-and-fiftyone-academic.html | TRINITY COLLEGE AWARDS.; Gives Seven Honorary and Fiftyone Academic Degrees. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/tyrellsmith-leads-field-in-auto-race-in-england.html | Tyrell-Smith Leads Field In Auto Race in England | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/newport-colony-growing-rapidly-many-arrivals-are-noted-and-more-are.html | NEWPORT COLONY GROWING RAPIDLY; Many Arrivals Are Noted and More Are Expected as Season Gets Under Way. HOMES ARE BEING OPENED Among Numerous Places Being Prepared for Their Owners Are Astor,Oelrichs and Dick Places. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/byrd-going-to-monticello-as-jefferson-guest-he-will-address.html | BYRD GOING TO MONTICELLO; As "Jefferson Guest" He Will Address Institute at Virginia Aug. 9. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/hides.html | HIDES. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/25000-on-the-mall-hear-goldman-band-director-warmly-greeted-at.html | 25,000 ON THE MALL HEAR GOLDMAN BAND; Director Warmly Greeted at Opening of Summer Concerts in Central Park. A.B.A. MARCH A FEATURE Bandmaster's Composition Has Its First Hearing--A Varied Program Suited to Many Tastes. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/auction-results.html | AUCTION RESULTS. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/byrd-holiday-at-albany-program-for-reception-of-the-admiral.html | BYRD HOLIDAY AT ALBANY.; Program for Reception of the Admiral Announced. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/ruffner-victor-with-89-wins-radio-announcers-met-golf-putting.html | RUFFNER VICTOR WITH 89.; Wins Radio Announcers Met. Golf --Putting Contest to Hicks. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/holds-textile-industry-can-run-profitably-on-5day-week.html | Holds Textile Industry Can Run Profitably on 5-Day Week | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/ticket-rules-fixed-by-theatre-league-fifty-per-cent-of-all-seats-to.html | TICKET RULES FIXED BY THEATRE LEAGUE; Fifty Per Cent of All Seats to Be Kept at Box Office Under By-Laws of Group. SELLERS TO BE TRACEABLE Brokers Are Required to Stamp Tickets When They Are Sold, Transferred or Exchanged. AID OF PUBLIC REQUESTED Notices on Envelopes and Programs Will Ask That Organization Be Notified of Overcharges. Brokers to Decide Division. Will Ask Public's Aid. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/suburban-lots-auctioned-realty-in-connecticut-and-new-jersey-sold.html | SUBURBAN LOTS AUCTIONED.; Realty In Connecticut and New Jersey Sold by Kennelly. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/bank-merger-at-detroit-five-institutions-in-hamtramck-to-be-unit-of.html | BANK MERGER AT DETROIT.; Five Institutions in Hamtramck to Be Unit of Detroit Banker Co. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/paris-traffic-increases-count-shows-23500-more-vehicles-using.html | PARIS TRAFFIC INCREASES.; Count Shows 23,500 More Vehicles Using Streets Than Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/12-die-as-bridge-crashes-rumanian-structure-had-just-been-declared.html | 12 DIE AS BRIDGE CRASHES; Rumanian Structure Had Just Been Declared Open for Traffic. | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/senate-approves-erie-canal-plan-accepts-amendment-to-the-river-and.html | SENATE APPROVES ERIE CANAL PLAN; Accepts Amendment to the River and Harbor Bill for Federal Operation.--ILLINOIS PROJECT FOUGHT--All Other Parts of Measure Are Passed, but Chicago Water Flow Meets Opposition. Favors St. Lawrence Canal. | True | Special to The New York Times. | C1B76466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/realty-securities.html | REALTY SECURITIES | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/lloyd-george-offers-macdonald-support-to-cope-with-emergency-of.html | Lloyd George Offers MacDonald Support To Cope With Emergency of Unemployment | True | Special Cable to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/quit-intercoastal-group-luckenbach-dollar-and-american-hawaiian-to.html | QUIT INTERCOASTAL GROUP.; Luckenbach, Dollar and American Hawaiian to Leave Conference. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/gasoline-cut-in-the-west-leading-companies-on-coast-drop-prices-3.html | GASOLINE CUT IN THE WEST.; Leading Companies on Coast Drop Prices 3 Cents a Gallon. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/arteries-of-study-described-at-smith-distinguished-women-honored-by.html | 'ARTERIES OF STUDY' DESCRIBED AT SMITH; DISTINGUISHED WOMEN HONORED BY SMITH COLLEGE. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/phillies-win-game-of-38-hits-32-runs-klein-connects-in-25th-contest.html | PHILLIES WIN GAME OF 38 HITS, 32 RUNS; Klein Connects in 25th Contest in Row--Gets Four Safeties, One His 19th Homer. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/kolster-stock-deposit-extension.html | Kolster Stock Deposit Extension. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/leases-remsenburg-dwelling.html | Leases Remsenburg Dwelling. | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/all-grains-close-to-prewar-levels-selling-continues-in-chicago.html | ALL GRAINS CLOSE TO PRE-WAR LEVELS; Selling Continues in Chicago Pits--July Wheat Near Price of 1914. RALLYING POWER LACKING Corn Lowest Since 1926; Oats, With Two Exceptions, Since 1913, and Rye, Since 1900. Only Rally in Wheat Is Near End. Heavy Rains in Oklahoma. Corn Weakens With Wheat. | True | Special to The New York Times. | C1B76466 |
| 1930-06-17 | 1930-06-17 | https://www.nytimes.com/1930/06/17/archives/british-get-air-mail-boxes-special-receptacles-in-the-west-end-are.html | BRITISH GET AIR MAIL BOXES; Special Receptacles in the West End Are Painted Sky Blue. | True | Wireless to THE NEW YORK TIMES. | C1B76466 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/forces-of-righteousness-the-churches-it-is-held-have-no-monopoly-of.html | FORCES OF RIGHTEOUSNESS.; The Churches, It Is Held, Have No Monopoly of These. | True | H. L. P. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/bisons-15-safeties-turn-back-bears-three-doubles-and-two-triples-in.html | BISONS' 15 SAFETIES TURN BACK BEARS; Three Doubles and Two Triples Included in Buffalo's Total-- Game Played in Rain. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/disputing-admiral-fiske-contrast-drawn-between-military-and-civil.html | DISPUTING ADMIRAL FISKE.; Contrast Drawn Between Military and Civil View of World Peace. | True | WILLIAM I. HULL. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/bank-office-moves-after-40-years.html | Bank Office Moves After 40 Years. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/cuts-lead-price-10-points-american-smelting-quotes-540c-zinc-at-new.html | CUTS LEAD PRICE 10 POINTS; American Smelting Quotes 5.40c-- Zinc at New Low for 1930. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/gasoline-stocks-reduced-as-refineries-run-steadily.html | Gasoline Stocks Reduced As Refineries Run Steadily. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/spencer-williams-off-to-moscow.html | Spencer Williams Off to Moscow. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/stock-clerk-seized-in-85000-theft-victor-curcio-21-admits-taking.html | STOCK CLERK SEIZED IN $85,000 THEFT; Victor Curcio, 21, Admits Taking Securities to Trade in Market, According to Prosecutor. HIS LOSS PUT AT $45,000 Crain's Aides Say Rest of Broker's Shares Were Impounded--Youth Faces Grand Jury Today. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/giants-and-robins-checked-by-rain-prevented-from-closing-series.html | GIANTS AND ROBINS CHECKED BY RAIN; Prevented From Closing Series With Cubs and Cardinals, Respectively. | True | By William E. Brandt. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/harada-is-victor-japan-clinches-series-jan-kozeluh-bows-62-63-62.html | HARADA IS VICTOR, JAPAN CLINCHES SERIES; Jan Kozeluh Bows, 6-2, 6-3, 6-2, and Czechoslovakia Loses in Davis Cup Tie. | True | | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/shields-advances-at-delaware-net-wins-by-default-from-burdick-and.html | SHIELDS ADVANCES AT DELAWARE NET; Wins by Default From Burdick and Beats Lake to Gain the Fourth Round in Title Play. MISS ANDRUS ALSO SCORES Reaches Semi-Finals by Defeating Miss Cottman, 6-1, 6-2--Mrs. Lamme Is Victor. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/elects-nelson-rockefeller.html | Elects Nelson Rockefeller. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/knights-templar-elect-benn-kenyon-chosen-grand-commander-at-state.html | KNIGHTS TEMPLAR ELECT.; Benn Kenyon Chosen Grand Commander at State Conclave. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/crib-in-which-hoover-slept-is-found-in-an-iowa-barn.html | Crib in Which Hoover Slept Is Found in an Iowa Barn | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/need-more-on-tariff-body-importers-council-says-commission-must-be.html | NEED MORE ON TARIFF BODY; Importers' Council Says Commission Must Be Increased. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/reading-rr-joins-bus-net-railroad-enters-transcontinental-system.html | READING R.R. JOINS BUS NET; Railroad Enters Transcontinental System Serving 42 States. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/basketball-trophy-awarded-to-wittmer-princeton-captain.html | Basketball Trophy Awarded to Wittmer, Princeton Captain | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/chicagos-police-troubles.html | CHICAGO'S POLICE TROUBLES. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/obtains-5000000-loan-wall-and-hanover-street-company-finances.html | OBTAINS $5,000,000 LOAN.; Wall and Hanover Street Company Finances Building. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/ascot-race-odds-listed-the-macnab-and-lephare-100-to-8-in-royal.html | ASCOT RACE ODDS LISTED; The MacNab and Lephare 100 to 8 in Royal Hunt Cup Event. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/brock-and-schlee-set-new-14hour-record-in-2112mile-jacksonvillesan.html | Brock and Schlee Set New 14-Hour Record In 2,112-Mile Jacksonville-San Diego Flight | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/princeton-victor-in-yachting-series-scores-99-points-to-capture.html | PRINCETON VICTOR IN YACHTING SERIES; Scores 99 Points to Capture Intercollegiate Regatta at Southport. CROW ANNEXES FIFTH RACE Is Second In Fourth Contest and Fourth in Sixth--Yale Runner-Up With Harvard Third. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/weetamoe-takes-third-race-in-row-again-defeats-americas-cup-rivals.html | WEETAMOE TAKES THIRD RACE IN ROW; Again Defeats America's Cup Rivals, Beating Enterprise by 54 Seconds. YANKEE IN THIRD PLACE Boston Yacht Does Creditably in First Contest, Finishing 1:50 Astern of Enterprise. WHIRLWIND HOME FOURTH Vanitie and Resolute Follow New Boats to Finish Line--Rain Squalls Sweep Sound. Weetamoe Wins at All Points. Three Carry Balloners. Yankee's Spinnaker Fouled. | True | By James Robbins. Special To the New York Times.photo By Morris Rosenfeld. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/princeton-confers-degree-on-wilbur-secretary-of-the-interior-is.html | PRINCETON CONFERS DEGREE ON WILBUR; Secretary of the Interior Is Honored With Seven Others at Commencement. HIBBEN EXTOLS GRADUATES Says Scholarship of Class Was Highest In Recent Years--Prize Winners Announced. Dr. Hibben Extols Class. President of Class Honored. Honorary Degrees Bestowed. Two Alumni Trustees Named. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/money.html | MONEY. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/robbins-advances-in-golf-tourney-eliminates-corson-conqueror-of.html | ROBBINS ADVANCES IN GOLF TOURNEY; Eliminates Corson, Conqueror of Marston, to Gain Huntingdon Valley Semi-Finals. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/lutheran-inquiry-demanded-of-synod-plea-for-survey-of-church.html | LUTHERAN INQUIRY DEMANDED OF SYNOD; Plea for Survey of Church Headquarters Here Made in New Brotherhood of Laymen. | True | From a Staff Correspondent of The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/stocks-irregular-in-counter-trading-strength-after-early-weakness.html | STOCKS IRREGULAR IN COUNTER TRADING; Strength After Early Weakness Followed by Declines in Last Hour--Bank Shares Lower. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/peril-to-war-debts-seen-in-our-tariff-european-critics-fear.html | PERIL TO WAR DEBTS SEEN IN OUR TARIFF; European Critics Fear Difficulty in Making Payments of Trade with Us Is Curtailed. BRITONS CALLED TO FIGHT London Paper Stresses Need for Unity Like That Which Met Germany in 1914. Economic Union Now Stressed. PERIL TO WAR DEBTS SEEN IN OUR TARIFF Sees Hope for Britain. | True | By Edwin L. James. Special Cable To the New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/judges-are-picked-for-horse-show-stewards-also-announced-for.html | JUDGES ARE PICKED FOR HORSE SHOW; Stewards Also Announced for National Competition In Garden Nov. 6-12. 5 FOREIGN NATIONS LISTED European Teams Will Strive for Military Honors and Other International Prizes. | True | By Henry R. Ilsley. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/mrs-akeley-is-honored-mount-union-college-gives-degree-to-explorer.html | MRS. AKELEY IS HONORED.; Mount Union College Gives Degree to Explorer and Author. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/panamerican-pact-on-aliens-effective-united-states-also-deposits.html | PAN-AMERICAN PACT ON ALIENS EFFECTIVE; United States Also Deposits Ratification of Convention on Duties in Case of Civil Strife. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/haberdasher-queried-in-perth-amboy-blast-part-of-floor-in-cellar-of.html | HABERDASHER QUERIED IN PERTH AMBOY BLAST; Part of Floor in Cellar of Razed Shop Removed as Evidence-- Man Once in Liquor Business. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/raise-submarine-in-test-new-london-base-officers-deem-experiment.html | RAISE SUBMARINE IN TEST.; New London Base Officers Deem Experiment Successful. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/historic-pepys-home-to-serve-as-college-impington-hall-is-given-by.html | HISTORIC PEPYS HOME TO SERVE AS COLLEGE; Impington Hall Is Given by Jam Firm to Cambridgeshire for Village Education Project. | True | Wireless to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/names-prosecutor-as-elliott-plotter-one-of-four-defendants-says-on.html | NAMES PROSECUTOR AS ELLIOTT PLOTTER; One of Four Defendants Says on Stand Barritt Was a 'Higher-Up' in Kidnapping. ALL EVIDENCE IS IN But Arguments and Motions Are Expected to Keep Case From Jury Until Tomorrow. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/approve-stock-increase-porto-rican-american-tobacco-shareholders.html | APPROVE STOCK INCREASE.; Porto Rican American Tobacco Shareholders Vote on Proposal. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/publix-to-show-fox-films-theatre-chain-of-about-1031-houses-to.html | PUBLIX TO SHOW FOX FILMS.; Theatre Chain of About 1,031 Houses to Offer Rival Productions. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/11-reds-fined-25-each-mount-vernon-court-gives-them-alternative-of.html | 11 REDS FINED $25 EACH.; Mount Vernon Court Gives Them Alternative of Ten Days in Jail. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial Concerns for Various Periods. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/arliss-and-winthrop-ames-arrive.html | Arliss and Winthrop Ames Arrive. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/host-to-the-guenthers-bunauvarilla-gives-dinner-for-new-yorkers-at.html | HOST TO THE GUENTHERS.; Bunau-Varilla Gives Dinner for New Yorkers at Sevres. | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/new-york-velodrome-races-off.html | New York Velodrome Races Off. | True | | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/copper-sales-made-at-11-12c-a-pound-custom-smelters-cut-price-to.html | COPPER SALES MADE AT 11 1-2C A POUND; Custom Smelters Cut Price to Lowest Since 1921, but 12c Is Maintained by Producers. INCREASE IN MAY OUTPUT World Total 147,852 Tons, Against 144,298 in April, 192,589 Year Before. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/plan-drive-for-funds-to-clean-vacant-lots-heads-of-civic-bodies-and.html | PLAN DRIVE FOR FUNDS TO CLEAN VACANT LOTS; Heads of Civic Bodies and City Departments to Consider 'Tag Day' at Meeting Today. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/haan-says-america-is-forgetting-europe-declares-economic.html | HAAN SAYS AMERICA IS FORGETTING EUROPE; Declares Economic Difficulties of the War Have Not Been Solved. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/aid-against-failure-fraud-fence-bill-would-provide-new-weapon.html | AID AGAINST FAILURE FRAUD; Fence Bill Would Provide New Weapon, Counsel Tells Credit Group | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/sir-josiah-stamp-sails-for-home-today-princeton-crew-also-leaving.html | SIR JOSIAH STAMP SAILS FOR HOME TODAY; Princeton Crew Also Leaving on the Aquitania--Five Other Liners to Depart, Seven Due. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/sails-for-radio-meeting-dr-jh-dellinger-to-represent-american.html | SAILS FOR RADIO MEETING.; Dr. J.H. Dellinger to Represent American Experts at Conference. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/reserve-of-exchange-at-reichsbank-rises-weeks-increase-42452000.html | RESERVE OF EXCHANGE AT REICHSBANK RISES; Week's Increase 42,452,000 Marks-- Large Reduction in Bank's Note Circulation. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/leaseholds-listed-eleventh-avenue-block-at-43d-street-in-stock-deal.html | LEASEHOLDS LISTED.; Eleventh Avenue Block at 43d Street in Stock Deal. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/flaxseed.html | FLAXSEED. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/crain-appeals-for-aid-to-reclaim-criminals-urges-business-leaders.html | CRAIN APPEALS FOR AID TO RECLAIM CRIMINALS; Urges Business Leaders, for SelfProtection, to Help UpliftHumanity. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/plymire-triumphs-over-weiss-at-net-stanford-entrant-puts-out-brown.html | PLYMIRE TRIUMPHS OVER WEISS AT NET; Stanford Entrant Puts Out Brown Player, 6-0, 6-1, in Eastern Intercollegiates. VICTOR'S SERVICE STRONG Holds Command From the Start at Crescent A.C.--Rain Forces Postponement of Other Matches. | True | By Allison Danzig | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/147152-idle-in-chicago-census-enumerators-found-432-per-cent.html | 147,152 IDLE IN CHICAGO.; Census Enumerators Found 4.32 Per Cent Unemployment There. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/debate-broadcast-on-pricefixing-bill-bh-namm-retailer-assails.html | DEBATE BROADCAST ON PRICE-FIXING BILL; B.H. Namm, Retailer, Assails Capper-Kelly Proposal, but Manufacturer Backs It. UNECONOMIC, NAMM HOLDS Milton Damman Says, However, Law Will Lower Costs for Goods of Higher Quality. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/54787000-new-securities-on-todays-investment-lists.html | $54,787,000 New Securities On Today's Investment Lists | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/shipping-and-mails-shipping-and-mails-continued-from-preceding-page.html | SHIPPING AND MAILS; SHIPPING AND MAILS Continued From Preceding Page. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/jewish-drive-aided-by-outside-givers-gift-of-5000-from-george-mac.html | JEWISH DRIVE AIDED BY OUTSIDE GIVERS; Gift of $5,000 From George Mac Donald Among Many Announced From Men of Other Faiths. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/stock-revision-plan-ratified.html | Stock Revision Plan Ratified. | True | | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/late-sales-nullify-rallies-in-cotton-most-of-early-improvement-is.html | LATE SALES NULLIFY RALLIES IN COTTON; Most of Early Improvement Is Wiped Out--Closing Prices Irregular and at Bottom. ONE SPURT OF $2 A BALE Deficiency in Exports Is Largest of Season as Certificated Stock Increases. INDIA CUTS COTTON STOCK. Supply Smaller Than in Last Two Years as American Total Rises. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/arms-export-to-russia-is-under-embargo-state-department-ban-on.html | Arms Export to Russia Is Under Embargo, State Department Ban on Planes Reveals | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/1955384-in-boston-area-metropolitan-district-census-shows-gain-of.html | 1,955,384 IN BOSTON AREA; Metropolitan District Census Shows Gain of 271,510 in Decade. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/form-dery-committee-bondholders-act-when-amalgamated-silk-serves.html | FORM DERY COMMITTEE.; Bondholders Act When Amalgamated Silk Serves Default Notice. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/trujillos-foes-depart-vasquez-and-other-dominicans-taking-shelter.html | TRUJILLO'S FOES DEPART.; Vasquez and Other Dominicans Taking Shelter in Porto Rico. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/12-ships-race-in-beating-new-tariff-hundreds-of-thousands-of.html | 12 SHIPS RACE IN, BEATING NEW TARIFF; Hundreds of Thousands of Dollars Saved in Import Dutieson Cargoes Carried.SOME FAIL OWING TO FOGOlympic, Last in List, With Goods Worth $1,000,000, HasOnly 30 Minutes' Leeway.LOSING VESSELS DIVERTED Heavy Payments at Custom HouseInclude Levies on Supplies InBonded Warehouses. Two Losers in Race Are Due Today. Brokers Busy at Custom House. Sugar Sells Off on Raised Tariff. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/mrs-balls-quits-in-judicial-row-criticizes-naming-of-mack-as-she.html | MRS. BALLS QUITS IN JUDICIAL ROW; Criticizes Naming of Mack as She Resigns From Westchester Democratic Committee. BREAKS WITH MRS. O'DAY Declares Governor's Action Was Bad Politics and Will Hurt Organization. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/beck-hall-to-be-sold-famous-private-dormitory-at-harvard-up-at.html | BECK HALL TO BE SOLD.; Famous Private Dormitory at Harvard Up at Auction Tomorrow. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/takes-stand-in-fight-to-keep-boy-violinist-miss-lackey-guardian.html | TAKES STAND IN FIGHT TO KEEP BOY VIOLINIST; Miss Lackey, Guardian, Denies Father's Charge That Health of Ricci Is Threatened. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/chiang-routs-reds-will-drive-on-north-great-concentration-of-troops.html | CHIANG ROUTS REDS; WILL DRIVE ON NORTH; Great Concentration of Troops Effected in Lanfeng Area to Overcome Stalemate. THREAT TO HANKOW EASED Nationalists Claim Recapture of Changsha, Yochow--Kwangsi Troops Turn East.TSINAN REPORTED OCCUPIED Brawling Troops Rouse Fears in the Nationalist Capital--Feng Destroys Lunghai Airbase. Drive Rebels From Changsha. Destroys Eleven Nanking Planes. New Customs Raids Planned. | True | By Hallett Abend. Special Cable To the New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/lays-pupils-ills-to-misfit-teachers-dr-andrus-tells-conference.html | LAYS PUPILS ILLS TO MISFIT TEACHERS; Dr. Andrus Tells Conference Improper Training Is an Obstacle to Health. URGES FITNESS AS EXAMPLE Prof. Bigelow Says Instructors Should Radiate Wellbeing--New Methods Advocated. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/stribling-bout-postponed.html | Stribling Bout Postponed. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/dividend-actions-extra-initial-and-other-payments-to-stockholders.html | DIVIDEND ACTIONS; Extra, Initial and Other Payments to Stockholders Ordered by Directors. | True | | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/joke-wedding-binding-georgia-supreme-court-reverses-annulment.html | JOKE WEDDING BINDING.; Georgia Supreme Court Reverses Annulment Obtained by Bride. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/mrs-dodge-mrs-dow-golf-winners.html | Mrs. Dodge, Mrs. Dow Golf Winners | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/to-gather-erlanger-data-counsel-for-charlotte-fixel-to-scan-hotel.html | TO GATHER ERLANGER DATA.; Counsel for Charlotte Fixel to Scan Hotel Records Here and Abroad. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/all-liberty-bonds-go-to-years-highs-most-securities-of-domestic.html | ALL LIBERTY BONDS GO TO YEAR'S HIGHS; Most Securities of Domestic Corporations Decline on Stock Exchange. FOREIGN LOANS ARE LOWER Chinese Railway 5s Fall to Fresh Bottom of 22 --German Issues Sag. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/bankers-to-offer-24000000-bonds-issue-of-cleveland-cincinnati.html | BANKERS TO OFFER $24,000,000 BONDS; Issue of Cleveland, Cincinnati, Chicago & St. Louis on the Market Today. PARTLY FOR REFUNDING Securities Priced to Yield 4.60 Per Cent--Guaranteed by New York Central. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/shells-on-schuylkill-to-carry-bumpers-to-prevent-accidents.html | Shells on Schuylkill to Carry Bumpers to Prevent Accidents | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/more-at-work-on-ships-substantial-improvement-seen-as-construction.html | MORE AT WORK ON SHIPS; "Substantial Improvement" Seen as Construction Engages 19,812. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/oil-refinery-reconstructed.html | Oil Refinery Reconstructed. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/cw-culkin-made-head-of-pensions-division-former-sheriff-and-friend.html | C.W. CULKIN MADE HEAD OF PENSIONS DIVISION; Former Sheriff and Friend of John F. Curry Is Appointed to $8,000 Post. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/columbias-crews-hold-time-trials-surprise-other-camps-at.html | COLUMBIA'S CREWS HOLD TIME TRIALS; Surprise Other Camps at Poughkeepsie by Braving Rough Water and Heavy Winds.CALIFORNIA MEN SHIFTEDWorkman Put at 2 and Woodward at 5--Thrasher Again BecomesPenn Varsity Stroke. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/ridicules-flying-as-deafness-cure-dr-cramp-tells-association-for.html | RIDICULES FLYING AS DEAFNESS CURE; Dr. Cramp Tells Association for Hard of Hearing Air Stunts May Be Harmful. WARNS AGAINST QUACKERY Dr. Hayden Urges Examination of All School Children's Ears Every Two Years. Defines Three Types of Quack Cures. Oto-Sclerosis Causes Adult Deafness. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/architect-sues-chrysler-building-company-says-725500-of-865000-fee.html | Architect Sues Chrysler Building Company; Says $725,500 of $865,000 Fee Is Unpaid | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/international-cigar-votes-splitup.html | International Cigar Votes Split-Up. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/red-activities-related-house-committee-hears-laws-on-propaganda.html | RED ACTIVITIES RELATED.; House Committee Hears Laws on Propaganda Need Tightening. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/warns-of-bank-chains-hect-describes-growth-to-institute-of-banking.html | WARNS OF BANK CHAINS.; Hect Describes Growth to Institute of Banking at Denver. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/naval-treaty-wins-in-committee-test-motion-by-johnson-to-defer.html | NAVAL TREATY WINS IN COMMITTEE TEST; Motion by Johnson to Defer Action Till Hoover Submits Papers Lost, 14 to 4. VOTE SET FOR MONDAY Favorable Report Expected for Early Call of Special Session --Copeland Against Pact. Vote on Report Arranged. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/americans-seek-divorces-john-p-emerick-and-david-carter-file-suits.html | AMERICANS SEEK DIVORCES.; John P. Emerick and David Carter File Suits in Paris Courts. | True | | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/carroll-to-erect-1000000-theatre-producer-to-demolish-present-house.html | CARROLL TO ERECT $1,000,000 THEATRE; Producer to Demolish Present House at 7th Avenue and 50th Street Immediately. NEW ONE READY IN 1931 Additional Land to Allow Building of 2,800-Seat Structure--Loan of $1,450,000 Placed. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/sackett-criticizes-high-cost-of-power-envoy-refuses-to-change-talk.html | SACKETT CRITICIZES HIGH COST OF POWER; Envoy Refuses to Change Talk at Berlin Congress Today at Insull's Request. URGES HELP FROM SCIENCE He Also Suggests Experiment In Government Operation to Lower Price to Consumers. Aid to Material Progress. Field for Scientists' Work. Experiment Presents Problem. Sackett Headed Two Utilities. | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/lutherans-to-name-bell-for-hoover.html | Lutherans to Name Bell for Hoover. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/america-not-to-race-plans-abandoned-due-to-high-cost-of-refitting.html | AMERICA NOT TO RACE; Plans Abandoned Due to High Cost of Refitting Yacht. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/haitian-elections-oct-10-plebiscite-on-constitutional-amendments.html | HAITIAN ELECTIONS OCT. 10.; Plebiscite on Constitutional Amendments Will Be Held Same Day. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/sees-solution-near-in-lingle-murder-chicago-states-attorney-says.html | SEES SOLUTION NEAR IN LINGLE MURDER; Chicago State's Attorney Says "Definite Evidence" Is Now Ready for Grand Jury. MAYOR THOMPSON ASSAILED Minority Leader in Legislature Lays Trouble to Politics--Attacks Ruth H. McCormick. Legislator Assails Thompson. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/west-crester-picks-candidates-today-interest-in-republican.html | WEST CRESTER PICKS CANDIDATES TODAY; Interest in Republican Convention Centres on C.D. Millard's Attitude on Liquor Issue. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/brooklyn-site-purchased-two-cooperative-houses-to-be-built-in.html | BROOKLYN SITE PURCHASED; Two Cooperative Houses to Be Built In Lincoln Road. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/yancey-reaches-los-cerillos-chile.html | Yancey Reaches Los Cerillos, Chile. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/amateurs-play-today-in-met-title-tourney-voigt-and-mccarthy-among.html | AMATEURS PLAY TODAY IN MET. TITLE TOURNEY; Voigt and McCarthy Among the Starters in Qualifying Round of St. Albans. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/400-cars-of-lumber-burn-fire-at-silesian-station-is-one-of-many-in.html | 400 CARS OF LUMBER BURN.; Fire at Silesian Station Is One of Many in Poland Due to Drought. | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/new-jersey-census-given-in-3-counties-1930-figures-are-published.html | NEW JERSEY CENSUS GIVEN IN 3 COUNTIES; 1930 Figures Are Published for Towns and Townships in Morris, Sussex, Warren. IRVINGTON SHOWS GAIN Population Doubles to 56,110 From 26,480 In 1920--Total In Caldwell Due in Four Days. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/nominations-for-legislature.html | Nominations for Legislature. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/urges-tariff-reprisals-italian-press-calls-for-battle-of-grain-and.html | URGES TARIFF REPRISALS.; Italian Press Calls for "Battle of Grain" and Higher Duties. | True | Wireless to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/considers-canonization-of-three.html | Considers Canonization of Three. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/holy-cross-to-award-3-honorary-degrees-claude-g-bowers-the-rev-lc.html | HOLY CROSS TO AWARD 3 HONORARY DEGREES; Claude G. Bowers, the Rev. L.C. McCarthy and Benedict Fitzpatrick to Get Honors. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/cairo-cabinet-resigns-wins-confidence-vote-chamber-backs-premiers.html | CAIRO CABINET RESIGNS; WINS CONFIDENCE VOTE; Chamber Backs Premier's Stand on Constitution After He Gives Resignation to King. | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/woman-killed-in-fall-from-train.html | Woman Killed in Fall From Train. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/honor-mexican-presidents-sister.html | Honor Mexican President's Sister. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/add-to-brown-faculty-authorities-announce-appointment-of-sixtyone.html | ADD TO BROWN FACULTY.; Authorities Announce Appointment of Sixty-one New Members. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/iollan-first-in-chase-wins-feature-to-score-2d-victory-in-eastern.html | IOLLAN FIRST IN CHASE.; Wins Feature to Score 2d Victory in Eastern Club's Meet. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/hunter-to-confer-661-degrees-today-commencement-will-be-held-in.html | HUNTER TO CONFER 661 DEGREES TODAY; Commencement Will Be Held in Carnegie Hall to Accommodate the Crowd.FOUR TWINS WIN HONORSChinese Girl Also Among the Winners of 53 Prizes to Be Awardedby Dr. Kieran. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/dresses-are-long-hats-big-at-ascot-all-ankles-are-hidden-in-royal.html | DRESSES ARE LONG, HATS BIG AT ASCOT; All Ankles Are Hidden in Royal Enclosure by Skirts Made of Vast Amount of Material. | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/miss-singer-beats-mrs-fraser-2-and-1-defending-champion-gains-in.html | MISS SINGER BEATS MRS. FRASER, 2 AND 1; Defending Champion Gains in Westchester and Fairfield Association's Title Play. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/car-loadings-higher-in-week-ended-june-7-indexat-891-compares-with.html | Car Loadings Higher in Week Ended June 7; Index at 89.1 Compares With 101.5 a Year Ago | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/gets-1225000-mortgage-loan.html | Gets $1,225,000 Mortgage Loan. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/french-economist-urges-tariff-union-europe-must-promote-its-own.html | FRENCH ECONOMIST URGES TARIFF UNION; Europe Must Promote Its Own Welfare by Combining, Megle Asserts. SPAIN CONSIDERS REPRISALS Committee Ordered to Make Study of Effect of Bill There--Ambassador Voices Attack. Sees Principle at Stake. Points to Trade Balances. Spain to Take Action. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/brothers-parted-57-years-talked-on-radio-phone-joins-connecticut.html | Brothers, Parted 57 Years, Talked on Radio; Phone Joins Connecticut and Australia | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/miss-pecks-air-tour.html | Miss Peck's Air Tour. | True | ANNIE S. PECK | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/mrs-crisp-gains-in-womens-golf-beats-miss-jones-on-20th-green-in.html | MRS. CRISP GAINS IN WOMEN'S GOLF; Beats Miss Jones on 20th Green in First Round of Long Island Tourney. MISS HELEN HICKS WINS Medalist Conquers Mrs. Sayre, 9 and 7--Mrs. Bassett Captures Close Match. Mrs. Crisp's Lead Reduced. Mrs. Bassett Wins on 18th. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/financial-markets-recovery-in-days-financial-and-agricultural.html | FINANCIAL MARKETS; Recovery in Day's Financial and Agricultural Prices--Changes in Stocks Irregular. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/disorders-mark-hanging-of-arabs-british-police-chief-is-wounded-by.html | DISORDERS MARK HANGING OF ARABS; British Police Chief Is Wounded by Jaffa Rioters as 3 Die at Acre for Murder of Jews. GENERAL STRIKE IN TOWNS Police Clash With Students, Arrest 4 in Jerusalem--Arab Leader Pledges Peace. Shops in Jerusalem Closed. Einstein Asked for Mercy. | True | Wireless to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/shamrock-v-triumphs-again-winning-race-by-half-minute.html | Shamrock V Triumphs Again, Winning Race by Half Minute | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/boston-college-nine-wins-defeats-holy-cross-51-in-final-of.html | BOSTON COLLEGE NINE WINS; Defeats Holy Cross, 5-1, in Final of Three-Game Series. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/2000-children-at-prayers-fall-victims-of-sunstroke.html | 2,000 Children at Prayers Fall Victims of Sunstroke | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/commends-records-of-moffat-and-post-citizens-union-calls-work-in-as.html | COMMENDS RECORDS OF MOFFAT AND POST; Citizens Union Calls Work in Assembly Best Among New York's Representatives. TWO NEGROES ARE PRAISED Perkins and Rivers, New Republican Members, Characterized in Survey as Valuable. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/public-hearing-set-on-city-pay-rises-aldermen-refer-resolution-to.html | PUBLIC HEARING SET ON CITY PAY RISES; Aldermen Refer Resolution to Committee for Open Session at City Hall Tomorrow. WOMAN'S CLUB PROTESTS Citizens Union Secretary Says Move Provides Opportunity to Regain Public Regard. Women's City Club Protests. Sees Aldermen's Opportunity. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/byrd-fete-on-radio-for-the-entire-nation-byrds-ships-126-miles-out.html | BYRD FETE ON RADIO FOR THE ENTIRE NATION; Byrd's Ships 126 Miles Out. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/mexico-confirms-bomb-plot-term.html | Mexico Confirms Bomb Plot Term. | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/millets-grandson-gets-a-year-for-fraud-awaits-trial-on.html | Millet's Grandson Gets a Year for Fraud; Awaits Trial on Fake-Paintings Charge | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/indict-woman-in-murder-grand-jury-also-accuses-ashkenas.html | INDICT WOMAN IN MURDER.; Grand Jury Also Accuses Ashkenas in Rothenberg Killing. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/morrow-praises-ideals-of-rotary-he-tells-european-delegation.html | MORROW PRAISES IDEALS OF ROTARY; He Tells European Delegation Business Aids International Understanding. URGES FAITH IN OTHERS Need to Believe in Honesty of Purpose Held More Important "ThanMost Solemn Treaties." | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/generel-schohl-made-aide-10-ward.html | Generel Schohl Made Aide 10 Ward. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/latzo-and-johnson-will-meet-tonight-box-in-main-event-of-10-rounds.html | LATZO AND JOHNSON WILL MEET TONIGHT; Box in Main Event of 10 Rounds at Ebbets Field--Okun and Smith in Semi-Final. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/dog-to-get-military-funeral-saved-ohio-troops-from-gas.html | Dog to Get Military Funeral; Saved Ohio Troops From Gas | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/4-opera-novelties-for-metropolitan-deems-taylors-peter-ibbetson-and.html | 4 OPERA NOVELTIES FOR METROPOLITAN; Deems Taylor's 'Peter Ibbetson' and Cattauda's Le Preziosa Ridicole in Oatti's Repertory. JERITZA IN 'BOCCACCIO' Wagner's 'Flying Dutchman' Among Revivals--Two Americans Among Eight New Singers. Lattuada a New Figure Here. Two American Sopranos. German Wing Strengthened. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/helps-for-cleaning-streets.html | HELPS FOR CLEANING STREETS. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/for-economic-law-in-utility-regulation-sloan-opening-power-and.html | FOR ECONOMIC LAW IN UTILITY REGULATION; Sloan, Opening Power and Light Sessions at San Francisco, Deplores Demagogic Action. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/the-fall-in-prices.html | THE FALL IN PRICES. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/senior-orator-hits-harvard-teachers-walter-warburg-of-new-york-in.html | SENIOR ORATOR HITS HARVARD TEACHERS; Walter Warburg of New York, in Class-Day Speech, Calls 'Lack' of Them 'Lamentable.' BLAMES STUDENT NUMBERS And Says Tutors Mainly Seek Ph.D. Degrees--College Holds Its Traditional Exercises. Tutors Held Inadequate. Assails Relations With the Press. Bliss Perry Speaks at Chapel. Confetti Battle at Stadium. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/kain-halts-midatlantic-tennis.html | Kain Halts Mid-Atlantic Tennis. | True | | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/yale-gives-degrees-to-438-more-today-professional-and-graduate.html | YALE GIVES DEGREES TO 438 MORE TODAY; Professional and Graduate Schools Will Bring Total for Year to 1,145. 707 SENIORS GET DIPLOMAS Saunders MacLane Sets a New Scholarship Record for Yale College, Winning $500 Prize. Wins Prize of $500. Twenty-five Classes in Reunions. Medical School Prizes. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/spain-to-fix-wheat-price-cabinet-promises-farmers-no-foreign-wheat.html | SPAIN TO FIX WHEAT PRICE.; Cabinet Promises Farmers No Foreign Wheat Will Be Imported. | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/statesman-to-sound-candhi-on-compromise-london-herald-writer-denies.html | STATESMAN TO SOUND CANDHI ON COMPROMISE; London Herald Writer Denies Interviewer Is Empowered to Negotiate With Mahatma. | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/roosevelt-avoids-prohibition-stand-before-party-heads-norman-mack.html | ROOSEVELT AVOIDS PROHIBITION STAND BEFORE PARTY HEADS; Norman Mack and Albany Mayor Insist That Dry Issue Must Be Squarely Met. SYRACUSE GETS CONVENTION State Committee Picks Sept. 29 for Gathering and Senator Wagner for Keynote Speaker. SEES POWER CONTEST OVER Governor Declares This the Outstanding Achievement of HisAdministration. Awaits Convention to Give Stand. Stiglemeler Brings Up Subject. ROOSEVELT AVOIDS PROHIBITION STAND Convention Committees Named. The Governor's Address. Republicans Criticized. Labor Legislation. Favors Home Rule. | True | By W.a. Warn. Special To the New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/expansion-in-view-by-manhattan-co-board-proposes-5000000-rise-in.html | EXPANSION IN VIEW BY MANHATTAN CO.; Board Proposes $5,000,000 Rise in Authorized Capital to Total of $45,000,000. PREPARES FOR ACQUISITIONS Officials Indicate, However, That No Further Mergers Are Pending at Present. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/washington-crews-sweep-three-races-triumph-over-wisconsin-eights-in.html | WASHINGTON CREWS SWEEP THREE RACES; Triumph Over Wisconsin Eights in Wind and Rain Over the Lake Monona Course. VARSITY SHELL SETS MARK Beats Badgers by Two Lengths Over Two Miles in 10:14, Fastest Time Ever Made in Madison. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/all-grains-go-up-pessimism-fading-foreigners-buy-wheat-heavily.html | ALL GRAINS GO UP, PESSIMISM FADING; Foreigners Buy Wheat Heavily, December Leading Rise of 2 1/8 to 2 Cents. SALES OF OATS INCREASE Large Shipping Demand Is Factor In Corn's Upturn--Trading in Rye Is Light. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/sw-straus-to-increase-stock.html | S.W. Straus to Increase Stock. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/belgian-government-protests-to-washington-on-the-tariff.html | Belgian Government Protests To Washington on the Tariff | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/markets-in-london-paris-and-berlin-english-exchange-opens-weak-on.html | MARKETS IN LONDON, PARIS AND BERLIN; English Exchange Opens Weak on Wall Street News, but Rallies in Afternoon. FRENCH STOCKS DECLINE Many Break Sharply, While Trading Is Dull--Selling MovementHalted on German Boerse. London Closing Prices. Prices Decline in Paris. Paris Closing Prices. Berlin Closing Prices. Berlin Recovers After Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/new-london-terrace-flats-planned-to-cost-3000000.html | New London Terrace Flats Planned to Cost $3,000,000 | True | | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/revolution-begun-in-southern-bolivia-rebels-sack-custom-station-on.html | REVOLUTION BEGUN IN SOUTHERN BOLIVIA; Rebels Sack Custom Station on Argentine Border and Start March Northward. FORMER DIPLOMAT LEADER Force Said to Be Composed of Indians and Communists-- Telegraph Wires Cut. RISING HAD BEEN EXPECTED Movement Seen as Result of Former President's Plan for Re-election by Changing Constitution. Expected Several Weeks. Cabinet Backs Siles. Three Persons Wounded. Washington Legation Denies Revolt. Resignation Seen as Coup d'Etat. | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/woman-doctor-honored-mme-bertrand-fontaine-is-first-to-be-attached.html | WOMAN DOCTOR HONORED.; Mme. Bertrand Fontaine Is First to Be Attached to Paris Hospitals. | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/bond-flotations-foreign-and-domestic-securities-to-be-placed-on.html | BOND FLOTATIONS; Foreign and Domestic Securities to Be Placed on Market by Bankers. Central Arizona Light and Power. Erie Railroad. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/pritchett-retires-from-carnegie-post-head-of-teaching-foundation.html | PRITCHETT RETIRES FROM CARNEGIE POST; Head of Teaching Foundation Will Be Succeeded Aug. 1 by Dr. Henry Suzzallo. HAS SERVED FOR 25 YEARS 73-Year-Old Educator Noted for Leadership in Bettering Scholastic Conditions. SUCCESSOR AIDS HOOVER Will Soon Complete Government School Survey--Was Storm Centre in Seattle Row. Suzzallo Leads Hoover Survey. Is Trustee of Foundation. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/survey-party-reaches-trinidad.html | Survey Party Reaches Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/alice-nichols-to-be-lieutenants-bride-brooklyn-girls-engagement-to.html | ALICE NICHOLS TO BE LIEUTENANT'S BRIDE; Brooklyn Girl's Engagement to Robert L. Brunzell, U.S.A., Is Announced by Her Parents. TROTH TOLD AT A DANCE Bride-to-Be Is a Member of Colony House Juniors--Her Fiance Is Son of Colonel Brunzell of West Point. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/congress.html | Congress. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/student-and-gang-of-4-admit-killing-five-youths-planned-holdup-of.html | STUDENT AND GANG OF 4 ADMIT KILLING; Five Youths Planned Hold-Up of Cigar Store in Which Negro Was Slain Last January. FACE 20 YEARS TO LIFE Prosecutor Urges Second Degree Plea Because of Their Age--12 Lawyers Defend Them. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/glass-offers-bill-to-nip-speculation-senator-would-limit-brokers.html | GLASS OFFERS BILL TO NIP SPECULATION; Senator Would Limit Brokers' Loans by Member Banks and Their Affiliates. FOR RESERVE ACT REVISION Greater Share of Reserve Bank Profits Would Go to the Member Institutions. STATE BRANCHES BACKED Secretary of the Treasury Would Be Removed From Reserve Board Under Measure. For State-Wide Branches. Explains Purposes of Bill. As to Interest Rates Charged. Denies Rate Need Be Uniform. Further Check on Brokers' Loans. For Change in Reserve Board. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/bond-share-unit-increasing-capital-american-foreign-power-co-to-put.html | BOND & SHARE UNIT INCREASING CAPITAL; American & Foreign Power Co. to Put Out Today 250,000 Shares of Preferred Stock. BUSINESS ABROAD WIDENS Financing Will Give Concern $24,625,000 for General Corporate Purposes. | True | | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/crude-oil-output-smaller-for-week-16550-barrels-drop-in-daily.html | CRUDE OIL OUTPUT SMALLER FOR WEEK; 16,550 Barrels' Drop in Daily Average to 2,571,500 Shown in Institute's Estimate. IMPORTS ALSO DECREASED But Receipts From California at Gulf and Atlantic Ports Are Increased. PENNSYLVANIA CRUDE CUT. Reductions of 5 to 10 Cents a Barrel on All Oil Grades Posted. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/five-join-edison-contest-competitors-from-four-western-states-are.html | FIVE JOIN EDISON CONTEST.; Competitors From Four Western States Are Announced. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/will-rogers-helps-boston-to-observe-bunker-hill-day.html | Will Rogers Helps Boston To Observe Bunker Hill Day | True | WILL ROGERS. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/sales-lower-in-may-by-general-motors-total-of-131817-compares-with.html | SALES LOWER IN MAY BY GENERAL MOTORS; Total of 131,817 Compares With 142,004 in April and 169,034 Year Ago. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/to-enlarge-tractor-plant.html | To Enlarge Tractor Plant. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/world-bank-plans-maximum-liquidity-investing-committee-decides-it.html | WORLD BANK PLANS MAXIMUM LIQUIDITY; Investing Committee Decides It Shall Have Greater Mobility Than Any Other Bank. $155,000,000 NOW ON HAND Europeans Oppose Stand Taken by Americans That Employes Should Not Get Contracts. Reich Pays In $30,000,000. Oslo's Participation Delayed. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/schmeling-flies-to-endicott-visits-training-camp-friends.html | Schmeling Flies to Endicott, Visits Training Camp Friends | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/wakatsuki-evades-tokyo-treaty-fight-he-astonishes-japan-on-return.html | WAKATSUKI EVADES TOKYO TREATY FIGHT; He Astonishes Japan on Return by Saying He Had Nothing to Do With Decision to Sign. WON'T AID IN RATIFICATION Reports to a Special Meeting of the Cabinet Today--15,000 Cheer Him at Kobe. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/britain-to-build-10-naval-craft-in-first-year-under-new-treaty.html | Britain to Build 10 Naval Craft In First Year Under New Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/fullerton-to-lead-michigan-state.html | Fullerton to Lead Michigan State. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/dartmouth-grants-degree-to-massey-canadian-minister-and-william.html | DARTMOUTH GRANTS DEGREE TO MASSEY; Canadian Minister and William Gillette Are Among the Eight Honored at College. 418 IN GRADUATING CLASS Second Largest Number in History Get Diplomas at 161stCommencement.SENIORS' PRESIDENT ILL.Marsters, Football Hero, Is Marshal--John D. Rockefeller Jr. Attends the Exercises. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/daughter-to-mrs-he-manville-jr.html | Daughter to Mrs. H.E. Manville Jr. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/steel-operating-rate-shows-decline-again-both-leading-interest-and.html | STEEL OPERATING RATE SHOWS DECLINE AGAIN; Both Leading Interest and Independents Share in Decreaseof 3 Per Cent. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/deny-vegetable-dumping-wholesalers-say-oversupply-exists-only-in.html | DENY VEGETABLE DUMPING.; Wholesalers Say Oversupply Exists Only in "Off Grade" Merchandise. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/prices-ease-in-gray-goods-market.html | Prices Ease in Gray Goods Market. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/williams-makes-awards-major-letters-in-track-and-minor-monograms-in.html | WILLIAMS MAKES AWARDS.; Major Letters in Track and Minor Monograms in Lacrosse Listed. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/boy-17-swims-a-mile-to-save-helpless-ship-youngest-sailor-on-lake.html | BOY, 17, SWIMS A MILE TO SAVE HELPLESS SHIP; Youngest Sailor on Lake Michigan Fruit Boat Reaches Shore After Another Fails. | True | | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/canfield-cleared-by-grand-jury-here-treasury-notified-that-no-true.html | CANFIELD CLEARED BY GRAND JURY HERE; Treasury Notified That No True Bill Was Found on Near-Beer Permit Charges. VINDICATION, SAYS LOWMAN Capital Recalls Investigator's Statement He Would Easily Prove Himself Not Guilty. | True | Special to The New York Times. | C1B7S545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/english-planning-a-new-polo-change-lacey-likely-to-be-shifted-to.html | ENGLISH PLANNING A NEW POLO CHANGE; Lacey Likely to Be Shifted to Back, While A. Roark Goes to No. 1 Position. C.T.I. ROARK AT NO 2 POST G. Balding at 3 Completes the Probable Line-Up for Next Test Match on Saturday. New Team Considered Stronger. | True | | C1B7S545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/mitchell-funeral-set-for-tomorrow-former-actor-soldier-author.html | MITCHELL FUNERAL SET FOR TOMORROW; Former Actor, Soldier, Author, Consul and Sportsman to Be Buried at Hamilton, N.Y. WAS FRIEND OF ROOSEVELT Severely Wounded at San Juan Hill --Had Many Adventures in Long and Varied Career. | True | | C1B7S545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/civil-service.html | Civil Service. | True | | C1B7S545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/plans-factory-in-long-island-city.html | Plans Factory in Long Island City. | True | | C1B7S545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/alter-victor-in-tennis-wishik-and-coyle-also-advance-in-essex.html | ALTER VICTOR IN TENNIS; Wishik and Coyle Also Advance in Essex County Tourney. | True | Special to The New York Times. | C1B7S545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/hides.html | HIDES. | True | | C1B7S545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/sports-of-the-times-say-not-so-herman-the-magician-explaining-a.html | Sports of the Times; Say Not So! Herman the Magician. Explaining a Puzzling Point. Time Enough for Cheering. | True | By John Kieran. | C1B7S545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B7S545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/exgov-byrd-will-fly-to-sea-with-uncle-to-great-admiral.html | Ex-Gov. Byrd Will Fly to Sea With Uncle to Great Admiral | True | Special to The New York Times. | C1B7S545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/lambs-golf-team-is-defeated-7-to-1-led-by-johnny-farrell-who-scores.html | LAMBS GOLF TEAM IS DEFEATED, 7 TO 1; Led by Johnny Farrell, Who Scores a 70, Motion Picture Club Wins at Glen Oaks. | True | Special to The New York Times. | C1B7S545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B7S545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/segraves-body-cremated-large-crowd-attends-memorial-service-at-st.html | SEGRAVES BODY CREMATED; Large Crowd Attends Memorial Service at St. Margaret's, Westminster. | True | | C1B7S545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/queensboro-bouts-off-rain-postpones-long-island-city-show-until.html | QUEENSBORO BOUTS OFF.; Rain Postpones Long Island City Show Until Next Tuesday. | True | | C1B7S545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/queens-bank-hearing-begun-by-grand-jury-federal-bodys-inquiry-into.html | QUEENS BANK HEARING BEGUN BY GRAND JURY; Federal Body's Inquiry Into the Affairs of Elmhurst National May Be Extended to Others. | True | | C1B7S545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/browns-slugging-defeats-senators-enter-eighth-with-64-lead-on.html | BROWNS' SLUGGING DEFEATS SENATORS; Enter Eighth With 6-4 Lead on Goslin's Homer and Pile Up Six More Runs. | True | | C1B7S545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/corporations-pay-state-back-taxes-228-firms-remit-26727121-total.html | CORPORATIONS PAY STATE BACK TAXES; 228 Firms Remit $267,271.21 Total for Annulment of Dissolution Proceedings. | True | Special to The New York Times. | C1B7S545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/sales-in-new-jersey-jersey-city-apartment-is-traded-for-other.html | SALES IN NEW JERSEY.; Jersey City Apartment Is Traded for Other Parcels in County. | True | | C1B7S545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/insane-man-hunted-in-second-killing-queens-shooting-is-linked-to.html | INSANE MAN HUNTED IN SECOND KILLING; Queens Shooting Is Linked to College Point Murder--Note Says 14 More Will Die. LONELY ROADS GUARDED Radio Man and Grocer Were Both Shot Dead in Parked Cars--Girls With Them Exonerated. Girl Describes Murder. Letters Tell of Hunt for "Papers." | True | | C1B7S545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/weiss-outpoints-taylor-wins-main-8round-bout-at-22d-engineers.html | WEISS OUTPOINTS TAYLOR.; Wins Main 8-Round Bout at 22d Engineers Armory. | True | | C1B7S545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/will-welcome-london-fusiliers.html | Will Welcome London Fusiliers. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/yanks-rout-indians-gain-second-place-end-western-trip-with-third.html | YANKS ROUT INDIANS; GAIN SECOND PLACE; End Western Trip With Third Straight at Cleveland--Trail Athletics by One Game. GEHRIG GETS 18TH HOMER Sherid Yields 7 Hits, While Team Makes 21 Off 4 Hurlers--8-Run Rally in 2d Decides Issue. Yankees Move Swiftly. Chapman Bats Twice in Second. | True | By John Drebinger. Special To the New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/rally-in-curb-stocks-brings-recoveries-many-issues-regain-part-of.html | RALLY IN CURB STOCKS BRINGS RECOVERIES; Many Issues Regain Part of Previous Days' Losses--GeneralPrice Movements Mixed. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/reports-rum-fleet-is-plying-coast-boston-newspaper-tells-of-armada.html | REPORTS RUM FLEET IS PLYING COAST; Boston Newspaper Tells of Armada as Canada's Exports to St. Pierre Quadruple. FLOW TO BERMUDA SOARS Leaps From 222 Gallons of Whisky in May, 1929, to 14,542 in May This Year. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/liggett-leases-doelger-store.html | Liggett Leases Doelger Store. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/gain-for-chrysler-increase-in-output-and-in-share-of-total-motor.html | GAIN FOR CHRYSLER.; Increase in Output and in Share of Total Motor Business Shown. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/figures-pluto-due-nearest-us-in-1988.html | FIGURES PLUTO DUE NEAREST US IN 1988 | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/whalen-receives-medal-young-mens-trade-group-extols-his-handling-of.html | WHALEN RECEIVES MEDAL.; Young Men's Trade Group Extols His Handling of Reds. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/silk.html | SILK. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/bar-silver-price-drop-is-serious-for-mexico-aggravates-a-situation.html | BAR SILVER PRICE DROP IS SERIOUS FOR MEXICO; Aggravates a Situation Already Acute--Forthcoming Mining Congress Holds Hopes. | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/church-work-meeting-opens.html | Church Work Meeting Opens. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/eastern-clay-court-tennis-delayed.html | Eastern Clay Court Tennis Delayed. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/reading-loses-to-toronto-leafs-get-16-hits-off-bell-while-keys-drop.html | READING LOSES TO TORONTO; Leafs Get 16 Hits Off Bell, While Keys Drop Into Last-Place Tie. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/edge-gives-luncheon-for-as-ochs.html | Edge Gives Luncheon for A.S. Ochs | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/votes-holiday-on-july-5-hide-exchange-board-decides-to-grant.html | VOTES HOLIDAY ON JULY 5.; Hide Exchange Board Decides to Grant Three-Day Closing. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/city-setting-stage-for-byrds-arrival-with-expedition-nearing-port.html | CITY SETTING STAGE FOR BYRD'S ARRIVAL; With Expedition Nearing Port, Committee Will Meet Today to Review Tomorrow's Plans. GOVERNOR OF VIRGINIA HERE Contingent of Relatives of Men in Party Grows--Program Is Announced in Detail. Program for Reception. CITY SETTING STAGE FOR BYRD'S ARRIVAL. 23 Vessels in Marine Parade. Admiral to Be Interviewed. Plane Mounted at Astor. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/urge-stage-unions-to-cut-stock-demands-repertory-managers-point-to.html | URGE STAGE UNIONS TO CUT STOCK DEMANDS; Repertory Managers Point to Talkie Competition in Request for Smaller Working Units. | True | | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/hays-to-seek-peace-in-sound-film-war-will-preside-at-conference-of.html | HAYS TO SEEK PEACE IN SOUND FILM WAR; Will Preside at Conference of Americans and Germans in Paris, Opening Tomorrow. PATENT RIGHTS INVOLVED Issue Is Complicated by Exclusive Grant to Warner Interests to Enter German Market. Will Discuss Patents. New Deal Complicates Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/womens-net-play-delayed.html | Women's Net Play Delayed. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/shows-tornado-losses-red-cross-appeals-for-300-families-in.html | SHOWS TORNADO LOSSES; Red Cross Appeals for 300 Families in Minnesota and Wisconsin. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/macdonald-to-hold-parley-on-jobless-premier-invites-party-leaders.html | MACDONALD TO HOLD PARLEY ON JOBLESS; Premier Invites Party Leaders to Cooperate in Measures to Relieve Unemployment. COOL TO LIBERALS OFFER Gives No Encouragement to Plan for Emergency Session--Local Officials Promise Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/crain-links-walsh-to-sinclair-deal-says-chairman-went-abroad-with.html | CRAIN LINKS WALSH TO SINCLAIR DEAL; Says Chairman Went Abroad With Oil Official and Later Granted 4 Permits to Him. CHECKS UP BANK ACCOUNT Fails to Find Withdrawals to Pay for Fare-- Appeals Board Head Before Grand Jury. White Is a Witness. Walsh to Return Today. New Federal Grand Jury. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/melinda-caperton-to-be-wed-june-28-her-marriage-to-robert-n-page.html | MELINDA CAPERTON TO BE WED JUNE 28; Her Marriage to Robert N. Page Will Take Place in Richmond, Va.5 SISTERS TO ATTEND HERBridal Veil, Sent From England by Her Grand-Aunts, Belonged toLady Helena Trench. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/3124-bank-shares-sold-179-obtained-for-stock-of-journal-square-of.html | 3,124 BANK SHARES SOLD; $179 Obtained for Stock of Journal Square of Jersey City. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/53-new-school-buildings-37927711-will-be-cost-of-construction-under.html | 53 NEW SCHOOL BUILDINGS; $37,927,711 Will Be Cost of Construction Under Way, Architect Says | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/carnegie-fund-votes-425000-library-aid-corporation-grants-during.html | CARNEGIE FUND VOTES $425,000 LIBRARY AID; Corporation Grants During the Present Year Made to Help Liberal Arts Colleges. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/500000-back-tax-upheld-lien-sustained-on-philadelphia-homes-sold-by.html | $500,000 BACK TAX UPHELD.; Lien Sustained on Philadelphia Homes Sold by Government. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/prayer-book-a-clue-to-an-irish-heiress-chance-scrawl-may-give-aged.html | PRAYER BOOK A CLUE TO AN IRISH HEIRESS; Chance Scrawl May Give Aged Postmistress a Share in $4,000,000 Estate Here. SONG FIRST POINTED TO HER Lawyer Heard Her Daughter Sing Little-Known Ballad of John Whalen's Native Village. Nineteen Cousins in Agreement. Old Song Is First Clue. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/mrs-morrow-silent-on-primary-result-she-took-an-active-part-in.html | MRS. MORROW SILENT ON PRIMARY RESULT; She Took an Active Part in Campaign-- Mrs. FrelinghuysenAlso Refuses to Talk. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/prestes-to-receive-u-of-p-degree-today-brazilian-presidentelect-and.html | PRESTES TO RECEIVE U. OF P. DEGREE TODAY; Brazilian President-Elect and Son Will Be Made Members of Liberty Bell Society. Hoover Will Be Represented. Graduates From Three States. | True | Special to The New York Times. | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/from-our-best-customer.html | FROM OUR BEST CUSTOMER. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/lawler-loses-to-matsuyama.html | Lawler Loses to Matsuyama. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/primary-votes-fail-as-test-of-issues-comment-in-washington-on-h.html | PRIMARY VOTES FAIL AS TEST OF ISSUES; Comment in Washington on Victories of Senator Schall in Minnesota and White in Maine. LACK NATIONAL IMPORT Former May Face Combined Opposition of Democrats and FarmerLaborites in November. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/65-of-princeton-1930-class-finishes-out-fouryear-course.html | 65% of Princeton 1930 Class Finishes Out Four-Year Course | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/changes-in-corporations-rs-hall-named-vice-president-of-republic.html | CHANGES IN CORPORATIONS.; R.S. Hall Named Vice President of Republic Steel. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/hapsburgs-lose-claim-court-rejects-suit-to-recover-estates-in.html | HAPSBURGS LOSE CLAIM.; Court Rejects Suit to Recover Estates in Former Austrian Poland. | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/senate-confirms-forbes-massachusetts-man-new-envoy-to-japanlegge.html | SENATE CONFIRMS FORBES.; Massachusetts Man New Envoy to Japan--Legge and Teague Voted On | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/england-is-victor-in-cricket-test-defeats-australia-in-fighting.html | ENGLAND IS VICTOR IN CRICKET TEST; Defeats Australia in Fighting Finish to Capture First Match by 93 Runs. LOSERS STAGE LATE RALLY Bradman Scores 131 In Spectacular innings--Winners Without H. Larwood's Services. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/big-board-listing-changes-insuranshares-certificates-and-great.html | BIG BOARD LISTING CHANGES, Insuranshares Certificates and Great Northern Issues Admitted. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/bank-to-change-name-and-move.html | Bank to Change Name and Move. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/confer-on-bmt-value-walker-and-transit-officials-make-progress.html | CONFER ON B.M.T. VALUE.; Walker and Transit Officials Make Progress Toward Accord. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/house-leaders-want-campaigns-watched-snell-resolution-proposes.html | HOUSE LEADERS WANT CAMPAIGNS WATCHED; Snell Resolution Proposes Appointment of Committee to NoteCandidates' Expenditures. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/urges-open-inquiry-into-teachers-row-first-witness-before-oshea.html | URGES OPEN INQUIRY INTO TEACHERS' ROW; First Witness Before O'Shea Repeats Charges, but Refuses Names in Pension Fight. HIS REQUEST IS DENIED Woman Teacher, to Be Heard Today, Backs Move to Sift Chargeat Public Hearings. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/graham-often-challengd-but-explorer-has-been-too-busy-to-bother.html | GRAHAM OFTEN CHALLENGED; But Explorer Has Been Too Busy to Bother With Defense. | True | RICHARD WELLING. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/canadian-warns-of-tariff-danger-cl-burton-tells-credit-men-at.html | CANADIAN WARNS OF TARIFF DANGER; C.L. Burton Tells Credit Men at Toronto United States Is Defeating Own Ends. ASSAILS WAR DEBT POLICY Commerce Department Aide Urges Delegates to Develop Scientific Distribution. Calls Policy Short-Sighted. Scientific Distribution Urged. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/butler-sees-peril-to-american-ideals-asserts-old-world-despotism.html | BUTLER SEES PERIL TO AMERICAN IDEALS; Asserts Old World Despotism Threatens Nations From Canada to Argentina. ADVOCATES CLOSER TIES Joins Wilbur and Others in Paying Tribute to Prestes--Hoover Sends Greetings. 600 Attend Dinner. Foresees Vast Changes. Voices President's Gratitude. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/ziegfelds-new-shows-rehearsal-dates-set-for-tom-dick-and-harry-and.html | ZIEGFELD'S NEW SHOWS; Rehearsal Dates Set for "Tom, Dick and Harry" and "Follies." | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/berryhill-gets-10-years-st-louis-bank-subsidiary-director-admits.html | BERRYHILL GETS 10 YEARS; St. Louis Bank Subsidiary Director Admits $605,000 Theft. | True | | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/provinces-defying-vienna-over-pabst-proheimwehr-governor-of-tyrol.html | PROVINCES DEFYING VIENNA OVER PABST; Pro-Heimwehr Governor of Tyrol Demands Revocation of Expulsion Order. STYRIA ALSO REBELLIOUS Offer of Citizenship in Defiance of Ban Adds to Danger, With the Heimwehr in Ugly Mood. | True | By John MacCormac. Wireless To the New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/city-planners-map-piers-for-big-ships-port-does-not-need-either-to.html | CITY PLANNERS MAP PIERS FOR BIG SHIPS; Port Does Not Need Either to Cut Inland or to Extend Bulkhead Lines, Report Says. 7 LOCATIONS PROPOSED 2 on West Shore of Manhattan, 3 inJersey and One Each in StatenIsland and Brooklyn Favored. Seven Sites Proposed. Would Shift Freight Piers. Brooklyn Belt Line Urged. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/baker-and-freeman-bout-tonight.html | Baker and Freeman Bout Tonight. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/policeman-shoots-clerk-by-mistake-patrolman-called-to-end-melee-in.html | POLICEMAN SHOOTS CLERK BY MISTAKE; Patrolman, Called to End Melee in Lefcourt Building, Takes Victim for Hold-Up Man. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/plans-new-pipe-line-in-mexico.html | Plans New Pipe Line in Mexico. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/music-week-honors-cover-wide-field-the-association-will-distribute.html | MUSIC WEEK HONORS COVER WIDE FIELD; The Association Will Distribute Medals and Cups Tomorrow at Carnegie Hall. ORPHANS' BAND GETS PRIZE Boys of Madison High School Win Cup—Many Awards in Every Branch of Musical Effort. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/triple-by-warren-helps-yale-score-drive-with-two-on-in-seventh.html | TRIPLE BY WARREN HELPS YALE SCORE; Drive With Two On in Seventh Gives Elis One-Run Lead— Harvard Beaten, 9-5. TENNISON STARS ON MOUND Yields 5 Runs in Third and Fourth, Then Halts Losers in Game Played in Rain. DESROCHES IS KNOCKED OUT Crimson Infielder Crashes Into Dugout Posts in Making BrilliantCatch—Nines Play Today. Daring Play Is Made. McGrath's Single Scores Two. Samborski Hit Freely. | True | Special to The New York Times. Times Wide World Photo. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/party-to-aid-infirmary-garden-event-to-be-held-at-untermyer-home-in.html | PARTY TO AID INFIRMARY; Garden Event to Be Held at Untermyer Home in Yonkers. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/realty-surety-companies.html | REALTY SURETY COMPANIES. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/great-golf-field-for-us-open-play-112-selected-in-sectional.html | GREAT GOLF FIELD FOR U.S. OPEN PLAY; 112 Selected in Sectional Qualifying to Supplement Exempted Entries. WALKER AND HANCOCK LOSE New York Provided Notable Failures, Among Them Brady,Cruickshank, Sweetser. Most Notable Failures. Many Exempted From Tests. Goodman Shows His Worth. | True | By William D. Richardson. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/princeton-school-graduates-141.html | Princeton School Graduates 141. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/chestnut-burr-wins-trot-triumphs-in-2yearold-event-at-sturbridge.html | CHESTNUT BURR WINS TROT; Triumphs in 2-Year-Old Event at Sturbridge Track. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/tin.html | TIN. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/output-and-prices-awry-in-furniture-industry-is-strangling-itself.html | OUTPUT AND PRICES AWRY IN FURNITURE; Industry Is Strangling Itself, Dr. Haake Tells Meeting of Producers Here. PLAN QUALITY STANDARDS Campaign Under Way for Minimum Specifications—Market Prospects Held to Be Good. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/walker-to-get-a-union-card-for-ground-breaking-today.html | Walker to Get a Union Card For Ground Breaking Today | True | | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/warner-brothers-add-12-theatres.html | Warner Brothers Add 12 Theatres. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/hoover-signs-tariff-bill-as-borah-in-senate-seeks-cuts-by-flexible.html | HOOVER SIGNS TARIFF BILL AS BORAH IN SENATE SEEKS CUTS BY FLEXIBLE CLAUSE; NEW DUTIES GO INTO EFFECT The President's Action Made Hawley-Smoot Bill Law at Midnight. SIX PENS FOR CEREMONY Idahoan on Floor Challenges Executive to Adjust Farm Rate 'Inequalities.' VOTE ON MOTION TODAY Smoot Confident That Stocks Will Rise--George Twits Him on Effect of Act. Ceremony of Signing Bill. Borah's Motion for Inquiry. HOOVER SIGNS BILL FOR NEW TARIFFS He Summarizes Added Costs. Smoot Hopes Market Will Rise. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/rubber.html | RUBBER. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/exjudge-left-3450-his-legacies-100000-ep-coyne-onetime-lobbyist-for.html | EX-JUDGE LEFT $3,450; HIS LEGACIES $100,000; E.P. Coyne, One-Time Lobbyist for Race Track Interests, Had Received Large Fees. Seelye Benedict Left $2,220,511. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/india-is-calmer-viceroy-reports-official-statement-declares.html | INDIA IS CALMER, VICEROY REPORTS; Official Statement Declares Opposition to Nationalist Campaign Is Growing. TRIBESMEN CAUSE CONCERN Seditious Propaganda Admittedly Going On in Peshawar District--Bombay Picketing Continues. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/war-flier-and-pupil-hurt-in-crash.html | War Flier and Pupil Hurt In Crash. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/stocks-struggle-higher-but-close-weak-grain-and-cotton-prices-rally.html | Stocks Struggle Higher, but Close Weak; Grain and Cotton Prices Rally Sharply | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/astoria-waterfront-site-sold.html | Astoria Waterfront Site Sold. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/racing-schooner-hauled-off-shore.html | Racing Schooner Hauled Off Shore. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/connecticut-items-textile-manufacturer-buys-65acre-newtown-estate.html | CONNECTICUT ITEMS; Textile Manufacturer Buys 65Acre Newtown Estate. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/will-play-out-schedules-four-new-england-league-baseball-clubs-to.html | WILL PLAY OUT SCHEDULES; Four New England League Baseball Clubs to Continue Season. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/morrow-wins-by-125000-fort-dry-admits-defeat-pledges-support-to.html | MORROW WINS BY 125,000; FORT, DRY, ADMITS DEFEAT, PLEDGES SUPPORT TO RIVAL; FRELINGHUYSEN IS TRAILING Envoy in Senate Race Has 230,166 in 2,098 Districts, Fort 66,416.CARRIES EVERY COUNTY,Shows Commanding Strength From Start for Both Long and Short Jersey Terms.OPPOSES SIMPSON IN FALLCampaign, Due to Dry Struggle,Watched Widely as MarkingTrend in the Nation. Fort Promises Aid In Fall. Frelinghuysen to Aid Also. MORROW IS WINNER; FORT PLEDGES AID Morrow Telegraphs Rivals. Strong in Dry Territory. Prohibition Main Issue. Candidates Vote Early. | True | Times Wide World Photo.Times Wide World Photo. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/direct-primaries-they-should-be-abolished-in-favor-of-conventions.html | DIRECT PRIMARIES; They Should Be Abolished in Favor of Conventions. | True | JOHN W. HUTCHINSON. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/red-sox-triumph-to-sweep-series-hammer-3-white-sox-hurlers-to.html | RED SOX TRIUMPH TO SWEEP SERIES; Hammer 3 White Sox Hurlers to Achieve Early Lead and Are Never Headed. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/sees-steel-market-gain.html | SEES STEEL MARKET GAIN. | True | Special to The New York Times. | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/royal-family-sees-ascot-races-open-king-queen-and-sons-present.html | ROYAL FAMILY SEES ASCOT RACES OPEN; King, Queen and Sons Present -- Trimbon Wins the Royal Gold Vase With Ease. BONNY BOY IS ALSO VICTOR Lennarchus Captures the Coventry Stakes From Sir Andrew, Owned by Woodward, American. Schiff's Argonaut Second. Signal for King's Arrival. Trimbon Pays 6 to 4. | True | Wireless to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/hagenlacher-wins-second-block.html | Hagenlacher Wins Second Block | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/review-of-the-day-in-realty-market-volume-of-sales-in-manhattan.html | REVIEW OF THE DAY IN REALTY MARKET; Volume of Sales in Manhattan Shows Largest Gain in Several Weeks. DEALS WIDELY SCATTERED Activity Ranges From Greenwich Village to the Washington Heights Area. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/drafts-fire-rules-for-film-studios-group-appointed-by-dorman-as.html | DRAFTS FIRE RULES FOR FILM STUDIOS; Group Appointed by Dorman as Result of the Pathe Blaze Reports to Aldermen. AIMS AT GREAT STRINGENCY 109 Regulations Govern the Use of Sprinklers, Filament, Exits, FlameProofing and Guards. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/police-department.html | Police Department. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/film-shows-marine-life.html | Film Shows Marine Life. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/viafora-ends-life-artist-long-ill-caricaturist-dies-by-shot-while.html | VIAFORA ENDS LIFE; ARTIST LONG ILL; Caricaturist Dies by Shot While Wife, Mme. Giaparelli, Is Giving Singing Lesson. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/1218-at-city-college-get-degrees-tonight-senior-leaders-at-city.html | 1,218 AT CITY COLLEGE GET DEGREES TONIGHT; SENIOR LEADERS AT CITY COLLEGE. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/dr-frank-boynton-educator-is-killed-in-automobile-crash-on-long.html | Dr. Frank Boynton, Educator, Is Killed In Automobile Crash on Long Island | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/yale-defeats-army-in-title-polo-play-powerful-attack-and-excellent.html | YALE DEFEATS ARMY IN TITLE POLO PLAY; Powerful Attack and Excellent Defense Win Semi-Final Round Match, 13 to 2. IGLEHART SCORES 6 GOALS Phipps Plays Well, Making Three --Haskell and Wing Star for the Cadets. Iglehart Is Star. Haskell's Play Splendid. Rathborne Makes Long Run. | True | By Lincoln A. Werden. Special To The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/schwartz-players-in-buenos-aires.html | Schwartz Players In Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/united-states-senate.html | United States Senate. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/maps-east-side-plan-first-avenue-group-aiding-city-in-development.html | MAPS EAST SIDE PLAN.; First Avenue Group Aiding City in Development Program. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/british-open-medal-is-won-by-compston-leads-qualifiers-at-hoylake.html | BRITISH OPEN MEDAL IS WON BY COMPSTON; Leads Qualifiers at Hoylake With 70-71-141, Two Strokes Better Than Cotton. JONES TIED IN 20TH PLACE Has 77 for Second Day's Play --Diegel, With 145, Best of 8 U.S. Survivors. FIELD IS REDUCED TO 112 Von Elm, Moe, Stevens, Horton and Macdonald Smith and Barnes Finish Safely. Horton Smith Not at His Best. Macdonald Smith Shoots Well. Moe Last American to Start. Leading Americans Remain. Police Sergeant Guards Jones. | True | By Major Guy C. Campbell. Special Cable To the New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/meadow-brook-polo-postponed-by-rain-schedule-rearranged-for.html | MEADOW BROOK POLO POSTPONED BY RAIN; Schedule Rearranged for Eastcott-Army and Shelburnes-Ramblers Matches Tomorrow. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/argentine-peso-drops-exchange-value-falls-to-lowest-level-touched.html | ARGENTINE PESO DROPS.; Exchange Value Falls to Lowest Level Touched This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/exking-michael-passes-third-form-tests-will-enroll-in-army-next.html | Ex-King Michael Passes Third Form Tests; Will Enroll in Army Next Fall When Nine | True | Special to The New York Times. | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/westchester-deals-white-plains-business-corner-sold-to-investor.html | WESTCHESTER DEALS.; White Plains Business Corner Sold to Investor. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/city-republicans-push-repeal-plea-harbord-committee-votes-wet.html | CITY REPUBLICANS PUSH REPEAL PLEA; Harbord Committee Votes Wet Plank--Bans Modification as Weakening the Cause. DEFERS ACTION ON PRIMARY Report Assailing Nomination System as "Rich Man's Game" Is Put Over to Next Meeting. Dry Opposition Lacking. Direct Primary Attacked. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/wheaton-graduates-105-carnegie-corporation-gives-15000-to-the.html | WHEATON GRADUATES 105.; Carnegie Corporation Gives $15,000 to the Library. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/hoover-reception-friday-byrd-party-leaves-here-for-capital-at.html | HOOVER RECEPTION FRIDAY.; Byrd Party Leaves Here for Capital at Midnight Tomorrow. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/russoreich-parley-in-rapallo-spirit-friendship-reaffirmed-by-both.html | RUSSO-REICH PARLEY IN 'RAPALLO SPIRIT'; Friendship Reaffirmed by Both as 'Conciliation Conference' Begins in Moscow. SOVIET TRIUMPH IS SEEN Relations, Much Strained, Have Been Eased at Time When the Foreign Horizon Is Clouded. German Resentment. Credit Scheme Operative. | True | By Walter Duranty. Wireless to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/re-holz-is-praised-by-salvation-army-retiring-after-46-years-he.html | R.E. HOLZ IS PRAISED BY SALVATION ARMY; Retiring After 46 Years, He Gets Tributes From Walker and Commander Booth. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/increase-in-export-of-grain-last-week-nearly-equal-to-a-year-ago.html | INCREASE IN EXPORT OF GRAIN LAST WEEK; Nearly Equal to Year Ago-- Wheat Shipments Exceed Those of 1929. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/odouls-hit-wins-for-phils-in-tenth-single-brings-in-sothern-to-take.html | O'DOUL'S HIT WINS FOR PHILS IN TENTH; Single Brings in Sothern to Take a Close Decision From the Pirates. PITCHERS STAGE A DUEL Klein Connects Safely for His 26th Game in Row--Traynor Wallops a Homer. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/mediocrity.html | MEDIOCRITY. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/canada-outside-of-electric-deal.html | Canada Outside of Electric Deal. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/says-hoovers-policy-calls-for-new-party-independent-league-assails.html | SAYS HOOVER'S POLICY CALLS FOR NEW PARTY; Independent League Assails Tariff as Treason to Farmer and Consumer. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/yale-varsity-crew-slackens-its-work-harvard-also-has-light-drill-on.html | YALE VARSITY CREW SLACKENS ITS WORK; Harvard Also Has Light Drill on Thames, Where Rivals Will Race on Friday. ELI JAYVEES, CUBS TIMED Junior Varsities and Freshmen Do Nearly All of Hard Rowing as Weather Improves. Times Are Not Announced. Jayvee Eight Rearranged. | True | By Robert F. Kelley. Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/dann-southern-medalist-sets-course-record-with-68-in-amateur-title.html | DANN SOUTHERN MEDALIST.; Sets Course Record With 68 in Amateur Title Tourney. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/says-hoover-set-foreign-loan-curbs-state-department-comments-on.html | SAYS HOOVER SET FOREIGN LOAN CURBS; State Department Comments on Senate's Request for Explanation of Legal Basis. POLICY ORIGINATED IN WAR Government Supervision Was Continued as Important in Debt Funding Days, It Is Said. Traces Origin to World War. New Policy Inaugurated. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/dan-healy-golfer-dead-victim-of-detroit-motor-accident-was-well.html | DAN HEALY, GOLFER, DEAD.; Victim of Detroit Motor Accident Was Well Known Here. | True | | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Effect on Business. Taxes and Money Market. Declined With Thanks. As if Anybody Knew. What the Bankers Think. Trust Asset Values. Commodities Generally Higher. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/army-increases-automatic-arms.html | Army Increases Automatic Arms. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/woman-brisk-bidders-at-postoffice-sale-1-for-nine-pails-of-pickled.html | WOMEN BRISK BIDDERS AT POSTOFFICE SALE; $1 for Nine Pails of Pickled Mackerel Is Low Price--Silk Stockings in Demand. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/danish-rulers-leave-for-fete-in-iceland-27-guns-boom-as-king-and.html | DANISH RULERS LEAVE FOR FETE IN ICELAND; 27 Guns Boom as King and Queen Sail--Hosts Worry Because They Have No Guns. | True | Wireless to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/stock-increases-ratified-houston-oil-and-houston-pipe-line-enlarge.html | STOCK INCREASES RATIFIED.; Houston Oil and Houston Pipe Line Enlarge Capitalizations. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/friars-to-give-road-show-parade-to-precede-performance-in-atlantic.html | FRIARS TO GIVE 'ROAD SHOW'; Parade to Precede Performance in Atlantic City on July 6. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/117-are-graduated-at-sarah-lawrence-dr-jh-finley-terms-class-the.html | 117 ARE GRADUATED AT SARAH LAWRENCE; Dr. J.H. Finley Terms Class the 'Jeanne d'Arcs of a New Order of Individual Beauty.' | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Interborough Rapid Transit. Brooklyn Manhattan Transit. Brooklyn & Queens Transit. Market Street Railway. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/says-cooley-paid-but-barred-sister-probation-officer-testifies.html | SAYS COOLEY PAID, BUT BARRED SISTER; Probation Officer Testifies ExChief Told Him to Keep Mrs.Lawler Out of Office.SHE IS LINKED TO 3 JOBSWorked in Drug Store Here WhileGetting City and Buffalo Salaries, Witnesses Swear. Says Mrs. Lawler Had Three Jobs. Doctor Calls Telegram a Forgery. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/launch-ferryboat-for-citys-serivce-officials-attend-ceremony-at.html | LAUNCH FERRYBOAT FOR CITY'S SERIVCE; Officials Attend Ceremony at Tebo Yards for Chelsea, New Electric Carrier. MAYOR'S SISTER SPONSOR Program Is Broadcast to Radio Audience--Municipal Craft Has Capacity of 80. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/miss-parkinson-sees-hard-battle-ahead-democratic-aspirant-for.html | MISS PARKINSON SEES HARD BATTLE AHEAD; Democratic Aspirant for Senate Short Term Plans to Stump State in Campaign. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/morgan-to-spend-1000000-improving-park-in-glen-cove.html | Morgan to Spend $1,000,000 Improving Park in Glen Cove | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/galahad-captures-sedgwick-handicap-reuter-stable-entry-comes-from.html | GALAHAD CAPTURES SEDGWICK HANDICAP; Reuter Stable Entry Comes From Behind to Win in Stretch at Washington Park. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/radio-city-planning-post-for-stokowski-symphony-auditorium-under.html | RADIO CITY PLANNING POST FOR STOKOWSKI; Symphony Auditorium "Under Consideration" in Rockefeller Centre Is for Conductor. HE IS WON TO BROADCASTING Philadelphia Leader Tried It Last Winter and Has Been Studying Technical Side. ENGINEERS WORK ON MODEL 5th Av. Amusement Project Will Be Designed In Plastic Form Before It Is Reduced to Paper. | True | | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/sun-beau-annexes-bramble-handicap-closes-strongly-in-stretch-to.html | SUN BEAU ANNEXES BRAMBLE HANDICAP; Closes Strongly in Stretch to Beat Apple Cart by Length in Aqueduct Feature. UNION CLAIMING TO ON TAP Gains Early Lead and Wins by Four Lengths From Gay Past, With Timon Third. Coltiletti on Sun Beau. Nine in Union Claiming. | True | By Bryan Field. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/bronx-sites-sold-investor-acquires-taxpayer-on-southern-boulevard.html | BRONX SITES SOLD.; Investor Acquires Taxpayer on Southern Boulevard. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/piers-for-great-liners.html | PIERS FOR GREAT LINERS. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/the-maine-primaries.html | THE MAINE PRIMARIES. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/steel-merger-trial-set-suits-of-opponents-to-bethlehemyoungstown.html | STEEL MERGER TRIAL SET.; Suits of Opponents to BethlehemYoungstown Union June 25. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/kingsfordsmith-balked-weather-report-again-delays-takeoff-from.html | KINGSFORD-SMITH BALKED.; Weather Report Again Delays Takeoff From Dublin--Flier to Wed. | True | Wireless to THE NEW YORK TIMES. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/cannon-convicted-tinkham-declares-representative-assails-bishop-in.html | CANNON 'CONVICTED,' TINKHAM DECLARES; Representative Assails Bishop in House for His Refusal to Testify. ACCUSES HIM OF FALSEHOOD Members Break Into Applause as Speech Is Concluded, None Rising to Defense. CANNON 'CONVICTED,' TINKHAM DECLARES Refers to Jameson Gifts. Tinkham Lists 12 Questions. Asserts Report Was Required. Assails "Conspiracy" Charge. Cannon Calls Tinkham a 'Coward.' | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/miss-gluttings-84-tops-met-tourney-20yearold-girl-leads-field-of-68.html | MISS GLUTTING'S 84 TOPS MET. TOURNEY; 20-Year-Old Girl Leads Field of 68 by Nine Strokes at Rock Spring. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/braves-turn-back-reds-in-two-games-frankhouse-obtained-from-the.html | BRAVES TURN BACK REDS IN TWO GAMES; Frankhouse, Obtained From the Cards, Makes Debut and Helps Boston Take Opener. RIXEY FAILS IN NIGHTCAP Victors Erase Three-Run Lead and Hammer Three Cincinnati Hurlers for 16 Hits. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/18-to-become-ensigns-harvard-graduates-will-get-naval-commissions.html | 18 TO BECOME ENSIGNS.; Harvard Graduates Will Get Naval Commissions Today. | True | Special to The New York Times. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/st-jean-increases-lead-wins-two-blocks-in-pocket-billiard-match.html | ST. JEAN INCREASES LEAD.; Wins Two Blocks in Pocket Billiard Match With Ponzi. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/miss-milburn-wed-to-ar-connelly-ceremony-at-her-mothers-fifth.html | MISS MILBURN WED TO A.R. CONNELLY; Ceremony at Her Mother's Fifth Avenue Home Performed by Rev. John F. White. BROTHER ESCORTS BRIDE Her Sister, Frances, Is Her Only Attendant--Couple to Go to Europe on Wedding Trip. | True | Ira L. Hill Studio. | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/durant-cuts-price-on-coach.html | Durant Cuts Price on Coach. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/m-agassizes-hosts-at-newport-club-walter-andrews-also-gives-a.html | M. AGASSIZES HOSTS AT NEWPORT CLUB; Walter Andrews Also Gives a Luncheon--Shakespearean Concert Is Planned. MANY ARRIVALS EXPECTED Homes Being Opened for Mrs. J.H. Prentice, Woodbury Blairs and J.D. Sawyers. Circus Proves Popular. Registrants at the Casino. | True | Special to The New York Times. | C1B75545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/vause-is-pictured-as-defrauding-poor-sobs-as-trial-opens-the-former.html | VAUSE IS PICTURED AS DEFRAUDING POOR; SOBS AS TRIAL OPENS; The Former Judge Shaken as He Faces Irate Victims of $400,000 Failure. JURY BOX QUICKLY FILLED Tuttle Charges Jurist Advised Finance Company, "Insolvent" From Start, to Evade Laws. WALSH BEFORE GRAND JURY Crain Says Chairman Went Abroad With Sinclair Aide and Then Granted 4 Permits to Him. Vause Weeps in Court. VAUSE IS PICTURED AS DEFRAUDING POOR | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/a-peoples-amusement-capitol.html | A PEOPLE'S AMUSEMENT CAPITOL. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/exgov-flynn-weds-virginia-m-goodwin-rhode-islander-is-married-to.html | EX-GOV. FLYNN WEDS VIRGINIA M. GOODWIN; Rhode Islander Is Married to New York Girl in the Church of Our Lady of Lourdes. | True | | C1B75545 |
| 1930-06-18 | 1930-06-18 | https://www.nytimes.com/1930/06/18/archives/denies-sugar-duty-joker-smoot-explains-2cent-cut-in-differential-on.html | DENIES SUGAR DUTY 'JOKER.'; Smoot Explains 2-Cent Cut In Differential on Refined Product. | True | Special to The New York Times. | C1B75545 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/groups-in-3-nations-linked-by-the-radio-berlin-and-san-francisco.html | GROUPS IN 3 NATIONS LINKED BY THE RADIO; Berlin and San Francisco Power Parleys Hear Each Other, England and New Jersey. EDISON TALKS IN WORKSHOP Owen D. Young, Lord Derby and Marconi Also Speak, With Audibility Here Excellent. Details of the Hook-Up. GROUPS IN 3 NATIONS LINKED BY THE RADIO Owen D. Young Heard. | True | Special Cable to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/rentschier-adds-to-estate.html | Rentschier Adds to Estate. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/2-bid-for-hotel-belmont-bar-bottles-raise-price-to-27.html | $2 Bid for Hotel Belmont Bar; Bottles Raise Price to $27 | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/us-stars-seeded-for-british-play-tilden-second-doeg-fourth-and-lott.html | U.S. STARS SEEDED FOR BRITISH PLAY; Tilden Second, Doeg Fourth and Lott Fifth, in Title Tennis Tourney at Wimbledon. MRS. MOODY HEADS WOMEN Is Also Placed at No. 1 With Miss Ryan In Doubles--Lott and Doeg Top Men's Doubles. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/james-e-desmond-civic-leader-in-elizabeth-dies-after-an-operation.html | JAMES E. DESMOND.; Civic Leader in Elizabeth Dies After an Operation. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/womans-slayer-doomed-to-hang.html | Woman's Slayer Doomed to Hang. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/stock-exchange-aides-get-awards-for-study-thirty-receive-graduation.html | STOCK EXCHANGE AIDES GET AWARDS FOR STUDY; Thirty Receive Graduation Certificates--$1,400 in PrizesPresented by Brokers. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/kidnapping-threat-enters-ricci-case-guardian-of-boy-prodigy-tells.html | KIDNAPPING THREAT ENTERS RICCI CASE; Guardian of Boy Prodigy Tells Court She Feared "Stranger" Who Accompanied Father. SAYS SHE HAS NEW BACKER Miss Lackey Reports Another Will Replace Oil Man's Withdrawn Support if She Wins. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/alfonso-to-start-on-trip-king-of-spain-leaves-today-for-paris-and.html | ALFONSO TO START ON TRIP.; King of Spain Leaves Today for Paris and London. | True | Special Cable to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/schulte-buys-two-brooklyn-corners.html | Schulte Buys Two Brooklyn Corners | True | | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/victims-lay-losses-to-faith-in-vause-witness-says-exjudge-told-him.html | VICTIMS LAY LOSSES TO FAITH IN VAUSE; Witness Says Ex-Judge Told Him Finance Company Would Be One of Largest in World. WOMAN SAYS SHE LOST ALL Mother Weeps as She Tells of Drawing Children's Money to Put in Concern. AMELI WILL SIFT TAXES Tuttle Informs Him Jurist Got More Than $132,000 in 1926, but Reported Only $30,000. Brother Aids Vause Into Court. Drew Children's Money, Too. Plea for Delay Denied. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/port-chester-civic-club-entertains.html | Port Chester Civic Club Entertains. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/budget-arouses-france-tardieu-is-asked-to-explain-items-for-public.html | BUDGET AROUSES FRANCE.; Tardieu Is Asked to Explain Items for Public Services and Defense. | True | Special Cable to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/reich-aroused-by-tariff-german-press-calls-hoover-hasty-in-signing.html | REICH AROUSED BY TARIFF.; German Press Calls Hoover Hasty in Signing Hawley-Smoot Bill. | True | Wireless to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/gets-jackson-heights-home.html | Gets Jackson Heights Home. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/urges-sixth-av-homes-association-favors-development-of-new.html | URGES SIXTH AV. HOMES.; Association Favors Development of New Apartment Area. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/morrow-plurality-to-exceed-300000-with-31-districts-missing-he.html | MORROW PLURALITY TO EXCEED 300,000; With 31 Districts Missing He Polls 417,058, Fort 117,439 and Frelinghuysen 47,780. STATE WET PLANK LOOMS Republican Leaders Face Pressure to Follow Issue of Victorious Candidate.PRIMARY VOTE A RECORDAmbassador to Return to MexicoNext Week to Wind Up His Diplomatic Duties. Morrow to Go to Mexico Soon. Morrow Thanks His Supporters. Wet Wins in Fort District. Close Fight in Bergen. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/brock-and-schlee-in-storms-set-record-for-roundtrip.html | Brock and Schlee, in Storms, Set Record For Round-Trip Transcontinental Flight | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/quebec-lieut-governor-honored.html | Quebec Lieut. Governor Honored. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/bond-flotations-securities-of-public-utility-companies-to-be-placed.html | BOND FLOTATIONS; Securities of Public Utility Companies to Be Placed onthe Market.Central Arizona Light and Power. Western Power, Light & Telephone. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/patten-is-named-queens-tax-chief-walker-in-move-to-unify-party-also.html | PATTEN IS NAMED QUEENS TAX CHIEF; Walker in Move to Unify Party Also Appoints Benninger Park Commissioner. THEOFEL FAVORED BOTH Mayor's Act Is Expected to End Three-Cornered Fight Which Lost Borough to Democrats. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/miss-hicks-gains-in-glen-head-golf-defeats-mrs-toerge-4-and-3-in-2d.html | MISS HICKS GAINS IN GLEN HEAD GOLF; Defeats Mrs. Toerge, 4 and 3, in 2d Round of Long Island Championship. MRS. HECKSCHER ADVANCES Turns Back Mrs. Crisp, 4 and 3— Mrs. Federman Beats Mrs. Bassett, 6 and 4. Rival Plays Losing Match. Holes 3 Birdies in Row. | True | By Lincoln A. Werden. Special To the New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/wheat-corn-rye-lowest-of-season-due-to-slump-of-stocks-and-reaction.html | WHEAT, CORN, RYE LOWEST OF SEASON; Due to Slump of Stocks and Reaction in Liverpool to Previoius Day's Rise. RALLIES EFFECTED LATE Demand for Hard Grain for Export Falls Off Despite Bottom Quotations. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/swears-cooley-got-sister-job-in-store-probation-officer-testifies.html | SWEARS COOLEY GOT SISTER JOB IN STORE; Probation Officer Testifies ExChief Knew Mrs. Lawler HadTwo Positions at Once.PROSECUTION RESTS CASE Accused on Stand Today to Stress Fact He Returned All Money Improperly Paid to Relative. | True | | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/buys-plot-in-riverdale-section.html | Buys Plot in Riverdale Section. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/corrigan-leases-maisonette.html | Corrigan Leases Maisonette. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/a-foundation-pioneer.html | A "FOUNDATION" PIONEER. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/radio-will-follow-byrd-through-day-national-networks-to-report.html | RADIO WILL FOLLOW BYRD THROUGH DAY; National Networks to Report Events From Meeting of Ships Till Late at Night. TUGS WILL BROADCAST Mobile Transmitter Is Provided for Parade--Columbia, N.B.C., WNYC and WOR to Take Part. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/approve-4600000-contracts.html | Approve $4,600,000 Contracts. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/held-in-insurance-fraud-staten-island-man-accused-of-aiding-in.html | HELD IN INSURANCE FRAUD.; Staten Island Man Accused of Aiding in $35,000 Plot. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/u-of-p-gives-degree-to-senhor-prestes-brazilian-flag-is-flown-at.html | U. OF P. GIVES DEGREE TO SENHOR PRESTES; Brazilian Flag Is Flown at Commencement Exercises in Which 1,684 Are Graduated. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/cotton-gains-come-after-years-lows-covering-in-last-hour-adds-30-to.html | COTTON GAINS COME AFTER YEAR'S LOWS; Covering in Last Hour Adds 30 to 40 Points, All Deliveries Profiting. FINISH IS AT TOP PRICES July Swerves From Bottom Figure of Day to Highest in 15 Minutes of Trading. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/roy-young-backs-branch-banking-he-tells-minnesota-bankers-the-unit.html | ROY YOUNG BACKS BRANCH BANKING; He Tells Minnesota Bankers the Unit System Has Failed in Farming Areas. POINTS TO MANY FAILURES Forty Per Cent of the Banks in Seven Agricultural States Have Closed in 10 Years, He Says. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/capital-sees-end-of-the-income-tax-cut-with-outlay-rising-and.html | Capital Sees End of the Income Tax Cut With Outlay Rising and Receipts Falling | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/acquire-kentucky-gas-properties.html | Acquire Kentucky Gas Properties. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/agricultural-chemical-redemption.html | Agricultural Chemical Redemption. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/seek-20000-pearls-lost-on-shopping-tour-detectives-search-pawnshops.html | SEEK $20,000 PEARLS LOST ON SHOPPING TOUR; Detectives Search Pawnshops for Necklace of Mrs. Greenwood-- Reward of $3,000 Offered. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/municipal-loans-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Announced--Offerings to the Public State of Maine. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/to-act-on-wabash-rumors-crain-will-investigate-alleged-effort-to.html | TO ACT ON WABASH RUMORS; Crain Will Investigate Alleged Effort to Depress Stock. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/denies-merger-with-fox-lord-lee-says-british-will-keep-control-of.html | DENIES MERGER WITH FOX.; Lord Lee Says British Will Keep Control of Gaumont Films. | True | Wireless to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/warners-get-control-of-61-more-theatres-buy-crescent-amusement-co.html | WARNERS GET CONTROL OF 61 MORE THEATRES; Buy Crescent Amusement Co., Which Operates in Three Southern States. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/realty-board-to-vote-on-merger.html | Realty Board to Vote on Merger. | True | | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/to-improve-steel-plants-carnegie-company-will-spend-5000000-in.html | TO IMPROVE STEEL PLANTS.; Carnegie Company Will Spend $5,000,000 in Pittsburgh Area. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/stamp-sees-tariff-blow-to-exporters-british-financier-sailing-for.html | STAMP SEES TARIFF BLOW TO EXPORTERS; British Financier, Sailing for Home, Says Law Causes Irritation Abroad. HE DECRIES STOCK "PANIC" Recession Declared to Be Temporary, With "Underlying Strengthof America Very Great." | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/review-of-the-day-in-realty-market-brokers-report-some-deals-in.html | REVIEW OF THE DAY IN REALTY MARKET; Brokers Report Some Deals in Sections North of Fiftyninth Street. INVESTORS MOST ACTIVE Two Large Loans Made on Washington Heights Holdings-- Schulteto Build In Third Avenue. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/back-new-haven-road-in-sound-line-plea-new-england-shippers-endorse.html | BACK NEW HAVEN ROAD IN SOUND LINE PLEA; New England Shippers' Endorse Continuance of Service to I.C.C. Examiner at Boston. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/mcfadden-calls-lamont-mellon-also-is-invited-to-hearing-on.html | McFADDEN CALLS LAMONT.; Mellon Also Is Invited to Hearing on Anti-German Bond Bill. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/european-press-bitter-italian-swiss-and-belgian-papers-deplore.html | EUROPEAN PRESS BITTER.; Italian, Swiss and Belgian Papers Deplore Signing of Tariff Bill. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/b-o-opposes-prr-on-control-of-road-delay-on-western-marylands.html | B.& O. OPPOSES P.R.R. ON CONTROL OF ROAD; Delay on Western Maryland's Disposal Held to Be Due to Selective Policy. SALE TO WABASH BARRED Pittsburgh & West Virginia Also Disapproved as Purchaser--Golder Shumate in New Post. Plans of the P. & W. Va. Shumate in New Post. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/pabst-in-venice-sees-anschluss-inevitable-expelled-leader-of-the.html | PABST IN VENICE SEES ANSCHLUSS INEVITABLE; Expelled Leader of the Austrian Heimwehr Explains Its Aims--Says He'll Quit Politics. | True | Wireless to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/yale-nine-beaten-series-ends-in-tie-loses-to-harvard-in-2d-game-of.html | YALE NINE BEATEN; SERIES ENDS IN TIE; Loses to Harvard in 2d Game of Annual Rivalry, 14-4-- No Play-Off Carded. McGRATH DRIVES HOME RUN Also Gets 2 Doubles, Single in Crimson Triumph for Total of 9 Bases--Named Captain. ELIS USE THREE PITCHERS Newton, McDonald and Taylor Fail to Stop Opponents' Attack-- Devens Victor on Mound. Taylor Goes on Mound. Nugent Gets Four Singles. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/tells-of-chain-store-growth.html | Tells of Chain Store Growth. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/silver-output-up-in-three-months-world-total-55476000-ounces-in.html | SILVER OUTPUT UP IN THREE MONTHS; World Total 55,476,000 Ounces in First Quarter, Against 51,760,000 Year Ago. MAY PRODUCTION UNEVEN Decrease in the United States and Canada, While Peru Shows an Increase. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/simon-talk-gives-no-clue-radio-speech-fails-to-hint-at-india.html | SIMON TALK GIVES NO CLUE.; Radio Speech Fails to Hint at India Commission's Recommendations. | True | Special Cable to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/miss-wylie-names-bridal-attendants-ceremony-with-james-h-case-jr-in.html | MISS WYLIE NAMES BRIDAL ATTENDANTS; Ceremony With James H. Case Jr. in Central Presbyterian Church on June 25. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/morrow-vote-seen-as-big-wet-victory-antiprohibitionists-hail-it-as.html | MORROW VOTE SEEN AS BIG WET VICTORY; Anti-Prohibitionists Hail It as Their Greatest Triumph at the Polls. CALL NOMINEE A PIONEER Predict End of Temporizing on Liquor Issue--Drys Say Envoy Won on His Personality. | True | | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/lawyer-arrested-for-17686-theft-elizabeth-sunday-school-head-held.html | LAWYER ARRESTED FOR $17,686 THEFT; Elizabeth Sunday School Head Held in $25,000 Bail for Mortgage Irregularities. ACCIDENT REVEALS CASE State Banking Official Charges Church Worker Appropriated Building Loan Payments. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/dawes-takes-hold-of-chicago-fair-ambassador-drafts-financing.html | DAWES TAKES HOLD OF CHICAGO FAIR; Ambassador Drafts Financing Campaign and Confers With Exposition Workers. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/toto-outpoints-ekeland-wins-160pound-final-in-amateur-show-of.html | TOTO OUTPOINTS EKELAND; Wins 160-Pound Final in Amateur Show of Bromdale A.C. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/mac-smith-cotton-tie-jones-for-lead-english-pro-equals-americans.html | MAC SMITH, COTTON TIE JONES FOR LEAD; English Pro Equals Americans' 70s in First Round of British Open Golf.BARNES, ROBSON GET 71SHorton Smith and N. SuttonNext With 72s--Diegel andMoe Bracketed at 74. VON ELM TAKES 9 ON FIFTH Finishes With 81 as Result ofDisastrous Hole--Leaders EqualHoylake Record. Compston Has a 74. Moe Goes Out in 39. Makes Great Approach. Gives Flash of Genius. Mac Smith and Barnes Shine. Jones to Play in Afternoon. | True | By Major Guy C. Campbell. Wireless To the New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/boylan-fears-peril-in-modern-college-warns-graduates-of-hunter-not.html | BOYLAN FEARS PERIL IN MODERN COLLEGE; Warns Graduates of Hunter Not to Confuse Change With Progress. UPHOLDS DIRECTIVE DUTY "What Public Ought to Want" Is Urged as Aim--970 Young Women Receive Degrees. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/philadelphia-begins-franklin-memorial-cyrus-hk-curtis-turns-first.html | PHILADELPHIA BEGINS FRANKLIN MEMORIAL; Cyrus H.K. Curtis Turns First Sod After $5,000,000 Fund Is Completed. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/auction-results.html | AUCTION RESULTS. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/ruth-hits-2-homers-as-yanks-triumph-one-blow-is-longest-ever-made.html | RUTH HITS 2 HOMERS AS YANKS TRIUMPH; One Blow Is Longest Ever Made at Albany--Eastern Leaguers Bow, 8 to 3. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/3run-drive-in-7th-decides-for-giants-mcgrawmen-open-western-trip.html | 3-RUN DRIVE IN 7TH DECIDES FOR GIANTS; McGrawmen Open Western Trip With Victory Over Pirates--Walker Hurts Leg. CRITZ NIPS LATE RALLY Turns P. Waner's Hard Liner Into Double Play Unassisted With Tying Run on Base in 9th. Pirates In Late Rally. Ten Giants Left Stranded. | True | By William E. Brandt. Special To The New York Times.times Wide World Photo. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/listings-approved-by-stock-exchange-200000-shares-of-american.html | LISTINGS APPROVED BY STOCK EXCHANGE; 200,000 Shares of American Rolling Mill to Be Used in Acquiring Sheffield Steel. TOBACCO CONCERN IN DEALS Porto Rican American to Get Minority Stocks of Congress Cigarand Waitt & Bond. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/dh-cox-jr-upset-in-boat-son-of-broker-and-robert-sloan-swim-600.html | D.H. COX JR. UPSET IN BOAT; Son of Broker and Robert Sloan Swim 600 Feet to Save Themselves. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/united-traction-reports.html | United Traction Reports. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/sugar-and-silk-futures-react-lowest-ever-recorded-here.html | Sugar and Silk Futures React, Lowest Ever Recorded Here | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/fee-of-5000000-from-us-steel-is-claimed-by-lawyer-for-aid-in.html | Fee of $5,000,000 From U.S. Steel Is Claimed By Lawyer for Aid in $33,000,000 Tax Refund | True | | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/13-yachts-leave-for-new-london-red-arrow-smallest-craft-in-fleet-is.html | 13 YACHTS LEAVE FOR NEW LONDON; Red Arrow, Smallest Craft in Fleet, Is First Away as Run From Rye Begins. START IN THREE DIVISIONS G. Smith's Skai and Manny'a Synthetic Lead Their RespectiveClasses In Crossing Line. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/mcgovern-and-farrell-to-speak.html | McGovern and Farrell to Speak. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/charges-roosevelt-sidesteps-inquiry-state-chairman-maier-assails.html | CHARGES ROOSEVELT SIDE-STEPS INQUIRY; State Chairman Maier Assails Governor for Not Acting in City Investigation. HAS FULL POWER, HE SAYS Ascribes Failure to Sift "Political Scandals" Here to Protaction of Tammany. Cites Queens Sewer Inquiry. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/freemanbaker-bout-postponed.html | Freeman-Baker Bout Postponed. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/cornells-varsity-rows-fast-3-miles-flashing-ahead-at-40-beat-it.html | CORNELL'S VARSITY ROWS FAST 3 MILES; Flashing Ahead at 40 Beat, It Creates Stir by Leading Jayvees by 7 Lengths. WASHINGTON SQUADARRIVES Wisconsin Oarsmen Also Reach Poughkeepsie Camp--All Crews Hold Double Workouts. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/helicopter-viewed-but-test-is-put-off-bleeckers-plan-to-take-up-his.html | HELICOPTER VIEWED, BUT TEST IS PUT OFF; Bleecker's Plan to Take Up His Radical Flying Machine Prevented by Oil Leak.RESEARCH COST $200,000Wings and Motor Revolve andCraft Is Designed to Rise Horizontally. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/dr-wt-read-new-rutgers-dean.html | Dr. W.T. Read New Rutgers Dean. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/bronx-garage-site-bought.html | Bronx Garage Site Bought. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/in-the-same-boat.html | IN THE SAME BOAT. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/campbell-denies-drug-laxity-charges-he-tells-senate-committee-dry.html | CAMPBELL DENIES DRUG LAXITY CHARGES; He Tells Senate Committee Dry Bureau Has No Control of Jamaica Ginger. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/huntington-opens-horse-show-today-entries-from-leading-stables-fill.html | HUNTINGTON OPENS HORSE SHOW TODAY; Entries From Leading Stables Fill Classes in Club's Tenth Anniversary Program. PONY DIVISION IS STRONG Champions to Vie in Saddle Numbers--Breeding Groups Predominate in Early Judging. | True | By Henry R. Ilsley. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/see-cuban-pact-in-danger-cigar-bill-may-prevent-restoring-parcel.html | SEE CUBAN PACT IN DANGER.; Cigar Bill May Prevent Restoring Parcel Post, Groups Protest. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/80-of-96-senators-counted-for-treaty-leaders-on-both-sides-ready-to.html | 80 OF 96 SENATORS COUNTED FOR TREATY; Leaders on Both Sides Ready to Choke Filibuster the Moment It Develops. VOTE IS EXPECTED JULY 12 Johnson in Radio Address Denounces Pact as Chiefly inBritain's Interest. LISTS SEVEN CRITICISMSSecretary Stimson's Plea for Ratification Is Assailed by California Senator. Johnson Makes Attack by Radio. Senator's Seven Criticisms. Says $118,000,000 Is Needed. Attacks Secretary Stimson. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/repertory-cast-chosen-daniel-frohman-to-aid-in-rehearsing-trelawny.html | REPERTORY CAST CHOSEN.; Daniel Frohman to Aid in Rehearsing "Trelawny" at Bristol. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/rochester-club-divides-wins-nightcap-after-baltimore-takes-first-of.html | ROCHESTER CLUB DIVIDES; Wins Nightcap After Baltimore Takes First of Twin Bill. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/geraldine-bonner-writer-dies-at-60-she-succumbs-to-arthritis-after.html | GERALDINE BONNER, WRITER, DIES AT 60; She Succumbs to Arthritis After Illness of Several Years-- Born in Staten Island. NOTED FOR TALES OF WEST Wrote Novels and Mystery Stories and Collaborated on Plays-- Father a Prospector. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/one-defendant-freed-in-elliott-kidnapping-court-clears-lapadudo-of.html | ONE DEFENDANT FREED IN ELLIOTT KIDNAPPING; Court Clears Lapadudo of Plot Charge--Case Against Three to Go to Jury Today. | | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/rally-on-curb-follows-early-sharp-decline-but-partial-recoveries.html | RALLY ON CURB FOLLOWS EARLY SHARP DECLINE; But Partial Recoveries From Widest Break Since Fall Fail to Reach Previous Day's Close. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/stockholders-gibe-head-of-royal-mail-shouts-cheers-and-boos-greet.html | STOCKHOLDERS GIBE HEAD OF ROYAL MAIL; Shouts, Cheers and Boos Greet Lord Kylsant's Attempts to Explain Financial Plight. 1929 LOSS PUT AT $393,540 Shipping Magnate Again Urges That $400,000,000 Interests Be United in One Company. | True | Wireless to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/rain-stops-harness-races.html | Rain Stops Harness Races. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/weather-again-bars-start-by-australian-kingsfordsmith-at-dublin.html | WEATHER AGAIN BARS START BY AUSTRALIAN; Kingsford-Smith at Dublin Says He Won't Take Off in Face of Adverse Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/pairings-listed-for-college-golf-starting-times-for-103-players-in.html | PAIRINGS LISTED FOR COLLEGE GOLF; Starting Times for 103 Players in Title Play Opening Monday Also Announced.PRINCETON IS DEFENDERWill Have a Strong Team at Oakmont--Brodbeck-Pritchett In First Twosome. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/cannons-challenge-declined-by-tinkham-connecticut-representative.html | CANNON'S CHALLENGE DECLINED BY TINKHAM; Connecticut Representative Says He Does Not Accept Such From 'Discredited Persons.' | | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/five-die-in-crash-after-wedding.html | Five Die in Crash After Wedding. | | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/aqueduct-feature-to-grandma-lapp-101-shot-leads-from-start-to-beat.html | AQUEDUCT FEATURE TO GRANDMA LAPP; 10-1 Shot Leads From Start to Beat Deedie and Blind Lane in Woodhaven Claiming. ALL SIX FAVORITES BEATEN Sun Falcon Defeats Aldershot in Driving Finish-- Flying Gal Scores by Two Lengths. Victor Gains Early Dead. Camp Meade Is Third. | True | By Bryan Field. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/final-in-french-title-golf-gained-by-mlle-de-la-chaume.html | Final in French Title Golf Gained by Mlle. de la Chaume | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/tells-aim-of-visit-on-mexican-finance-montes-de-oca-says-he-will.html | TELLS AIM OF VISIT ON MEXICAN FINANCE; Montes de Oca Says He Will Come Here to Solve Foreign Debt and Rail Problems. | | Special Cable to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/works-for-lingle-gangster-asserted-chicago-policeman-ascribes-words.html | WORKS FOR LINGLE, GANGSTER ASSERTED; Chicago Policeman Ascribes Words to Prisoner Seized for Carrying Pistol. ALCOCK ACTING AS CHIEF Council Orders Investigation of Force and Asks Congress for Dry Law Referendum. Council Assails Dry Law. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/100000-liquor-seized-by-nassau-raiders-deserted-house-used-as.html | $100,000 LIQUOR SEIZED BY NASSAU RAIDERS; Deserted House, Used as Cutting Plant, Yields Largest Quantity Ever Found in County. | | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/will-bars-speculation-in-stocks.html | Will Bars Speculation in Stocks. | True | Special to The New York Times. | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/president-roosevelt-goes-aground-in-bay-but-liner-with-gold-star.html | PRESIDENT ROOSEVELT GOES AGROUND IN BAY; But Liner With Gold Star Mothers Aboard Is Lifted Off Robbins Reef 2 Hours Later by Tide. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/stock-deal-in-effect.html | Stock Deal in Effect. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/starts-drive-against-billboards.html | Starts Drive Against Billboards. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/hospital-fee-rise-for-insured-sought-institution-said-to-get-less.html | HOSPITAL FEE RISE FOR INSURED SOUGHT; Institution Said to Get Less Than Cost of Cases Under Compensation Act. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/orders-american-jailed-colombia-judge-takes-steps-against-united.html | ORDERS AMERICAN JAILED.; Colombia Judge Takes Steps Against United Fruit Manager. | True | Special Cable to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/tanganyika-natives-wear-more-clothes-british-representative-reports.html | TANGANYIKA NATIVES WEAR MORE CLOTHES; British Representative Reports to League Mandates Body—Forced Labor Reduced. | True | By Clarence H. Streit. Wireless to the New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/motorcycle-rider-averages-6471.html | Motorcycle Rider Averages 64.71. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/jewish-actors-union-to-produce-shows-will-establish-theatrical.html | JEWISH ACTORS' UNION TO PRODUCE SHOWS; Will Establish Theatrical Circuit to Help Its Unemployed Members. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/erie-to-build-a-big-pier-contract-let-for-10506oot-dock-at-jersey.html | ERIE TO BUILD A BIG PIER.; Contract Let for 1,050-Foot Dock at Jersey City Terminal. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/markets-in-london-paris-and-berlin-american-stocks-decline-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; American Stocks Decline on the English Exchange, but Other Groups Improve. FRENCH ISSUES STRONGER Prices Show Marked Gain From the Preceding Day's Quotations-- German Boerse Weak. London Closing Prices. Rally on the Paris Bourse. Paris Closing Prices. Quiet and Lower in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/speak-on-future-of-electric-lighting-experts-also-discuss-relations.html | SPEAK ON FUTURE OF ELECTRIC LIGHTING; Experts Also Discuss Relations of Industry With Government at Convention. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/exkaiser-escapes-blast-in-boat-party-he-organized.html | Ex-Kaiser Escapes Blast In Boat Party He Organized | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/clears-west-point-of-athletics-taint-general-drum-reports-there-has.html | CLEARS WEST POINT OF ATHLETICS TAINT; General Drum Reports There Has Been Some Unofficial 'Scouting' for Stars. NO SUBSIDIZING FOUND Charges Against Academy Denied Following Inquiry Caused by Cagle Case. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/held-in-yacht-thefts-suspect-seized-with-1000-worth-of-cameras-and.html | HELD IN YACHT THEFTS.; Suspect Seized With $1,000 Worth of Cameras and Ships' Clocks. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/wesleyan-grants-letters-varsity-baseball-and-track-teams-honored-by.html | WESLEYAN GRANTS LETTERS; Varsity Baseball and Track Teams Honored by Athletic Council. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/seminary-mergers-urged-on-lutherans-dr-jacobs-advocates-forming-a.html | SEMINARY MERGERS URGED ON LUTHERANS; Dr. Jacobs Advocates Forming a Combination Institution Near Philadelphia. $341,654 QUOTA ACCEPTED Women's College Dean Tells Synod at Rochester "Wall Street Men Are Not Hard-Boiled." Dr. Jacobs Urges Merger. Education Board Created. | True | From a Staff Correspondent of The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/foss-made-peoria-manager.html | Foss Made Peoria Manager. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/the-morrow-demonstration.html | THE MORROW DEMONSTRATION. | True | | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/assail-home-work-as-health-menace-national-conference-speakers-say.html | ASSAIL HOME WORK AS HEALTH MENACE; National Conference Speakers Say It Causes Much Sickness Among Adolescents. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/mrs-mary-e-curley-left-90000.html | Mrs. Mary E. Curley Left $90,000. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/mary-boland-ill-ada-beats-the-drum-announced-to-close-saturday-is.html | MARY BOLAND ILL.; "Ada Beats the Drum," Announced to Close Saturday, Is Withdrawn. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/new-city-hospital-started-by-mayor-manipulates-steam-shovel-in.html | NEW CITY HOSPITAL STARTED BY MAYOR; Manipulates Steam Shovel in Ceremony for Bellevue Psychiatric Unit. PLEDGES SERVICE TO NEEDY Greeff Predicts Institution Will Be Most Perfect Municipal Hospital in World. Sees Fulfillment of Ideal. Calls It "Perfect" Hospital. Urges Preventive Measures. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/wakatsuki-holds-treaty-aids-amity-navy-delegate-back-in-tokyo-looks.html | WAKATSUKI HOLDS TREATY AIDS AMITY; Navy Delegate, Back in Tokyo, Looks to Early Repeal of Immigration Ban Here. WILL AVOID CONTROVERSY He Will Report on Conference to Emperor and Cabinet Today-- Premier Thanks Delegation. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/bill-for-parimutuel-betting-on-racing-is-filed-in-boston.html | Bill for Pari-Mutuel Betting On Racing Is Filed in Boston | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/tariff-hits-canada-in-26000000-trade-rates-on-farm-products-are.html | TARIFF HITS CANADA IN $26,000,000 TRADE; Rates on Farm Products Are Sharply Increased, Ottawa Department Shows. CATTLE MOSTLY AFFECTED In Eggs, Oats, Butter and Flour America Held the Balance of Annual Exports. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/elevated-hearings-set-board-to-open-them-next-week-work-halted-on.html | ELEVATED HEARINGS SET.; Board to Open Them Next Week-- Work Halted on Subway Extension. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/court-doffs-judicial-robes-as-temperature-reaches-89.html | Court Doffs Judicial Robes As Temperature Reaches 89 | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/stocks-ex-dividend-today-dividends-payable-today.html | STOCKS EX DIVIDEND TODAY; DIVIDENDS PAYABLE TODAY. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/one-ship-at-quarantine-bolling-anchors-while-the-city-of-new-york.html | ONE SHIP AT QUARANTINE; Bolling Anchors While the City of New York Gropes in Fog. LEADER'S WIFE GREETS HIM Goes Out on Tug, With Escort of Marines, to Be First to Welcome Explorer. 13 GUNS WILL BOOM TODAY 2,000, Including the Richmond Blues, to March to City Hall for Reception by Walker. Wife Goes Out to Meet Admiral. Thirteen Guns to Be Fired. 2,500 Police in Special Detail. Guests at Luncheon. At the Head Table. To Plan Brooklyn Parade. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/deluge-strikes-panic-at-ascot-ruins-finery-lightning-kills.html | Deluge Strikes Panic at Ascot, Ruins Finery; Lightning Kills Bookmaker Near King George | True | Wireless to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/olaya-train-makes-record-trip-to-city-colombia-presidentelect.html | OLAYA TRAIN MAKES RECORD TRIP TO CITY; Colombia President-Elect Greets Engineers After Fast Run From Washington. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/foreclosure-pending-referee-finds-270597-due-bank-on-white-plains.html | FORECLOSURE PENDING.; Referee Finds $270,597 Due Bank on White Plains Building. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/davis-named-assistant-at-penn.html | Davis Named Assistant at Penn. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/sharp-decline-in-rate-of-steel-operations-brings-weekly-index-down.html | Sharp Decline in Rate of Steel Operations Brings Weekly Index Down to 89.3 From 94.9 | True | | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/cities-in-west-show-bigger-census-gains-population-increases.html | CITIES IN WEST SHOW BIGGER CENSUS GAINS; Population Increases Greatest in Centres Beyond the Mississippi River. EASTERN LOSSES ARE .37% Director Laidlaw Calls Enumeration Here Most Complete Since Merging of Boroughs. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/support-for-dry-law-urged.html | Support for Dry Law Urged. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/admiral-and-man.html | ADMIRAL AND MAN. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/changes-in-financial-area-pj-roosevelt-succeeds-father-in-central.html | CHANGES IN FINANCIAL AREA.; P.J. Roosevelt Succeeds Father in Central Hanover Bank. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/gus-o-nations-sues-on-willebrandt-series-asks-200000-damages-for.html | GUS O. NATIONS SUES ON WILLEBRANDT SERIES; Asks $200,000 Damages for _References to Him in the Articles Published Last Summer. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/royal-budget-stirs-rumanian-debate-deputies-approve-bill-after.html | ROYAL BUDGET STIRS RUMANIAN DEBATE; Deputies Approve Bill After Objection Is Made to Amount for Queen Marie. BULGARIAN EXILE IN APPEAL Ferdinand Is Expected to Return Soon-- Bethlen Sees No Ban on Hapsburg for Hungary. | True | Special Cable to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/35-die-in-russian-mine-blast.html | 35 Die in Russian Mine Blast. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/the-wrong-time.html | THE WRONG TIME. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/warns-of-red-attacks-col-robinson-tells-veterans-at-utica-14th-st.html | WARNS OF "RED ATTACKS."; Col. Robinson Tells Veterans at Utica "14th St. Is Frontier. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/chinese-rebels-cut-tsinanpukow-road-northerns-and-nanking-forces.html | CHINESE REBELS CUT TSINAN-PUKOW ROAD; Northerns and Nanking Forces Locked in Battle 20 Miles From Shantung Capital. CUSTOMS SEIZURE SCORED Foreign Press in Shanghai as Well as Nanking Council Denounces Yen's Action at Tientsin. Foreigners Unmolested at Changsha. Rebels Bombed Near Tayeh. | True | By Hallett Abend. Special Cable To the New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/glasgow-rangers-win-defeat-picked-detroit-team-at-soccer-3-to-1.html | GLASGOW RANGERS WIN.; Defeat Picked Detroit Team at Soccer, 3 to 1. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/ely-inspects-air-force-forty-army-planes-stage-duels-and-battles-at.html | ELY INSPECTS AIR FORCE.; Forty Army Planes Stage "Duels" and "Battles" at Mitchel Field. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/2000-police-patrol-queens-in-wide-hunt-for-slayer-of-two-425.html | 2,000 POLICE PATROL QUEENS IN WIDE HUNT FOR SLAYER OF TWO; 425 Detectives Assigned to Capture Man Who Threatens Death to Fourteen More. TWO MORE NOTES RECEIVED One Encloses Cartridges Writer Says Were Used in Murder of Radio Man. TWO SEIZED, BUT SET FREE Woman Is Unable to Identify Prisoners Taken in College Pointand Richmond Hill. Two Suspects Are Freed. 2,000 POLICE PATROL QUEENS FOR SLAYER Hunt Pressed in Nassau. Hallinan Questions Girls. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/urges-teaching-by-radio-levering-tyson-asks-educators-to-make-use.html | URGES TEACHING BY RADIO.; Levering Tyson Asks Educators to Make Use of Opportunities. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/powers-handball-victor-beats-bossung-in-straight-games-in-met-title.html | POWERS HANDBALL VICTOR.; Beats Bossung in Straight Games in Met. Title Tourney. | True | | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/robinson-defends-education-methods-city-college-head-declares-at.html | ROBINSON DEFENDS EDUCATION METHODS; City College Head Declares at Commencement Students and Faculties Are Better. MAKES PLEA FOR INTEGRITY Flexibility of Mind Stressed by Ferry in Speech--Thousands Witness Stadium Ceremony. Says Faculties Are Abler. Urges Independence. Discussed Changing Objectives. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/coste-continues-tests-french-flier-redoubles-effort-to-hasten-date.html | COSTE CONTINUES TESTS.; French Flier Redoubles Effort to Hasten Date of Atlantic Attempt. | True | Special Cable to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/miss-gruenewald-married-in-garden-ceremony-with-hiram-d-rickert-at.html | MISS GRUENEWALD MARRIED IN GARDEN; Ceremony With Hiram D. Rickert at Her Parents' Home, Locust Lawn, Englewood, N.J. BRIDE IS SMITH GRADUATE Her Only Attendant Is Mrs. Hobart D. Betts Jr.--Bernard Connolly Is the Best Man. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/two-killed-by-live-wire-derrick-boom-touches-high-tension-line-in.html | TWO KILLED BY LIVE WIRE.; Derrick Boom Touches High Tension Line in Laurel Hill. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/looking-for-work.html | LOOKING FOR WORK. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/norris-condemns-insull-censorship-informs-senate-of-power-mans.html | NORRIS CONDEMNS INSULL CENSORSHIP; Informs Senate of Power Man's Attempt to Silence Sackett at Berlin Power Congress. RECALLS POLITICAL ACTIVITY "Are We Now Going to Be Held Up by This Industry?" He Asks After Reading Press Dispatches. SACKETT DELIVERS ADDRESS. Delegates to Power Congress Applaud Criticisms of Industry. Power Men Deny Charge. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/hoover-signs-bryan-memorial-bill.html | Hoover Signs Bryan Memorial Bill. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/cancer-study-aid-shown-in-new-stain-dr-gschickter-demonstrates.html | CANCER STUDY AID SHOWN IN NEW STAIN; Dr. Geschickter Demonstrates Rapid Diagnosis at Johns Hopkins Session. SURGICAL TEAM AT WORK Dr. Bloodgood Tells of Gain in Actual Cures of Bone Malady by Diagnosis In Time. Still Seeking Final Stain. Value of "Team Work." | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/to-finance-stewartwarner-sales.html | To Finance Stewart-Warner Sales. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/frisch-may-play-today.html | Frisch May Play Today. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/manhattan-ps-158-beats-champions-stops-ps-53-of-bronx-149-in.html | MANHATTAN P.S. 158 BEATS CHAMPIONS; Stops P.S. 53 of Bronx, 14-9, in Semi-Finals of Elementary School Baseball. P.S. 109 OF QUEENS WINS Turns Back P.S. 92 of Brooklyn, 7-6--Pershing Tops Hoffman in Junior H.S. Play. Queens Champions Triumph. Pershing Nine Wins, 6--3. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/washington-calls-morrows-victory-a-personal-triumph-president-at.html | WASHINGTON CALLS MORROW'S VICTORY A PERSONAL TRIUMPH; President at Once Offers Full Backing of Administration in Campaign. PROHIBITION'S FOES ELATED Wet Leaders Here View Vote as First Great Victory for Their Cause at the Polls. PLURALITY TO TOP 300,000 Anti-Prohibition Plank Looms for New Jersey Republican Platform. President States Stand Quickly. HOLD MORROW WON A PERSONAL VICTORY Some See Presidential Possibility. President's Course Unusual. Calls It a Personal Tribute. | True | By Richard V. Oulahan. Special To The New York Times. | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/boasted-it-had-no-speakeasies-but-briarcliff-votes-100-wet.html | Boasted It Had No Speakeasies, But Briarcliff Votes 100% Wet | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/glass-heads-bank-auditors.html | Glass Heads Bank Auditors. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/portugal-pays-175000-on-debt.html | Portugal Pays $175,000 on Debt. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/births-and-deaths-decline-both-fell-off-last-week-with-only-birth.html | BIRTHS AND DEATHS DECLINE; Both Fell Off Last Week, With Only Birth Gain in the Bronx. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/radio-citys-beauty-seen-in-clay-model-architects-miniature-depicts.html | RADIO CITY'S BEAUTY SEEN IN CLAY MODEL; Architects' Miniature Depicts Oval Skyscraper, the Centre of Rockefeller Design. SKYLINE DROPS FROM IT Harmonious Effects Reached by Diversified Treatment of VariousBuildings in the Group. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/english-star-to-ride-at-chicago.html | English Star to Ride at Chicago. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/257-degrees-granted-at-radcliffe-college-walter-lippman-tells.html | 257 DEGREES GRANTED AT RADCLIFFE COLLEGE; Walter Lippman Tells Graduates of Country's Change From Rural to Urban Life. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/fairfax-repairs-109900-liner-to-be-reconditioned-after-crash-in.html | FAIRFAX, REPAIRS $109,900.; Liner to Be Reconditioned After Crash in Hoboken Dry Dock. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/urges-drys-to-rally-cherrington-says-morrow-victory-means-fight-in.html | URGES DRYS TO RALLY.; Cherrington Says Morrow Victory Means Fight in the Elections. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/dewars-the-macnab-wins-royal-hunt-cup-at-ascot.html | Dewar's The MacNab Wins Royal Hunt Cup at Ascot | True | Wireless to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/13-indicted-in-looting-of-brooklyn-bank-former-officials-and.html | 13 INDICTED IN LOOTING OF BROOKLYN BANK; Former Officials and Stockholders of Defunct City Trust Co. Held for Conspiracy. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/plans-transatlantic-hop-cs-wynneyton-briton-may-start-alone-ahead.html | PLANS TRANSATLANTIC HOP.; C.S. Wynne-Eyton, Briton, May Start Alone Ahead of Kingsford-Smith. | True | Special Cable to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/toronto-beats-reading-third-straight-defeat-drops-losers-into.html | TORONTO BEATS READING; Third Straight Defeat Drops Losers Into League Cellar. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/guard-corporal-is-hurt-new-york-man-breaks-leg-playing-baseball-at.html | GUARD CORPORAL IS HURT.; New York Man Breaks Leg Playing Baseball at Camp Smith. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/pier-survey-report-clarified.html | Pier Survey Report Clarified. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/activity-in-suffolk-quogue-hotel-and-cottages-in-southampton-rented.html | ACTIVITY IN SUFFOLK.; Quogue Hotel and Cottages in Southampton Rented. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/cuban-says-tariff-ends-friendship.html | Cuban Says Tariff Ends Friendship. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/cry-of-big-panic-in-wall-st-brings-fine-for-excited-man.html | Cry of 'Big Panic in Wall St.' Brings Fine for Excited Man | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/purchases-in-fifth-avenue-house.html | Purchases in Fifth Avenue House. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/mexican-mines-to-curtail-further.html | Mexican Mines to Curtail Further. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/nva-to-retrench-for-the-summer-parts-of-clubhouse-closing-deficit.html | N.V.A. TO RETRENCH FOR THE SUMMER; Parts of Clubhouse Closing-- Deficit Will Be Underwritten, It Is Expected. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/dr-harris-aids-jewish-drive.html | Dr. Harris Aids Jewish Drive. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/sydney-reporter-missing-police-fear-kidnapping-or-worse-fate-has.html | SYDNEY REPORTER MISSING; Police Fear Kidnapping or Worse Fate Has Befallen Crime Writer. | True | Wireless to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/cup-yachts-omit-race-at-stamford-resolute-old-defender-only-boat-to.html | CUP YACHTS OMIT RACE AT STAMFORD; Resolute, Old Defender, Only Boat to Appear for Scheduled Contest.OTHERS TOWED UP SOUND Word Comes at Race Time ThatThey Had Decided to Go Direct to New London. Resolute Ready to Race. Next Races at Newport. | True | By James Robbins. Special To the New York Times. | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/stetson-to-sail-in-race-will-navigate-yawl-sea-witch-in-bermuda.html | STETSON TO SAIL IN RACE.; Will Navigate Yawl, Sea Witch, in Bermuda Event. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/work-outlook-gains-green-tells-hoover-situation-has-reached-point.html | WORK OUTLOOK GAINS, GREEN TELLS HOOVER; "Situation Has Reached Point of Improvement," Federation Head Declares. URGES SPEED ON CENSUS He Believes Totals for Unemployed Will Not Be So Great as Has Been Predicted.WAGNER BILL IS ALTEREDCeller Lays Changes to "WhiteHouse Meddling," as Committee Reports Measure. Bill's Purpose Held Defeated. Sees "White House Meddling." | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/yugoslav-wives-sue-to-liberate-husbands-belgrade-police-charged.html | YUGOSLAV WIVES SUE TO LIBERATE HUSBANDS; Belgrade Police Charged With Unlawfully Depriving Two Men of Freedom. | True | Special Cable to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/jersey-city-breaks-even-in-twin-bill-divides-with-montreal-by.html | JERSEY CITY BREAKS EVEN IN TWIN BILL; Divides With Montreal by Taking Opener and ClinchesSeries, 3 Games to 2. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/fireworks-company-to-build-on-400-acres-in-new-jersey.html | Fireworks Company to Build On 400 Acres in New Jersey | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/to-buy-23000-acres-of-gas-land.html | To Buy 23,000 Acres of Gas Land. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/fire-record.html | Fire Record. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/frank-gick-dead-saratoga-springs-lawyer-and-educator-stricken-at-64.html | FRANK GICK DEAD.; Saratoga Springs Lawyer and Educator Stricken at 64. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/brown-stops-brostoff-in-second.html | Brown Stops Brostoff in Second. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/harvey-denounces-fight-on-primary-queens-president-opposes-the.html | HARVEY DENOUNCES FIGHT ON PRIMARY; Queens President Opposes the Republican Project to Abolish System. WARNS OF BOSSES' POWER Heavy County Committee Vote for 18th Amendment Repeal at Meeting Tonight Is Predicted. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/sheltered-753-girls-florence-crittenton-league-reports-on-work-of.html | SHELTERED 753 GIRLS.; Florence Crittenton League Reports on Work of Past Year. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/athletics-homers-over-come-indians-simmons-foxx-and-miller-get.html | ATHLETICS HOMERS OVER COME INDIANS; Simmons, Foxx and Miller Get Successive Drives in Fifth to Clinch Game. MAHAFFEY YIELDS 11 HITS Shows Effectiveness With Men on Bases to Gain Fifth Triumph of Year In Series Opener. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/seek-ruling-on-p-w-v-opponents-to-wheeling-merger-ask-for-data-on-p.html | SEEK RULING ON P.& W. V.; Opponents to Wheeling Merger Ask for Data on Pennroad Holdings. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/wholesale-prices-ebbed-last-month-drop-of-1-from-april-level-is.html | WHOLESALE PRICES EBBED LAST MONTH; Drop of 1 % From April Level Is Shown--Index Was 7%. Under May, 1929. FARM PRICES SLUMPED Foods Also Fell, but Leather Was Unchanged--Textiles Slightly Downward. Textile Products Declined. Decreases in Commodities. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/ratify-estonia-treaties-stimson-and-consul-general-exchange-pacts.html | RATIFY ESTONIA TREATIES.; Stimson and Consul General Exchange Pacts Signed Last Year. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/serum-deaths-at-luebeck-reach-41.html | Serum Deaths at Luebeck Reach 41 | True | | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/notables-to-attend-army-tournament-stage-set-for-twoday-exhibit-of.html | NOTABLES TO ATTEND ARMY TOURNAMENT; Stage Set for Two-Day Exhibit of Military Units at Governors Island. FETE TO OPEN TOMORROW Battle of Red Buttes Will Be Reenacted--Spectacular PlaneManoeuvre a Feature. Planes to Show Smoke Screens. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/prof-wh-bristol-scientist-dead-was-inventor-of-a-phone-to.html | PROF. W.H. BRISTOL, SCIENTIST, DEAD; Was Inventor of a Phone to Synchronize Sound and Action in the Movies. A PIONEER IN HIS FIELD Manufactured Many Recording Instruments--Had Taught Mathematics at Stevens Institute. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/golf-tourney-at-roslyn-today.html | Golf Tourney at Roslyn Today. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/dividend-actions-extra-initial-and-other-payments-to-stockholders.html | DIVIDEND ACTIONS.; Extra, Initial and Other Payments to Stockholders Orderedby Directors.Extra Dividends. Initial Dividends. Dividends Reduced. Increased Dividend. Dividends Passed. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/utility-earnings-public-service-of-new-jersey-knoxville-power-and.html | UTILITY EARNINGS.; Public Service of New Jersey. Knoxville Power and Light. Hudson & Manhattan Railroad. Cities Service. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/byrd-in-harbor-fog-waves-to-home-folk-rough-sea-prevents-transfer.html | BYRD IN HARBOR FOG WAVES TO HOME FOLK; Rough Sea Prevents Transfer of Wife From Tug to the City of New York. SCOW BUMPS POLAR SHIP Tow Suddenly Appears Out of the Mist as Byrd Vessel Waits for a Pilot. Byrd Waves to Wife. BYRD IN HARBOR FOG WAVES TO HOME FOLK | True | From a Staff Correspondent of The New York Times. Wireless to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/prepares-to-attack-243406oot-summit-kanchenjunga-party-moves-to.html | PREPARES TO ATTACK 24,340-FOOT SUMMIT; Kanchenjunga Party Moves to Ascend Jonsong Peak to Set Himalayan Record. RACE AGAINST MONSOONS Schneider Climbs Unnamed Peak 23,470 Feet High on Survey of the New Route.ROCK FALLS BRING PERIL Smythe and Frau DyhrenfurthHave Narrow Escapes--Heavy Loads Increase Difficulty. Pass Presents Problem. Ice Falls Thunder Farewell. Ascends 23,470-Foot Peak. Leader's Wife in Peril. Race Against Monsoon. | True | By Frank S. Smythe. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/homeopathist-calls-medical-men-sheep-dr-siemon-in-institute-speech.html | HOMEOPATHIST CALLS MEDICAL MEN 'SHEEP'; Dr. Siemon, in Institute Speech, Scores Doctors' Timidity-- New Officers Named. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/had-device-to-make-cash-inventor-jailed-on-charge-he-sold-bogus.html | HAD DEVICE TO 'MAKE CASH'; Inventor Jailed on Charge He Sold Bogus Machine in Jersey City. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/smoot-blocks-vote-on-veterans-bill-chairman-objects-to-senate.html | SMOOT BLOCKS VOTE ON VETERANS' BILL.; Chairman Objects to Senate Committee's Revisions of House Measure. McNARY ASKS ACTION TODAY Utah Senator Refuses Consent and Will Continue Attack on Social Disease Clause. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/gardner-wins-final-at-huntingdon-valley-buffalo-golfer-scores-3d.html | GARDNER WINS FINAL AT HUNTINGDON VALLEY; Buffalo Golfer Scores 3d Lynnewood Hall Cup Victory byBeating Robbins, 3 and 2. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/82-marine-cadets-off-on-long-cruise-summer-training-trip-in-the.html | 82 MARINE CADETS OFF ON LONG CRUISE; Summer Training Trip in the Mediterranean Starts for Merchant Novices. YOUTHS MAN THE VESSEL Visits to Many Ports Planned In Itinerary Before Return Here on Sept. 6. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/cites-industry-noise-as-cause-of-deafness-dr-fg-pedley-urges.html | CITES INDUSTRY NOISE AS CAUSE OF DEAFNESS; Dr. F.G. Pedley Urges Compensation Laws for AfflictedWorkers. | True | | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/reception-at-st-faiths-house.html | Reception at St. Faith's House. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/denies-soviet-plane-deal-amtorg-says-no-order-was-placed-for.html | DENIES SOVIET PLANE DEAL.; Amtorg Says No Order Was Placed for Bombing Craft. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/to-check-rumrunning-norway-and-denmark-study-mutual-action-against.html | TO CHECK RUM-RUNNING.; Norway and Denmark Study Mutual Action Against Smugglers. | True | Wireless to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/23405743-given-to-yale-in-year-7500000-from-the-john-w-sterling.html | $23,405,743 GIVEN TO YALE IN YEAR; $7,500,000 From the John W. Sterling Fund Is Included In List Announced by Dr. Angell. $5,000,000 FROM HARKNESS Amount Will Permit Start on Quadrangle Plan--Whitney Bequest for a Gymnasium.BRITISH ENVOY IS HONOREDSir Ronald Lindsay and WilliamGillette Are Among 10 on Whom Degrees Are Bestowed. Rockefeller Gift Announced. Citations Are Read. Angell Details Plans. $2,500,000 for Divinity School. Whitneys to Provide Gymnasium. List of Gifts Announced. | True | From a Staff Correspondent of The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/it-t-unit-gets-plant-in-oslo.html | I.T. & T. Unit Gets Plant in Oslo. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/for-dry-killing-indemnity-house-committee-favors-paying-5000-to.html | FOR DRY KILLING INDEMNITY.; House Committee Favors Paying $5,000 to Minnesota's Widow. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/carrington-to-seek-governorship-as-wet-announces-candidacy-for.html | CARRINGTON TO SEEK GOVERNORSHIP AS WET; Announces Candidacy for Republican Nomination--Also FavorsCanal Plan and Farm Aid. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/drops-malta-argument-macdonald-tells-commons-he-would-leave-matter.html | DROPS MALTA ARGUMENT.; MacDonald Tells Commons He Would Leave Matter Where It Is. | True | Wireless to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/18-firemen-get-medals-for-valor-their-deeds-are-best-answer-to.html | 18 FIREMEN GET MEDALS FOR VALOR; Their Deeds Are Best Answer to Critics of City Officials, Walker Tells Recipients. HAILS SPIRIT OF SERVICE Calls Present Department Best City Ever Had--Hook and Ladder Company 16 Receives Award. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/van-lear-black-here-to-greet-byrd.html | Van Lear Black Here to Greet Byrd. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/derailment-delays-twentieth-century-wolverine-and-commuters-also.html | DERAILMENT DELAYS TWENTIETH CENTURY; Wolverine and Commuters Also Held Up 50 Minutes by Crash Near Spuyten Duyvil. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/stocks-fall-again-but-rally-at-close-some-drop-even-below-november.html | STOCKS FALL AGAIN, BUT RALLY AT CLOSE; Some Drop Even Below November Level in the Heaviest Trading Since May 5.COMMODITIES BREAK AGAIN Bankers Are Said to Await Opportune Moment to Move for Vigorous Recovery. 50 Stocks Average $6.74 Loss. STOCKS FALL AGAIN, BUT RALLY AT CLOSE Slow Upturn Near Close. Table of Stock Movements. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/mexico-city-is-pleased-morrows-victory-is-welcomed-by-natives-and.html | MEXICO CITY IS PLEASED.; Morrow's Victory Is Welcomed by Natives and Foreigners. | True | Special Cable to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/japanese-sentiment-on-the-coast.html | JAPANESE SENTIMENT ON THE COAST. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/maroons-ask-waivers-on-benedict.html | Maroons Ask Waivers on Benedict. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/tarangioli-beaten-in-clay-court-play-seeded-favorite-yields-to.html | TARANGIOLI BEATEN IN CLAY COURT PLAY; Seeded Favorite Yields to Brubans, 6-4, 6-3, in Men's EasternTourney at Travers Island. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/young-plan-loan-lags-in-holland.html | Young Plan Loan Lags In Holland. | True | Special Cable to THE NEW YORK TIMES. | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/labor-conferees-laud-mexican-code-geneva-delegates-cite-unusual.html | LABOR CONFEREES LAUD MEXICAN CODE; Geneva Delegates Cite Unusual Strides in Social Legislation in Welcoming Observer. SITUATION IN CHINA DECRIED Workers in Foreign-Owned Plants Toil Under "Inhuman" Conditions, Their Representative Says. | True | By Clarence K. Streit. Wireless to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/10000-see-latzo-win-on-foul-in-6th-exwelterweight-champion-is.html | 10,000 SEE LATZO WIN ON FOUL IN 6TH; Ex-Welterweight Champion Is Victor Over Johnson in Ebbets Field Feature. SMITH OUTPOINTS OKUN Harlem Fighter Twice Floors His Rival--Palmer and Aldare Battle to a Draw. Count of 8 Tolled Over Latzo. Okun Loses in Semi-final. | True | By James P. Dawson. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/speculating-clerk-shuts-cotton-firm-suspension-of-rh-hooper-co-laid.html | SPECULATING CLERK SHUTS COTTON FIRM; Suspension of R.H. Hooper & Co. Laid to Loss of $250,000 by Employe in France. CAUGHT IN STAPLE'S CRASH Deals Made in Name of Reliable Trader and Culprit Confessed, Says Report to Exchange. Statement by Head of Firm. Employe's Bond Is Only $75,000. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/pmc-polo-team-defeats-princeton-nichols-and-pickering-star-with-two.html | P.M.C. POLO TEAM DEFEATS PRINCETON; Nichols and Pickering Star With Two Goals Each in 4-to-2 Triumph. 10,000 WITNESS CONTEST Firestone and MacDonald, Who Fly to Game, Account for Tigers' Tallies. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/unlisted-securities-ease-all-along-line-bank-and-trust-shares.html | UNLISTED SECURITIES EASE ALL ALONG LINE; Bank and Trust Shares Become Firm Toward End--Many Industrials Finish Lower. BANK STOCKS SHARPLY OFF. Majority Drop to Lowest for 1930, Led by More Prominent Issues. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/police-department.html | Police Department. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/sutter-advances-at-crescent-net-scores-twice-to-gain-quarterfinals.html | SUTTER ADVANCES AT CRESCENT NET; Scores Twice to Gain Quarter-Finals in Eastern Intercollegiate Title Tennis Play. LEWIS WINS IMPRESSIVELY Pacific Coast Collegiate Champion Beats Nannes and Sundman-- D. Jones, Seligson Victors. Tulane Star Promising. Seligson Easy Victor. THE SUMMARIES. | True | By Allison Danzig. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/urged-drug-stores-to-specialize.html | Urged Drug Stores to Specialize. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/clear-ancient-fayum-site-excavators-find-romans-planned-streets-so.html | CLEAR ANCIENT FAYUM SITE; Excavators Find Romans Planned Streets So as to Get Most Air. | True | Wireless to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/structural-steel-gains-inquiries-in-last-week-are-put-at-45000-tons.html | STRUCTURAL STEEL GAINS.; Inquiries in Last Week Are Put at 45,000 Tons. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/ft-price-for-congress-he-is-slated-to-oppose-mr-mcfadden-and-is.html | F.T. PRICE FOR CONGRESS.; He Is Slated to Oppose Mr. McFadden and Is Going Strong. DISILLUSIONMENT. One Fails to Find Delights of Childhood In Central Park. Caustic Comment. SOWING THE WIND. Such a Tariff Bill as Confronts Us Can Work Only Harm. | True | ARTHUR M. ADAMS.MARTHA TAYLOR BROWN.JOHN B. ROSS.AXEL. B. GRAVEM. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/alters-substances-by-high-pressure-dr-bridgman-at-harvard.html | ALTERS SUBSTANCES BY HIGH PRESSURE; Dr. Bridgman at Harvard Transforms Ice to a Form Stable at 180 Degrees. DRIVES MOLECULES CLOSER Gases Grow as Dense as Liquids and Melting Points Change. He Reports on Experiments. | True | | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/walker-takes-lead-in-cycling-series-wins-2mile-test-at-newark.html | WALKER TAKES LEAD IN CYCLING SERIES; Wins 2-Mile Test at Newark Velodrome and Sets Pace With 12 Points. SPRINTS IN LAST 2 LAPS Australian Beats Beckman, Grimm and Ritter--Szufart's 18 Tallies Lead Amateur Standing. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/bonds-depressed-on-stock-exchange-many-domestic-and-foreign-issues.html | BONDS DEPRESSED ON STOCK EXCHANGE; Many Domestic and Foreign Issues Touch Lowest Levels This Year. TRADING IN LARGE VOLUME Junior Lien Rail Securities Especially Weak--Liberties Turn Easier. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/riddells-145-leads-met-amateur-play-tops-field-of-118-by-three.html | RIDDELL'S 145 LEADS MET. AMATEUR PLAY; Tops Field of 118 by Three Strokes in Qualifying Rounds at St. Albans. CARTER, PERKINS FOLLOW Finish Strongly for Scores of 148 and 149--Voigt Gets 152 for Fourth Place. Perkins Finishes Third. Hines Wins in Play-Off. Upson Has Two 77s. | True | By William D. Richardson. Special To the New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/defends-chain-stores-at-banking-institute-denver-delegate-asserts.html | DEFENDS CHAIN STORES AT BANKING INSTITUTE; Denver Delegate Asserts They Benefit Communities--Insured Savings Urged. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/plans-to-end-egg-surplus-mercantile-exchange-seeks-to-cut-price-of.html | PLANS TO END EGG SURPLUS; Mercantile Exchange Seeks to Cut Price of Butter Also. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/princeton-oarsmen-leave-for-england-150-pound-crew-sails-to-compete.html | PRINCETON OARSMEN LEAVE FOR ENGLAND; 150-Pound Crew Sails to Compete in Henley Regatta on the Thames, July 2-5. SPAETH AMONG 14 IN PARTY Boating Successful In American Henley May Be Used in Thames Challenge Cup Race. | True | Times Wide World Photo. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/morelos-legislature-ratifies-divorce-law-court-ruled-void.html | Morelos Legislature Ratifies Divorce Law Court Ruled Void | True | Special Cable to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/acts-on-schmeling-today-boxing-board-to-decide-whether-title-will.html | ACTS ON SCHMELING TODAY.; Boxing Board to Decide Whether Title Will Be Awarded. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/soucek-topped-record-but-at-39140-feet-lacked-76-feet-of-setting.html | SOUCEK TOPPED RECORD.; But at 39,140 Feet Lacked 76 Feet of Setting New Seaplane Mark. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/raid-40000-liquor-plant-dry-agents-seize-huge-stills-at.html | RAID $40,000 LIQUOR PLANT.; Dry Agents Seize Huge Stills at Croton-on-the-Hudson. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/william-j-berryman-somerville-nj-official-dies-after-auto-accident.html | WILLIAM J. BERRYMAN.; Somerville (N.J.) Official Dies After Auto Accident. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/business-world-buyers-leave-for-foreign-markets-may-woolen-billings.html | BUSINESS WORLD; Buyers Leave for Foreign Markets. May Woolen Billings Rose. Meet on Color Coordination. Straw Hat Group Adopts Code. Open Straw Hat Lines Soon. White Vogue Notably Strong. New Type Overall Offered. Home Furnishings Delay Feared. Burlap Prices Decline Further. Gray Goods Continue to Ease. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/will-rogers-observations-on-morrows-easy-victory.html | Will Rogers' Observations On Morrow's Easy Victory | True | WILL ROGERS. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/transamerica-takes-over-2-units.html | Transamerica Takes Over 2 Units. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/tories-reject-call-to-talk-on-jobless-favoring-safeguarding-they.html | TORIES REJECT CALL TO TALK ON JOBLESS; Favoring Safeguarding, They Hold It Useless to Confer With Free-Trade Parties. LIBERALS ACCEPT OFFER Premier Is Expected to Consult Them on Relief--Says Decisions. Rest With Government. | True | Special Cable to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/heads-toronto-mining-exchange.html | Heads Toronto Mining Exchange. | True | | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/washburn-urges-trust-association-head-of-state-bureau-of-securities.html | WASHBURN URGES TRUST ASSOCIATION; Head of State Bureau of Securities Believes Wide Benefits Would Result.TO AIM AT BAD PRACTICES Investment Organizations With Total Capital of $5,000,000,000Eligible for Membership. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/moravians-elect-bishop-synod-meeting-at-bethlehem-pa-chooses-the.html | MORAVIANS ELECT BISHOP.; Synod Meeting at Bethlehem (Pa.) Chooses the Rev. E.S. Crosland. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/halaiko-victor-over-abrams.html | Halaiko Victor Over Abrams. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/john-r-burr-gives-bachelor-dinner.html | John R. Burr Gives Bachelor Dinner | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/harvard-and-yale-in-draw-for-lanes-eli-varsity-crew-gets-west.html | HARVARD AND YALE IN DRAW FOR LANES; Eli Varsity Crew Gets West Course and Crimson East For Tomorrow's Classic. STARTING TIMES ARE FIXED Postponements Also Provided For in Regatta Plans--Combination Eights to Compete Today. Active Day in Camps. To Row Downstream. Tyson to Judge at Finish. | True | By Robert F. Kelley. Special To The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/demand-for-steel-continues-uneven-pipe-orders-offset-largely-by.html | DEMAND FOR STEEL CONTINUES UNEVEN; Pipe Orders Offset Largely by Sharp Drop in Buying for Automobile Plants. PRICE TREND DOWNWARD Weekly Reviews Report That Some Mills Are Stocking Surplus Crude Production. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/nebraska-has-1386619-her-population-increased-nearly-7-per-cent-in.html | NEBRASKA HAS 1,386,619.; Her Population Increased Nearly 7 Per Cent in Decade. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/new-bonds-for-11685000-to-be-put-on-market-today.html | New Bonds for $11,685,000 To Be Put on Market Today | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/miss-singer-wins-at-green-meadow-beats-mrs-lapham-on-19th-hole-to.html | MISS SINGER WINS AT GREEN MEADOW; Beats Mrs. Lapham on 19th Hole to Enter Westchester and Fairfield Semi-Finals. MRS. HUCKNALL ADVANCES Conquers Mrs. Hitz, 4 and 3, in 2d Round--Mrs. Stevens and Mrs. Briggs Survive. Miss Singer Conquers Stymie. Mrs. Stevens Wins, 5 and 4. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/johann-victor-at-182-beats-brussel-20085-in-amateur-tourney-green.html | JOHANN VICTOR AT 18.2.; Beats Brussel, 200-85, In Amateur Tourney--Green Also Scores. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/virginia-c-crane-engaged-to-marry-daughter-of-mr-and-mrs-robert.html | VIRGINIA C. CRANE ENGAGED TO MARRY; Daughter of Mr. and Mrs. Robert Crane to Wed David Percy Williams Jr. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/new-lease-recorded-for-carroll-theatre-contract-provides-for.html | NEW LEASE RECORDED FOR CARROLL THEATRE; Contract Provides for Building That Can Be Converted for Talking Pictures. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/moldenhauer-to-quit-as-reich-finance-head-cabinet-in-special.html | MOLDENHAUER TO QUIT AS REICH FINANCE HEAD; Cabinet in Special Session Fails to Dissuade Him--He Stays Till Chancellor Sees Hindenburg. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/dann-medalist-beaten-loses-to-moore-32-at-greensboro-smith.html | DANN, MEDALIST, BEATEN.; Loses to Moore, 3-2, at Greensboro --Smith Eliminated by Webb. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/jew-slain-in-rumania-several-reported-hurt-in-antisemitic-riots-at.html | JEW SLAIN IN RUMANIA.; Several Reported Hurt In AntiSemitic Riots at Bielce. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/3200000-loan-is-placed-ab-jones-gets-financing-for-madison-avenue.html | $3,200,000 LOAN IS PLACED.; A.B. Jones Gets Financing for Madison Avenue Skyscraper. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/new-name-adopted-by-fokker-aircraft-concern-becomes-general.html | NEW NAME ADOPTED BY FOKKER AIRCRAFT; Concern Becomes General Aviation Corporation--Authorized Stock to Be 5,000,000 Shares. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/expremier-stojanovitch-president-of-republican-party-in-yugoslavia.html | EX-PREMIER STOJANOVITCH; President of Republican Party In Yugoslavia Dies at Age of 70. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/gulf-rate-approved-to-puget-sound-ports-shipping-board-also.html | GULF RATE APPROVED TO PUGET SOUND PORTS; Shipping Board Also Sanctions Pacific Rates to Porto Rico and Africa. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/byrd-inspires-pen-of-li-railroad-bard-si-tanhauser-station-agent.html | BYRD INSPIRES PEN OF L.I. RAILROAD BARD; Si Tanhauser, Station Agent and Commuters' Poet, Writes Two Pieces on the Homecoming. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/germans-lay-claim-to-talkie-patents-foreign-and-domestic-concerns.html | GERMANS LAY CLAIM TO 'TALKIE' PATENTS; Foreign and Domestic Concerns Contest De Forest Priority in Suit at Washington. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/roosevelt-names-new-parole-board-appoints-bj-fagan-of-newyork-judge.html | ROOSEVELT NAMES NEW PAROLE BOARD; Appoints B.J. Fagan of New York, Judge Goldsmith of Saratoga and S.W. Bates. ALL CONSIDERED EXPERTS Governor Also Selects Five Members of the St. Lawrence Bridge Sites Commission. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/its-a-wise-child-to-end-seasons-first-hit-to-close-its-long-run-on.html | "IT'S A WISE CHILD" TO END; Season's First Hit to Close Its Long Run on June 28. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/byrd-ships-drop-towline-and-make-for-harbor-men-glad-to-get-home.html | Byrd Ships Drop Tow-Line and Make for Harbor; Men, Glad to Get Home, See Lights on Shore Again | True | By Russell Owen. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/primary-winners-in-jersey-contests-nominees-for-congressional-and.html | PRIMARY WINNERS IN JERSEY CONTESTS; Nominees for Congressional and Legislative Seats Announced by Election Officials. RETURNS ARE INCOMPLETE But Are Held to Be Sufficient to Indicate the Results--State Senate Battles. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/program-at-capital-for-byrd-outlined-presentation-by-hoover-of.html | PROGRAM AT CAPITAL FOR BYRD OUTLINED; Presentation by Hoover of Geographic Society Medal to Mark Friday's Visit. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/gustav-zeese-sr-retired-member-of-photo-engraving-firm-dies.html | GUSTAV ZEESE SR.; Retired Member of Photo Engraving Firm Dies Suddenly. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/testing-flexibility.html | TESTING FLEXIBILITY. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/sandino-fighting-again-in-nicaragua-his-representative-in-mexico.html | SANDINO FIGHTING AGAIN IN NICARAGUA; His Representative in Mexico City Says General Has Scored Over Marines Twice. DETAILS OF CLASH TOLD Captain Alfred Johnson Leaves Here Tomorrow for Nicaragua to Supervise Elections There. Details of Clash Related. To Leave to Supervise Elections. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/veteran-of-wooden-navy-has-his-first-plane-ride.html | Veteran of Wooden Navy Has His First Plane Ride | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/railroads-ponder-rivalry-of-motors-convention-speakers-stress-the.html | RAILROADS PONDER RIVALRY OF MOTORS; Convention Speakers Stress the Competition of Autos and Planes. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/hines-wins-at-charlotte-net.html | Hines Wins at Charlotte Net. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/princeton-awards-given-122-athletes-letters-and-numerals-are.html | PRINCETON AWARDS GIVEN 122 ATHLETES; Letters and Numerals Are Presented to Swimming, Golf, Lacrosse, Tennis Teams. | True | Special to The New York Times. | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/walter-spence-sets-mark-in-medley-swim-lowers-own-time-in-165yard.html | WALTER SPENCE SETS MARK IN MEDLEY SWIM; Lowers Own Time in 165-Yard Exhibition by 2 Seconds at Midland Beach. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/hagenlacher-tops-cutler-takes-third-successive-block-and-clinches.html | HAGENLACHER TOPS CUTLER; Takes Third Successive Block and Clinches 18.2 Match. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/says-builder-lent-walsh-30000-cash-tuttle-charges-money-received.html | SAYS BUILDER LENT WALSH $30,000 CASH; Tuttle Charges Money Received From Man Who Later Got 3 Permits Never Was Repaid. LINKS IT TO STOCK DEAL Declares Chairman Afterward Placed Same Amount in His Brokerage Account. McCarthy Not in Office. Statement by Tuttle. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/architects-reach-brazil-delegates-gather-at-rio-de-janeiro-for.html | ARCHITECTS REACH BRAZIL.; Delegates Gather at Rio de Janeiro for Pan-American Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/cocoa-exchange-seat-at-2400.html | Cocoa Exchange Seat at $2,400. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/princeton-nine-drills-starts-practice-for-playoff-with-yale.html | PRINCETON NINE DRILLS.; Starts Practice for Play-Off With Yale Saturday. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/hurley-hopes-for-day-of-the-golden-rule-he-and-longworth-among.html | HURLEY HOPES FOR DAY OF THE GOLDEN RULE; He and Longworth Among Those Receiving Degrees at Pennsylvania Military College. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/wet-plank-to-fit-roosevelts-views-platform-drafters-of-democratic.html | WET PLANK TO FIT ROOSEVELT'S VIEWS; Platform Drafters of Democratic State Committee Plan "Revision" Clause. GOVERNOR FAVORS TACTICS Will Defer Own Statement Till Fall to Balk Republican Attack, Strategists Say. WET PLANK TO FIT ROOSEVELT'S VIEWS | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/miss-francis-advances-reaches-fourth-round-of-new-jersey-title.html | MISS FRANCIS ADVANCES.; Reaches Fourth Round of New Jersey Title Tennis. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/financial-markets-very-heavy-break-in-stocks-in-second-largest.html | FINANCIAL MARKETS; Very Heavy Break in Stocks, in Second Largest Business of 1930. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/deals-in-new-jersey-former-senator-edwards-conveys-jersey-city.html | DEALS IN NEW JERSEY.; Former Senator Edwards Conveys Jersey City Apartment. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/ponzi-wins-two-blocks-defeats-st-jean-153122-and-134129-in-special.html | PONZI WINS TWO BLOCKS.; Defeats St. Jean, 153-122 and 134129, in Special Cue Match. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/belknap-says-navy-has-lost-in-power-it-was-a-better-balanced-fleet.html | BELKNAP SAYS NAVY HAS LOST IN POWER; It Was a Better Balanced Fleet Just Before War, He Tells Reserve Unit. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/reading-defeats-detroit.html | Reading Defeats Detroit. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Causes of the Decline. 400 Stocks at 1930 Lows. Hoping for a Climax. Sentiment Versus Logic. Hammer and Tongs. Trusts in the Rally. Passing of the Tax Date. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/arab-held-in-jaffa-clash-former-policeman-accused-of-stabbing-of.html | ARAB HELD IN JAFFA CLASH.; Former Policeman Accused in Stabbing of Captain F.M. Scott. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/kozeluh-beats-feuillet-triumphs-in-professional-tennis-tourney-at.html | KOZELUH BEATS FEUILLET.; Triumphs in Professional Tennis Tourney at Auteuil. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/france-plans-prohibitive-tax-on-signs-ruining-scenic-beauty.html | France Plans Prohibitive Tax On Signs Ruining Scenic Beauty | True | Special Cable to THE NEW YORK TIMES. | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/hall-is-extended-in-delaware-tennis-drops-first-set-to-a-smith-but.html | HALL IS EXTENDED IN DELAWARE TENNIS; Drops First Set to A. Smith, but Rallies to Capture Next Two in State Title Tourney. MISS TOWNSEND ADVANCES Defeats Mrs. Madeira, 6-3, 6-2, to Gain Semi-Finals In Women's Championship Play. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/matsuyama-easily-wins.html | Matsuyama Easily Wins. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/post-and-paddock.html | Post and Paddock. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/radio-men-going-to-camp-officers-of-302d-signal-battalion-begin.html | RADIO MEN GOING TO CAMP.; Officers of 302d Signal Battalion Begin Training July 6. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/27-printing-pressmen-graduated-by-school-construction-by-city-of.html | 27 PRINTING PRESSMEN GRADUATED BY SCHOOL; Construction by City of $2,500,000 Educational Centre for Printing and Allied Trades Urged. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/stock-managers-vote-for-clean-plays-inveigh-against-suggestiveness.html | STOCK MANAGERS VOTE FOR CLEAN PLAYS; Inveigh Against Suggestiveness and Stage--Elect W.H. Harder President. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/sawdust-priced-above-rye-says-report-in-chicago-pit.html | Sawdust Priced Above Rye, Says Report in Chicago Pit | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/copper-hits-1114c-lowest-since-1914-better-demand-in-afternoon.html | COPPER HITS 111-4C, LOWEST SINCE 1914; Better Demand in Afternoon, However, Raises Custom Smelters' Price to 11 . STOCK RALLY AIDS METAL Producers Maintain Quotation at 12 Cents and Export Figure Holds at 12.30. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/mccooey-is-66-but-few-know-his-birthday-brooklyn-leader-honored-at.html | McCooey Is 66, but Few Know His Birthday; Brooklyn Leader Honored at Private Dinner | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/days-tariff-news-raises-paris-hopes-french-encouraged-by-report.html | DAYS TARIFF NEWS RAISES PARIS HOPES; French Encouraged by Report Hoover Is Set to Pare Rates and by Embassy Statement. PAPERS AGAINST REPRISALS Moderate Editors and Deputies Say World Economic Crisis Precludes Drastic Action. EFFECT ON WAR DEBT CITED Tariff Commission Member Says We Give Too Little Thought to Capacity of Debtors to Pay. Offset Editorial Attacks. L'Oeuvre Uses a Cartoon. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/drive-opens-in-india-to-end-tax-evasion-seventeen-arrested-in.html | DRIVE OPENS IN INDIA TO END TAX EVASION; Seventeen Arrested in Punjab Village--Goods of Gujerat Offenders Are Attached.TROOPS ADVANCE ON TRIBESOccupy Town Within Five Miles of a Hostile Force of Utman Khels on Northwest Frontier. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/cameron-cricketers-win-triumph-over-paterson-by-six-runs-in-met.html | CAMERON CRICKETERS WIN.; Triumph Over Paterson by Six Runs in Met. League Match. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/bullwinkle-among-track-stars-picked-to-take-part-in-competitions.html | Bullwinkle Among Track Stars Picked To Take Part in Competitions Abroad | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/youth-held-in-bond-theft.html | YOUTH HELD IN BOND THEFT | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/reward-for-porch-firebug.html | REWARD FOR PORCH FIREBUG | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/zinc-output-up-in-may-world-production-100173-tons-against-98691-in.html | ZINC OUTPUT UP IN MAY; World Production 100,173 Tons, Against 98,691 in April. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/ohio-races-again-put-off.html | Ohio Races Again Put Off. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/truck-runs-over-sleeping-man-put-in-hospital-he-walks-out.html | Truck Runs Over Sleeping Man; Put in Hospital, He Walks Out | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/two-gardens-open-today-benefits-at-pratt-and-pyne-estates-for-the.html | TWO GARDENS OPEN TODAY.; Benefits at Pratt and Pyne Estates for the Wayside Home. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/miss-fox-and-fiance-honored-by-dinner-bridal-party-entertained-at.html | MISS FOX AND FIANCE HONORED BY DINNER; Bridal Party Entertained at Southampton by Former Justice and Mrs. M.J. O'Brien.KIN ARRIVE FOR WEDDING Colonists Opening Homes Are MissDorothy Vedder, J.C. Thawsand LaMotte T. Cohus. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/soviet-celebrates-new-tractor-plant-first-machine-produced-at.html | SOVIET CELEBRATES NEW TRACTOR PLANT; First Machine Produced at Stalingrad-- Full Output Set at 50,000 Yearly. STALIN PRAISES AMERICANS John Calder, Engineer, Supervised Construction of Factory and Will Now Start Larger One. | True | By Walter Duranty. Wireless To the New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/cox-deplores-new-tariff-sees-inconsistency-in-act-tending-to.html | COX DEPLORES NEW TARIFF.; Sees Inconsistency in Act Tending to 'Economic War' and Peace Moves | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/davis-assails-tariff-at-georgia-university-former-treasury-aide.html | DAVIS ASSAILS TARIFF AT GEORGIA UNIVERSITY; Former Treasury Aide Declares New Act Economic Warfare Against Europe. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/gatticasazza-wed-to-rosina-galli-manager-of-metropolitan-and-bride.html | GATTI-CASAZZA WED TO ROSINA GALLI; Manager of Metropolitan and Bride Sail for France After Secret Ceremony Here. SHE IS BALLET MISTRESS Will Keep That Post With Opera Company, but Will Discontinue Dancing, Friends Say. | True | Mishkin Photo. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/fussell-buffalo-blanks-newark-expirate-hurler-sets-back-bears.html | FUSSELL, BUFFALO, BLANKS NEWARK; Ex-Pirate Hurler Sets Back Bears' Batters With Only Seven Scattered Hits. FISCHER IS INEFFECTIVE Removed From Mound In Sixth After He Forces Two Bisons Across the Plate. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/dog-aids-in-finding-man-75-helpless-in-woods-three-days.html | Dog Aids in Finding Man, 75, Helpless in Woods Three Days | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/bolivian-rebels-retreat-to-base-minister-of-interior-links-exiles.html | BOLIVIAN REBELS RETREAT TO BASE; Minister of Interior Links Exiles in Argentina to Communists' March Northward. FOREIGN LOANS ARE ISSUED Hinajosa Would Refuse to Repay Money--Leader Proclaimed Provisional President. Exiles Deny Part in Revolt. Minister Minimizes Uprising. | True | Special Cable to THE NEW YORK TIMES. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/whiteside-harvard-crew-coach-retained-for-next-three-years.html | Whiteside, Harvard Crew Coach, Retained for Next Three Years | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/home-repair-need-seen-trade-practice-parley-also-favored-by-heating.html | HOME REPAIR NEED SEEN.; Trade Practice Parley Also Favored by Heating Contractors. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/westchester-items-builder-gets-east-chester-site-hartsdale-home.html | WESTCHESTER ITEMS.; Builder Gets East Chester Site -- Hartsdale Home Sold. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/reserve-body-sees-world-price-swing-inability-to-adjust-supply-to.html | RESERVE BODY SEES WORLD PRICE SWING; Inability to Adjust Supply to Demand Held Cause for Ebb in Raw Materials. CONSUMPTION DROP ABROAD Unfavorable Bond Market Here in 1929 Curtailed Europe's Ability to Buy. Banking Reserves Ample. Efforts at Stabilization. Prices Lowest in 13 Years. | True | Special to The New York Times. | C1B76582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/tariff-cut-inquiry-is-voted-by-senate-as-act-takes-effect-borahs.html | TARIFF CUT INQUIRY IS VOTED BY SENATE AS ACT TAKES EFFECT; Borah's Resolution Under the Flexible Clause Is Passed Without Opposition. BINGHAM EXTENDS SCOPE Bells and Wire Fencing, as Well as Cement and Farm Tools, Up for Rate Revision. MOTION ON CIGARS DROPPED Hawley Shelves Amendment for Cuban Import Limit--Parcel Post Treaty Is Planned. Borah for Immediate Action. Smooth Operation of Law Seen. TARIFF CUT INQUIRY IS VOTED BY SENATE Hawley Motion on Cigars Dropped. | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/ny-central-sells-new-haven-stock-all-of-its-15456-shares-disposed.html | N.Y. CENTRAL SELLS NEW HAVEN STOCK; All of Its 15,456 Shares Disposed of Last Year, AnnualReport Shows. NEW HOLDINGS IN BIG FOUROperating Revenue Up $15,184,000 In 1929--Gain of $188,694 inPassenger Traffic. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/club-house-breaks-record-at-chicago-wins-sixfurlong-feature-in-111.html | CLUB HOUSE BREAKS RECORD AT CHICAGO; Wins Six-Furlong Feature in 1:11 1-5 for New Mark at Washington Park Track. JOCK, FAVORITE, IS SECOND Morsun, Early Pacemaker, Finishes Third--Paul Bunyan and Golden Prince Trail. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/gets-2100000-gas-shares-united-corporation-now-has-20-of-columbia.html | GETS 2,100,000 GAS SHARES; United Corporation Now Has 20% of Columbia Stock. | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/sports-of-the-times-the-woes-of-the-mackmen-shots-at-hoylake-breaks.html | Sports of the Times; The Woes of the Mackmen. Shots at Hoylake. Breaks in the Weather. Trade and Barter. | True | By John Kieran. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/republicans-name-westchester-slate-millard-chosen-for-the-house.html | REPUBLICANS NAME WESTCHESTER SLATE; Millard, Chosen for the House, Won't Vote for Repeal Until a Substitute Is Offered. WOMEN DEMAND WET STAND Candidates Unanimously Selected in Hour's Meeting-- Assembly Nominations Next Week. Women Demand Definite Stand. Ward Predicts Westchester Boom | True | Special to The New York Times. | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/cards-for-the-opening-round-of-british-open-golf-tourney.html | Cards for the Opening Round Of British Open Golf Tourney | True | | C1B76582 |
| 1930-06-19 | 1930-06-19 | https://www.nytimes.com/1930/06/19/archives/cities-service-bond-delivery-monday.html | Cities Service Bond Delivery Monday | True | | C1B76582 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/to-vote-on-laundry-machinery-sale.html | To Vote on Laundry Machinery Sale | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/blast-almost-hurled-exkaiser-into-lake-he-and-family-had-a-close.html | BLAST ALMOST HURLED EX-KAISER INTO LAKE; He and Family Had a Close Call When Explosion Wrecked Motor Boat Near Theirs. | True | Wireless to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/deny-sandino-is-active-nicaraguan-officials-say-country-is-quietest.html | DENY SANDINO IS ACTIVE; Nicaraguan Officials Say Country Is Quietest in a Month. | True | Special Cable to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/bolivian-rebel-chief-believed-in-argentina-hinajosa-reported-to.html | BOLIVIAN REBEL CHIEF BELIEVED IN ARGENTINA; Hinajosa Reported to Have Fled Across Border After Failure to Reach Tupiza. | True | Special Cable to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/wheat-movement-at-vancouver.html | Wheat Movement at Vancouver. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/pay-day-publishers-and-agent-indicted-grand-jury-holds-book-by-asch.html | 'PAY DAY' PUBLISHERS AND AGENT INDICTED; Grand Jury Holds Book by Asch Is Obscene, After It Had Been Upheld by Magistrate. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/gives-20000-to-aid-the-deaf.html | Gives $20,000 to Aid the Deaf. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/mr-hoover-and-mr-morrow.html | MR. HOOVER AND MR. MORROW. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/french-banks-gold-reserve-rises-again-discounts-and-foreign.html | FRENCH BANK'S GOLD RESERVE RISES AGAIN; Discounts and Foreign Balances Reduced, Circulation Is Cut Down 623,000,000 Francs. | True | | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/regrets-morrow-success-wctu-president-sees-no-change-though-in.html | REGRETS MORROW SUCCESS.; W.C.T.U. President Sees No Change, Though, in Congress Division. | True | Special Cable to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/matsuyama-scores-again.html | Matsuyama Scores Again. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/three-acquitted-in-elliott-case-jury-clears-kuller-bongiorno-and.html | THREE ACQUITTED IN ELLIOTT CASE; Jury Clears Kuller, Bongiorno and Jackovicz of Plot to Kidnap Passaic Banker. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/helen-williams-engaged-to-wed-her-betrothal-to-john-a-jameson-jr-is.html | HELEN WILLIAMS ENGAGED TO WED; Her Betrothal to John A. Jameson Jr. Is Announced at aDinner at the St. Regis. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/commission-in-jerusalem-memorandum-on-wailing-wall-issue-prepared.html | COMMISSION IN JERUSALEM.; Memorandum on Wailing Wall Issue Prepared by Jews. | True | Wireless to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/54000-gold-imports-in-week.html | $54,000 Gold Imports in Week. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/mangin-beats-doeg-in-tennis-upset-americas-10th-ranking-player-puts.html | MANGIN BEATS DOEG IN TENNIS UPSET; America's 10th Ranking Player Puts Out No. 3 in London Title Tourney, 7-5, 6-1. ALLISON GAINS SEMI-FINAL Advances by His Victory Over McCauliff, Also of the United States, by 6-2, 6-4. Allison to Play Moon. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/australian-tariff-higher-new-bill-jumps-rates-on-113-lines.html | AUSTRALIAN TARIFF HIGHER.; New Bill Jumps Rates on 113 Lines, Including Radios and Auto Parts. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/bank-of-england-to-aid-australia-sir-otto-niemeyer-bank-aide-will.html | BANK OF ENGLAND TO AID AUSTRALIA; Sir Otto Niemeyer, Bank Aide, Will Advise Commonwealth After Study Trans. TO ADJUST TRADE BALANCE Scullin Says the Government Is Determined on Measures to Meet All Objections. | True | Wireless to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/reveille-boy-goes-to-latonia.html | Reveille Boy Goes to Latonia. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/suit-seeks-to-block-american-cable-sale-trustees-of-minority-stock.html | SUIT SEEKS TO BLOCK AMERICAN CABLE SALE; Trustees of Minority Stock Ask Receiver to Prevent Western Union Deal. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/queens-realty-sales-400000-woodhaven-business-block-goes-to.html | QUEENS REALTY SALES; $400,000 Woodhaven Business Block Goes to Syndicate. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/coste-in-trial-flight-gets-desired-speed-covers-240-miles-in-two.html | COSTE IN TRIAL FLIGHT GETS DESIRED SPEED; Covers 240 Miles in Two Hours With Weight Equivalent to 1,000 Gallons of Gasoline. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS LIENS. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/fire-department.html | Fire Department. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/represents-new-zealand-jw-collins-at-byrd-reception-hopes-explorer.html | REPRESENTS NEW ZEALAND.; J.W. Collins at Byrd Reception-- Hopes Explorer Will Return. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/antisemite-is-beaten-followers-of-cuza-attacked-and-one-is-reported.html | ANTI-SEMITE IS BEATEN.; Followers of Cuza Attacked and One Is Reported Dying. | True | Wireless to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/counter-stocks-gain-after-bank-rate-cut-most-issues-quiet-and-weak.html | COUNTER STOCKS GAIN AFTER BANK RATE CUT; Most Issues Quiet and Weak, but Bank Shares Close Higher, With Insurance Group More Active. | True | | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/physicists-discuss-the-atom-as-wave-even-einstein-is-not-the-man-to.html | PHYSICISTS DISCUSS THE ATOM AS WAVE; Even Einstein Is Not the Man to Reconcile Conflicting Theories, Riehtmyer Says. CHEMISTS TALK ON COLLOID Research Leaders in Two Branches of Science Meet for Symposium at Ithaca. Definition of Colloids. Dr. Bancroft Leads Symposium. Beam Velocity of Atoms. Has Doubts of Einstein. | True | From a Staff Correspondent of The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/porto-ricans-as-salesmen-gov-roosevelt-suggests-their-use-in-south.html | PORTO RICANS AS SALESMEN; Gov. Roosevelt Suggests Their Use in South America to Exporters. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/spanish-girls-unchaperoned-sell-flowers-for-red-cross-making-eager.html | Spanish Girls, Unchaperoned, Sell Flowers For Red Cross, Making Eager Buyers of Men | True | Wireless to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/yale-battery-is-named-jennison-and-maine-to-work-against-princeton.html | YALE BATTERY IS NAMED; Jennison and Maine to Work Against Princeton Nine Tomorrow. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/lawn-bowling-teams-tied-west-hudson-and-brooklyn-lead-league-title.html | LAWN BOWLING TEAMS TIED; West Hudson and Brooklyn Lead League Title Race. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/harbor-shrieks-welcome-los-angeles-gleams-in-sky-as-craft-cluster.html | HARBOR SHRIEKS WELCOME; Los Angeles Gleams in Sky as Craft Cluster About Polar Ships. PAPER BLIZZARD LET LOOSE Crowds Pack Route to City Half --Admiral Shares Honors With His Aides. BUSINESS MEN HAIL HIM He Is Guest at Two Functions --Party to Be Received by Hoover Today. Whole Nation Hears Welcome. Reunions Forced to Wait. Honored at Luncheon. Sightseers Visit Ships. Reception Begins in Bay. Los Angeles Gleams in Sky. Admiral Hustled to Microphone. Receives Salute of Guns. Crowds Packed Along Route. Wife With Admiral. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/fight-india-boycott-with-propaganda-british-distribute-leaflets-in.html | FIGHT INDIA BOYCOTT WITH PROPAGANDA; British Distribute Leaflets in Which They Say Movement Is Impracticable. BOMBINGS IN FIVE CITIES Police, Lured to Investigate Blasts, Injured by New Explosions In Each Instance. Police Trapped by Bombers. | True | Wireless to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/lindbergh-congratulates-byrd-by-phone-meets-him-monday.html | Lindbergh Congratulates Byrd By Phone, Meets Him Monday | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/business-bureau-elects-auchincloss-again-heads-body-richard-whitney.html | BUSINESS BUREAU ELECTS; Auchincloss Again Heads Body-- Richard Whitney on a Council. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/confesses-she-hit-child-6-with-mallet-white-plains-woman-police-say.html | 'CONFESSES' SHE HIT CHILD, 6, WITH MALLET; White Plains Woman, Police Say, Admits Striking Adopted Daughter--Girl's Skull Fractured. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/wisters-roosevelt-held-up-by-protest-books-publication-halted-by.html | WISTER'S 'ROOSEVELT' HELD UP BY PROTEST; Book's Publication Halted by Complaint Over Passage Made by Anonymous Person. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/111270-sign-to-recall-detroit-mayor-election-must-be-set-within.html | 111,270 Sign to Recall Detroit Mayor; Election Must Be Set Within Next 25 Days | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/mlle-de-la-chaume-captures-her-fifth-french-golf-title.html | Mlle. de la Chaume Captures Her Fifth French Golf Title | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/tonsil-operations-called-slaughter-dr-wg-crump-says-surgery-has.html | TONSIL OPERATIONS CALLED 'SLAUGHTER'; Dr. W.G. Crump Says Surgery Has Lost Its Balance Also Over Appendicitis. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/wall-st-operator-a-suicide-over-loss-walter-werner-37-shoots.html | WALL ST. OPERATOR A SUICIDE OVER LOSS; Walter Werner, 37, Shoots Himself in His Apartment in East 61st Street. FIANCEE FINDS HIS BODY Police Say He Lost $28,000 That He Had Borrowed to Cover Some of His Accounts. | True | | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/incentive-wage-plan-works-survey-shows-increases-output-and.html | INCENTIVE WAGE PLAN WORKS, SURVEY SHOWS; Increases Output and Earnings and Cuts Costs as a Rule, Board Reports. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/360-more-named-to-attend-camps-supplementary-list-is-issued-by.html | 360 MORE NAMED TO ATTEND CAMPS; Supplementary List Is Issued by General Ely for Youths to Begin Training July 2. ASSIGNED TO TWO STATIONS 187 Will Go to Plattsburg Barracks and 173 to Fort Niagara--List of the Names. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/machinery-concerns-merge.html | Machinery Concerns Merge. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/tall-building-in-pearl-street-planned-to-cost-3000000.html | Tall Building in Pearl Street Planned to Cost $3,000,000 | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/naval-treaty-plea-franked-by-stimson-state-department-mails-widely.html | NAVAL TREATY PLEA FRANKED BY STIMSON; State Department Mails Widely Through Country His Demand for Ratification.OPPONENTS CONCEDE VOTEBut Johnson Denies Fight toShow 'Weaknesses' of Pact WillBe Abandoned in Senate.REED TALKS OVER RADIO England and Japan, as Well as theUnited States, Gave Up Muchto Insure Peace, He Asserts. Opposition to Press Its Case. Sees Gains for Us in Cruisers. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/18000-alimony-to-mrs-shewan.html | $18,000 Alimony to Mrs. Shewan. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/50000-at-city-hall-fete-mayor-lauds-explorer-as-a-humanitarian-and.html | 50,000 AT CITY HALL FETE; Mayor Lauds Explorer as a Humanitarian and Leader of Men. N.Y.U. DEGREE CONFERRED Admiral Dons Cap and Gown-- Dr. Brown Cites Him as Poet, Scientist, Man of Learning. LEADER VOICES GRATITUDE Acknowledges Roar of Throng as Family Looks On--Salutes Richmond Blues Battalion. Mother and Wife Present. 50,000 AT CITY HALL SEE BYRD HONORED Crowds Gather Early. Admiral Acknowledges Cheers. Praises Leader's Foresight. Explorer Makes Reply. Congratulates the Mayor. Dons Cap and Gown. Medals Are Presented. | True | Times Wide World Photo. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/dazzo-defeats-salaco-gains-verdict-in-final-bout-at-olympia-boxing.html | DAZZO DEFEATS SALACO.; Gains Verdict in Final Bout at Olympia Boxing Club. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/new-yorks-joyous-welcome-to-admiral-byrd-and-his-gallant-men.html | New York's Joyous Welcome to Admiral Byrd and His Gallant Men | True | Times Wide World Photos. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/princeton-practices-here-prepares-for-yale-playoff-with-drill-at.html | PRINCETON PRACTICES HERE; Prepares for Yale Play-Off With Drill at Polo Grounds. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/20-firemen-overcome-felled-at-tenement-blaze-before-new-smoke.html | 20 FIREMEN OVERCOME.; Felled at Tenement Blaze Before New Smoke Arrester Is Used. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/party-for-mr-and-mrs-cf-gordon.html | Party for Mr. and Mrs. C.F. Gordon | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/dr-robert-deshon-physician-and-former-actor-dies-at-the-age-of-62.html | DR. ROBERT DESHON.; Physician and Former Actor Dies at the Age of 62. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/g-bret-harte-weds-miss-spencer.html | G. Bret Harte Weds Miss Spencer. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/family-must-wait-for-byrd-greeting-wife-and-mother-of-explorer-stay.html | FAMILY MUST WAIT FOR BYRD GREETING; Wife and Mother of Explorer Stay in Background as City Honors Its Hero. SON, 10, HAS TO BE PATIENT Wave and Formal Handshake Is All That Is Permitted Before Host Whisks Admiral Away. Mother Embraces Him. All the Wives Overjoyed. | True | | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/first-welcomer-finds-byrd-at-work-pilots-association-delegate-wins.html | FIRST WELCOMER FINDS BYRD AT WORK; Pilots' Association Delegate Wins Race to Greet Admiral-- Dog Left on Bolling. GRASS AMAZES SKIPPER Negro Mascot of Richmond Blues Sleeps on Steps of City Hall Throughout Exercises. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/arliss-completes-talkie-will-go-to-london-soon-to-appear-in.html | ARLISS COMPLETES TALKIE; Will Go to London Soon to Appear in Original Play, "Old English." | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/bonds-are-stronger-on-stock-exchange-highgrade-issues-led-by.html | BONDS ARE STRONGER ON STOCK EXCHANGE; High-Grade Issues Led by Convertibles Recover Part ofRecent Losses.DECLINES ALSO NUMEROUS Heaviest Trading of the Day IsIn New German Loan, WhichCloses Unchanged at 90. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/wb-reed-dies-pioneer-engineer-was-prominent-in-developing-the.html | W.B. REED DIES; PIONEER ENGINEER; Was Prominent in Developing the Trolley Lines of Manhattan. BEGAN CAREER IN MINING A Manufacturer for Many Years-- High Official of Union College's Graduate Council. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/names-street-for-edison-buenos-aires-is-twentieth-argentine.html | NAMES STREET FOR EDISON; Buenos Aires Is Twentieth Argentine Municipality to Honor Inventor. | True | Wireless to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/roosevelt-urges-farm-aid-for-idle-asks-dairymen-at-albany.html | ROOSEVELT URGES FARM AID FOR IDLE; Asks Dairymen at Albany Convention to Find Even Temporary Work for City Jobless.TARIFF IS UNDER ATTACK President Senuer Declares Industrial Rates Are ProportionatelyHigher Than Agricultural. Praises League's Economics. League Head Assails Tariff. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/111-in-bowdoin-class-seven-receive-honors.html | 111 IN BOWDOIN CLASS; SEVEN RECEIVE HONORS | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/metropolitan-lends-3856005.html | Metropolitan Lends $3,856,005. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/torontos-14-hits-conquer-newark-victors-reach-mamaux-and-harvin.html | TORONTO'S 14 HITS CONQUER NEWARK; Victors Reach Mamaux and Harvin, While Barnes Turns Back Home Club Batters. LEAFS GET 4 RUNS IN 4TH Error by James Precedes 4 Safeties and Double Steal--Bears Escape Shut-Out. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/hahn-scores-at-handball.html | Hahn Scores at Handball. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/railroad-mortgages-land-new-york-central-places-fiftyone-parcels.html | RAILROAD MORTGAGES LAND.; New York Central Places Fifty-one Parcels Under Trust Lien. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/dividend-actions-extra-initial-and-other-payments-to-stockholders.html | DIVIDEND ACTIONS.; Extra, Initial and Other Payments to Stockholders OrderedBy Directors. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/cheney-leaves-bank-post-resigns-as-vice-president-of-irving-trust.html | CHENEY LEAVES BANK POST.; Resigns as Vice President of Irving Trust, but Stays on Board. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/advertising-club-in-tribute-to-byrd-civic-and-business-leaders-at.html | ADVERTISING CLUB IN TRIBUTE TO BYRD; Civic and Business Leaders at Luncheon Hail Worth of Antarctic Expedition. LINDBERGH SENDS GREETING A Group of His Aides Sees Admiral Get American Geographic Medal-- He Gives Chief Credit to Them. Get Ovation on Arrival. Lindbergh Greeting Read. Byrd Recalls Other Tributes. Admiral Extols His Aides. Murphy Opens Luncheon. Dr. Finley in Tribute. Business snd Civic Leaders Attend. | True | | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/oarsmen-larger-than-in-old-days-present-college-crew-man-is-taller.html | OARSMEN LARGER THAN IN OLD DAYS; Present College Crew Man Is Taller and Heavier Than His Predecessor. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/polar-reporter-tells-of-hardship-but-russell-owen-says-he-would-not.html | POLAR REPORTER TELLS OF HARDSHIP; But Russell Owen Says He Would Not Take Anything for the Experience. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/will-decorate-americans-belgium-to-honor-those-who-served-her-in.html | WILL DECORATE AMERICANS; Belgium to Honor Those Who Served Her In War and Mothers. | True | Special Cable to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/jersey-city-upsets-buffalo-in-opener-bream-hurls-effectively-while.html | JERSEY CITY UPSETS BUFFALO IN OPENER; Bream Hurls Effectively While His Teammates Bat Three Bison Pitchers Briskly. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/calls-vause-leader-in-failed-company-head-of-defunct-concern-swears.html | CALLS VAUSE LEADER IN FAILED COMPANY; Head of Defunct Concern Swears Judge Attended Directors' Meetings Regularly. SAYS HE GOT $125 A WEEK Quotes Him as Saying His 'Pull'Left Nothing to Fear FromBanking Department.DEFENDANT MORE ALERTConfers With Counsel and Tells Him He Will Be All Right Before Middle of Week. Tells of a "Pull." Links Vause to Other Companies. Visited Vause Chambers. Discussed Vause Salary, He Says. Says Vause Got Stock. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/primary-cost-1125000-davisbrown-ticket-spent-314748-and-grundy.html | PRIMARY COST $1,125,000.; Davis-Brown Ticket Spent $314,748 and Grundy $422,577. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/morrow-and-hoover-to-confer-next-week.html | MORROW AND HOOVER TO CONFER NEXT WEEK | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/bond-flotations-boston-elevated-railway.html | BOND FLOTATIONS.; Boston Elevated Railway. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/aldermen-assure-salary-rises-to-200-committee-votes-favorably-after.html | ALDERMEN ASSURE SALARY RISES TO 200; Committee Votes Favorably After Hearing at Which Move Is Assailed and Defended. INCREASE CALLED 'OUTRAGE' Steinbrink, Baldwin and Thomas Lead Opposition, Citing Needs of Minor City Workers. LIVELY TILTS MARK SESSION J.P. Ryan and Other Trade Union Heads Favor Salary Advance for Higher Officials. Sees Budget Policy Violated. Baldwin Cites the Unemployed. Pleads for Minor Employes. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/germanamericans-lose-muenchen-1860-wins-soccer-match-at-munich-4-to.html | GERMAN-AMERICANS LOSE.; "Muenchen 1860" Wins Soccer Match at Munich, 4 to 1. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/opposes-pier-proposal-trade-board-group-wants-1000foot-structures.html | OPPOSES PIER PROPOSAL.; Trade Board Group Wants 1,000Foot Structures in Manhattan. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/kingsfordsmith-plans-to-refuel-in-the-air-allowing-flight-here.html | Kingsford-Smith Plans to Refuel in the Air, Allowing Flight Here Against Strong Winds | True | Wireless to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/would-dress-up-soldiers-and-aid-manufacturers.html | Would Dress Up Soldiers and Aid Manufacturers | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/jones-stops-lewis-in-college-tennis-columbia-star-wins-63-62-to.html | JONES STOPS LEWIS IN COLLEGE TENNIS; Columbia Star Wins, 6-3, 6-2, to Reach Semi-Finals in Eastern Intercollegiates. SELIGSON ALSO ADVANCES Conquers Bayon, 6-3, 6-2, to Gain at Crescent A.C. Along With Dworkin and Sutter. Sutter to Play Dworkin. Wins His Own Game. | True | By Allison Danzig. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/sale-to-aid-tuberculosis-patients.html | Sale to Aid Tuberculosis Patients. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/genevieve-fox-wed-to-quincy-s-cabot-ceremony-at-southampton-li-300.html | GENEVIEVE FOX WED TO QUINCY S. CABOT; Ceremony at Southampton, L.I. --300 Guests Attend the Reception. | True | Special to The New York Times. | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/actor-buys-fire-island-lodge.html | Actor Buys Fire Island Lodge. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/2400-police-keep-order-no-accidents-in-big-crowd-marred-the.html | 2,400 POLICE KEEP ORDER.; No Accidents in Big Crowd Marred the Reception to Byrd. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/june-income-tax-collections-rise-sharply-are-now-66000000-above.html | June Income Tax Collections Rise Sharply; Are Now $66,000,000 Above 1929 Mark | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/tuttle-to-be-honored-by-young-republicans-leaders-of-party-to.html | TUTTLE TO BE HONORED BY YOUNG REPUBLICANS; Leaders of Party to Attend the Dinner, but It Is Not Meant as Start of Governorship Race. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/france-and-arbitration.html | FRANCE AND ARBITRATION. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/brooklyn-man-shot-in-auto-as-police-hunt-queens-slayer-insurance.html | BROOKLYN MAN SHOT IN AUTO AS POLICE HUNT QUEENS SLAYER; Insurance Man Badly Wounded by "Wild-Eyed" Assailant at His Carroll Street Home. GUNMAN ELUDES SEARCHERS New Note in Killing, in Writing of Supposed Murderer,Lists Seven for Death.KILLING RUMOR STIRS BRONX;But Search There Reveals No Body--Several Suspects Freed,Asylum Clues Fail. Able to Give Description. Second Shot Goes Wild. New Murder Note Received. BROOKLYN MAN SHOT; HUNT QUEENS SLAYER Letter Mailed at Hudson Terminal. Comments on His Methods. Note Tells of New Murder. New Suspect Is Released. No Clue in Victim's Bank. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/ellsworth-to-aid-wilkins-polar-trip-american-uncertain-though.html | ELLSWORTH TO AID WILKINS POLAR TRIP; American Uncertain, Though, Whether He Will Accompany Submarine Expedition. LABRADOR JOURNEY FIRST He Will Explore Headwaters of the Hamilton River in 800-Mile Tour in a Canoe. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/owen-davis-writing-plays-again.html | Owen Davis Writing Plays Again. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/newcomers-star-as-senators-win-shires-and-manush-hit-hard-and.html | NEWCOMERS STAR AS SENATORS WIN; Shires and Manush Hit Hard and Crowder on Mound Holds White Sox at Bay. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/police-department.html | Police Department. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/markets-in-london-paris-and-berlin-general-upswing-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; General Upswing on English Exchange on News of Wall Street's Improvement. FRENCH STOCKS ADVANCE Trading Stimulated by Strength of Metals in London--Prices Up on German Boerse. London Closing Prices. Gains Registered in Paris. Trend Upward in Berlin. Paris Closing Prices. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/realty-to-be-sold-in-default-of-bail-crain-orders-auction-of-six.html | REALTY TO BE SOLD IN DEFAULT OF BAIL; Crain Orders Auction of Six Pieces of Property Pledged for $31,650 in Bonds. VALUATION IS $250,000 Drastic Action Is First of Kind to Redeem Forfeitures Here--Sale to Be Held July 21. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/voigt-perkins-lose-in-met-title-golf-upsets-mark-amateur-tourney-as.html | VOIGT, PERKINS LOSE IN MET. TITLE GOLF; Upsets Mark Amateur Tourney as 8 Players Survive Second Round at St. Albans. M'CARTHY, HOMANS ADVANCE Defending Champion Beats R.A. Jones Jr. in Hardest Match--Held, Carter Eliminated. Birch Eliminates Voigt. Birch Gains Lead of 4 up. Voigt Wins Eleventh M'Carthy Finishes Strong. | True | By William D. Richardson. Special To the New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/packing-concerns-get-14700000-tax-refund-swift-co-and-libby-win.html | PACKING CONCERNS GET $14,700,000 TAX REFUND; Swift & Co. and Libby Win Awards on Basis of Decisions in Suits in Court of Claims. | True | Special to The New York Times. | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/says-america-faces-readjustment-period-hines-tells-club-in-paris.html | SAYS AMERICA FACES READJUSTMENT PERIOD; Hines Tells Club in Paris Stock Slump Merely Reflected the Underlying Conditions. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/copper-becomes-firmer-producers-hold-price-at-12c-with-shading-by.html | COPPER BECOMES FIRMER.; Producers Hold Price at 12c, With Shading by Custom Smelters. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/de-angelis-to-mark-60-years-on-stage-invites-his-old-associates-to.html | DE ANGELIS TO MARK 60 YEARS ON STAGE; Invites His Old Associates to Performance of 'Apron Strings' Next Thursday. MADE HIS DEBUT AS BOY He Was Long Comedian With McCaull Opera Company and Latera Comic Opera Star. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/mccarty-former-catcher-dies.html | McCarty, Former Catcher, Dies. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/sees-aid-to-russia-in-our-high-tariff-soviet-press-features.html | SEES AID TO RUSSIA IN OUR HIGH TARIFF; Soviet Press Features Editorial in Italian Newspaper Urging Trade With Moscow. INDUSTRY THERE GAINING Henry Ford's Reasons for Aiding Russian Production Reprinted-- Parley With Germans Continues. | True | By Walter Duranty. Wireless To the New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/one-of-dressiest-is-siple-boy-scout-youngest-of-byrd-party-21-and.html | ONE OF DRESSIEST IS SIPLE, BOY SCOUT; Youngest of Byrd Party, 21, and Stalwart, Shines in New Blue Uniform. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/ruths-no22-helps-yanks-beat-tigers-homer-in-7th-provides-winning.html | RUTH'S NO.22 HELPS YANKS BEAT TIGERS; Homer in 7th Provides Winning Margin as Mates Open Stand Against West at Stadium. WELLS RETIRES IN FIFTH Leaves Due to Blister on Pitching Hand--Gomez Performs Well as Successor--Uhle Is Victim. Tigers Score in Sixth. Rice Makes Stellar Catch. | True | By John Drebinger. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/old-bellevue-and-new.html | OLD BELLEVUE AND NEW. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/deals-in-new-jersey-plots-in-development-on-budd-lake-transferred.html | DEALS IN NEW JERSEY.; Plots in Development on Budd Lake Transferred. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/hakoah-loses-in-brazil-american-soccer-team-defeated-in-first-game.html | HAKOAH LOSES IN BRAZIL.; American Soccer Team Defeated in First Game, 3 to 1. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/freeport-texas-net-off-lewis-e-pierson-and-john-hay-whitney-are.html | FREEPORT TEXAS NET OFF.; Lewis E. Pierson and John Hay Whitney Are Added to Board. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/texas-business-men-in-jamaica.html | Texas Business Men in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/says-league-opposes-a-peace-of-justice-german-judge-on-world-court.html | SAYS LEAGUE OPPOSES A PEACE OF JUSTICE; German Judge on World Court Also Scores Failure to Create Machinery for Settlement. | True | Wireless to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/girl-scout-director-quits-mrs-jd-rippin-held-national-post-for.html | GIRL SCOUT DIRECTOR QUITS; Mrs. J.D. Rippin Held National Post for Eleven Years. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/west-point-teams-packed-says-fish-he-calls-drum-report-clearing.html | WEST POINT TEAMS 'PACKED,' SAYS FISH; He Calls Drum Report, Clearing Academy's Athletics of Charges, "Untrue." LISTS EX-COLLEGE PLAYERS For Notre Dame Games as Much as 62 Per Cent of Teams Have Been 'Recruited,' He Asserts. Reply to Secretary Hurley. He Lists West Point Players. 1927 Game Against Notre Dame. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/80-win-printing-awards-preapprentice-school-diplomas-conferred-at.html | 80 WIN PRINTING AWARDS; Pre-Apprentice School Diplomas Conferred at Exercises. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/financial-markets-general-recovery-in-stocks-time-money-rates.html | FINANCIAL MARKETS; General Recovery in Stocks-- Time Money Rates Decline, Reserve Bank Rate Cut. | True | | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/ask-schools-to-aid-backward-pupils-officials-reporting-to-board-of.html | ASK SCHOOLS TO AID BACKWARD PUPILS; Officials Reporting to Board of Education Recommend 216 More Classes. HAVE O'SHEA'S SUPPORT Program to Accommodate 4,000 More Mentally Handicapped Calls for $489,608 Expenditure. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/morrow-declines-to-force-wet-plank-says-he-wont-dictate-but-the.html | MORROW DECLINES TO FORCE WET PLANK; Says He Won't Dictate, but the Convention Tuesday Is Likely to Follow His Views. TO GO TO STATE MEETING His Expenditures Put at $44,000-- Vote Mounts to 420,131 to 116,966 for Fort. Wet Plank Is Fought. Morrow Expenditures $44,000. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/report-reichsbank-cuts-rate-today.html | Report Reichsbank Cuts Rate Today | True | Wireless to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/young-hits-tariff-as-harming-nation-no-way-to-solve-our-big-surplus.html | YOUNG HITS TARIFF AS HARMING NATION; No Way to Solve Our Big Surplus Problem, He Says, if WeAlienate Foreign Good-Will TRADE BARRIERS HELD EVIL In Finance Also He Insists America Must Change Its Attitudeor Lose World Market. LOANS ABROAD A NECESSITY General Electric Chairman MakesOutstanding Address at SanFrancisco Convention. Surpluses as One Problem. Calls Unemployment a "Blot." Loans Abroad As a Help at Home. Commends Sound Regulation. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/a-son-to-mrs-w-ogden-mccagg.html | A Son to Mrs. W. Ogden McCagg. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/decline-in-prices-spurs-metal-sales-consumers-take-large-ton-nags.html | DECLINE IN PRICES SPURS METAL SALES; Consumers Take Large Ton- nages of Copper and Zinc in the Last Week. TARIFF BLAMED FOR DROP Buying of Lead Lowest in Two Years Despite Quotations, Says Trade Publication. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/lutherans-to-move-hartwick-seminary-state-convention-approves.html | LUTHERANS TO MOVE HARTWICK SEMINARY; State Convention Approves Trustees' Plan to Locate Institution Here. SEEK PHILADELPHIA MERGER Combination of Theological Schools Planned-- Women Urged for Mission Boards. Commend Dr. Trexler's Report. Executive Committee Named. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/a-domestic-young-plan.html | A DOMESTIC YOUNG PLAN. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/detective-tunney-is-cleared.html | Detective Tunney Is Cleared. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/curb-stocks-rally-in-lighter-trading-most-issues-make-substantial.html | CURB STOCKS RALLY IN LIGHTER TRADING; Most Issues Make Substantial Recoveries From Previous Session's Losses. CLOSE NEAR DAY'S HIGHS Gains In Utilities and Oils, With Improvement Also in Industrials and Trusts. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/ratifies-merger-plan-real-estate-board-votes-to-unite-with-building.html | RATIFIES MERGER PLAN.; Real Estate Board Votes to Unite With Building Managers. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/westchester-items-lawrence-company-to-manage-its-hotel-gramatan-in.html | WESTCHESTER ITEMS.; Lawrence Company to Manage Its Hotel Gramatan in Bronxville. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/zelinsky-stops-grove-knocks-out-new-yorker-in-fifth-round-of-bout.html | ZELINSKY STOPS GROVE.; Knocks Out New Yorker in Fifth Round of Bout in Newark. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/guayaquil-paper-critical-intimates-latin-america-must-buy-where-it.html | GUAYAQUIL PAPER CRITICAL.; Intimates Latin America Must Buy Where It Can Sell Its Goods. | True | Special Cable to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/loans-to-brokers-drop-211000000-volume-at-3787000000-now-smallest.html | LOANS TO BROKERS DROP $211,000,000; Volume, at $3,787,000,000, Now Smallest Since Early Part of March. LOCAL BANKS LEND MORE But Out-of-Town Institutions and Others Reduce Their Credits- - Reserve Ratios Rise. Details of Loans. Brokers' Loans Since Jan. 4, 1928. | True | | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/dodge-estate-is-2322973.html | Dodge Estate Is $2,322,973. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/denies-he-aided-chandless-in-loan-controller-mccutcheon-says-he-did.html | DENIES HE AIDED CHANDLESS IN LOAN; Controller McCutcheon Says He Did Not Get Senator's Letter of Thanks for $200,000. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/californians-win-sweepstakes.html | Californians Win Sweepstakes. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/supports-delaware-plan-engineer-merriman-of-water-supply-board.html | SUPPORTS DELAWARE PLAN.; Engineer Merriman of Water Supply Board Testifies for City. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/uncle-vanya-to-close-tomorrow.html | "Uncle Vanya" to Close Tomorrow. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/to-seize-land-for-palisades-park.html | To Seize Land for Palisades Park. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/seventy-tons-of-paper-showered-on-parade-clearing-of-litter-to-cost.html | Seventy Tons of Paper Showered on Parade; Clearing of Litter to Cost the City $21,915 | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/miss-singer-wins-gains-final-round-defending-champion-puts-out-mrs.html | MISS SINGER WINS, GAINS FINAL ROUND; Defending Champion Puts Out Mrs. Stevens in WestchesterFairfield Golf Tourney. Halve Next Three Holes. Soorn in Four-Ball Play. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/cubs-early-drive-conquers-braves-victors-knock-seibold-out-of-box.html | CUBS' EARLY DRIVE CONQUERS BRAVES; Victors Knock Seibold Out of Box, Wilson, English and Cuyler Hitting Homers. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/reserve-officers-called-20-of-second-corps-train-to-report-to-fort.html | RESERVE OFFICERS CALLED.; 20 of Second Corps Train to Report to Fort Hancock on July 6. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/byrds-flight-told-in-graphic-film-admirals-flight-and-scenes-of.html | BYRD'S FLIGHT TOLD IN GRAPHIC FILM; Admiral's Flight and Scenes of Life of Expedition Faithfully Shown by Paramount. HAS A GRIPPING CLIMAX Picture Gives an Extraordinary Conception of Courage of Men and Hardships Endured. Constantly Feeds the Imagination. Mournful End of Spy. Bag of Food Seen Going Down. | True | By Mordaunt Hall. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/lord-derbys-entry-captures-gold-cup-british-sportsman-wins-famous.html | LORD DERBY'S ENTRY CAPTURES GOLD CUP; British Sportsman Wins Famous Ascot Trophy for First Time as Bosworth Scores. KING APPLAUDS VIGOROUSLY Hotweed, French Contender, Finishes Length Behind--Joel's Friendship Sets Early Pace. | True | Wireless to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/regimental-dinner-held-in-newport-officers-of-13th-infantry-and.html | REGIMENTAL DINNER HELD IN NEWPORT; Officers of 13th Infantry and Wives Celebrate 69th Anniversary of Organization.M.M. VAN BEUREN IS HOSTMrs. Dan W. Jones Also Gives a Luncheon at Clambake Club--Mrs.Stuart Duncan Has a Dinner. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/july-5-holiday-signers-increase.html | July 5 Holiday Signers Increase. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/baby-sees-father-home-with-byrd-first-time-girl-6-also-renews.html | Baby Sees Father, Home With Byrd, First Time; Girl, 6, Also Renews Acquaintance With Hers | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/schooner-fame-finishes-first-in-80mile-run-of-the-american-yacht.html | Schooner Fame Finishes First in 80-Mile Run Of the American Yacht Club to New London | True | By James Robbins. Special To The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/wr-hearsts-hosts-to-dr-julio-prestes-large-dinner-given-at-their.html | W.R. HEARSTS HOSTS TO DR. JULIO PRESTES; Large Dinner Given at Their Home for the President-Elect of Brazil. | True | | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/alexander-signed-to-pitch-for-dallas-will-receive-more-than-1500.html | ALEXANDER SIGNED TO PITCH FOR DALLAS; Will Receive More Than $1,500 Monthly, Record Salary for Texas League Player. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/auction-results.html | AUCTION RESULTS. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/museum-honors-byrd-natural-history-trustees-elect-him-an-honorary.html | MUSEUM HONORS BYRD.; Natural History Trustees Elect Him an Honorary Fellow. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/french-debate-avoided-chamber-to-take-up-request-for-40000000-for.html | FRENCH DEBATE AVOIDED.; Chamber to Take Up Request for $40,000,000 for Army Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/red-tape-bars-veterans-speakers-say-disabled-are-excluded-from.html | RED TAPE BARS VETERANS; Speakers Say Disabled Are Excluded From Hospitals. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/title-recognition-given-to-schmeling-boxing-commission-by-vote-of-2.html | TITLE RECOGNITION GIVEN TO SCHMELING; Boxing Commission by Vote of 2 to 1 Accepts German as Heavyweight Champion. MULDOON OPPOSES ACTION 3 Proposals to Thwart Move Fail-- Board Proposes Return Match With Sharkey in September. Says Jacobs Influenced Referee. Phelan Votes With Farley. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/the-belgrade-trials-consul-generals-criticism-of-news-dispatches-is.html | THE BELGRADE TRIALS.; Consul General's Criticism of News Dispatches Is Disputed. | True | IVAN KRESIC. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/brown-stouta-wins-race-takes-raceland-cup-steeplechase-at.html | BROWN STOUTA WINS RACE.; Takes Raceland Cup Steeplechase at Framingham, Mass. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/the-jockey-club-here-makes-lord-derby-honorary-member.html | The Jockey Club Here Makes Lord Derby Honorary Member | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/paulino-outpointed-by-risko-in-detroit-cleveland-boxer-wins.html | PAULINO OUTPOINTED BY RISKO IN DETROIT; Cleveland Boxer Wins Decision in Ten Rounds as Crowd of 11,000 Looks On. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/photo-plays.html | PHOTO PLAYS. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/first-gatti-wedding-void-church-nullified-his-marriage-to-mme-aida.html | FIRST GATTI WEDDING VOID.; Church Nullified His Marriage to Mme. Aida. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/big-refinery-plot-for-union-gulf.html | Big Refinery Plot for Union Gulf. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/byrd-ships-send-out-final-radio-messages-admiral-and-his-crews.html | Byrd Ships Send Out Final Radio Messages; Admiral and His Crews Thank The Times | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/sports-of-the-times-the-third-round-rapidfire-duncan-simple-styles.html | Sports of the Times; The Third Round. Rapid-Fire Duncan. Simple Styles. Chips and Putts. | True | By John Kieran. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Federal Reserve Statement. Interpreting the Change. The Market Turns. Investors Hurt in Break. Comparing Market Performances. Sideroom Gossip. Information Desired. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/mr-rogers-has-breakfast-with-a-successful-candidate.html | Mr. Rogers Has Breakfast With a Successful Candidate | True | WILL ROGERS. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/wakatsuki-reports-on-naval-parley-he-tells-cabinet-japan-was-at.html | WAKATSUKI REPORTS ON NAVAL PARLEY; He Tells Cabinet Japan Was at Disadvantage, American Talks Being Reported to British. READY TO DISPEL DOUBTS Takarabe Asks the Emperor to Call the Supreme Military Council to Study Treaty. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/cooley-on-stand-assails-accusers-denies-ever-knowing-sister-had-two.html | COOLEY ON STAND ASSAILS ACCUSERS; Denies Ever Knowing Sister Had Two Jobs at Once--Lays Plight to Her Collapse. SAYS HE IS PENNILESS Points Out He Repaid City in Full-- Defense Rests After Eleven Character Witnesses Testify. Denies Knowing of Sister's Jobs. Tells of Early Career. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/colombia-fears-big-strike-students-walkout-started-at-rosario-may.html | COLOMBIA FEARS BIG STRIKE; Students' Walkout, Started at Rosario, May Involve Labor Unions. | True | Special Cable to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/512616-census-gain-in-massachusetts-increase-of-133-per-cent-in-ten.html | 512,616 CENSUS GAIN IN MASSACHUSETTS; Increase of 13.3 Per Cent in Ten Years; Colorado Population 1,033,156. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/suit-against-doheny-off-panamerican-stockholders-reach-settlement.html | SUIT AGAINST DOHENY OFF.; Pan-American Stockholders Reach Settlement in California. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/new-labor-party-in-spain-members-of-free-syndicates-join.html | NEW LABOR PARTY IN SPAIN.; Members of Free Syndicates Join Pro-Monarchy Group. | True | Wireless to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/intervention-looms-on-chinese-imports-powers-expected-to-act-if-yen.html | INTERVENTION LOOMS ON CHINESE IMPORTS; Powers Expected to Act if Yen Insists on Double Collection of Customs at Tientsin. KWEITEH BEING EVACUATED Nanking Troops Moving Out to Shorten Line--Liu Chien-nien Joins Northerners. THREE DRIVE IN SHANTUNG Each Rebel General Pushes to Tsinan Hoping to Be Governor--Foreign Officer Describes Fighting in China. Japanese Trade a Factor. Three Would Be Governor. | True | By Hallett Abend. Special Cable To the New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/steinguts-record-is-rated-as-good-citizens-union-gives-modified.html | STEINGUT'S RECORD IS RATED AS GOOD; Citizens Union Gives Modified Praise, but Holds Leadership Is Not Yet Demonstrated. REPORTS ON 3 COUNTIES Most Assemblymen of Kings, Queens and Richmond Are Called Average in New Survey. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/stockbridge-predicts-newspapers-by-radio-veteran-of-journalism.html | STOCKBRIDGE PREDICTS NEWSPAPERS BY RADIO; Veteran of Journalism Forecasts to Editorial Association Changes Due in Fifty Years. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/says-gop-gave-funds-cannon-used-caraway-tells-senate-he-thinks-that.html | SAYS G.O.P. GAVE FUNDS CANNON USED; Caraway Tells Senate He Thinks That Jameson Passed on the National Committee's Money. DEFENDS BISHOP'S RELEASE Reports of Concessions "Lies," He Declares--Presentation of Report Closes Incident. Walsh's Stand Is Set Forth. CARAWAY REPORTS ON CANNON FUNDS As to the Jameson Money . Rule Invoked for Others. Other Quests Abandoned. Defends Course at the Hearings. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/girl-usher-in-stepping-sisters-cast.html | Girl Usher in 'Stepping Sisters' Cast | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/money.html | MONEY. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/plans-fund-for-pay-in-unemployment-general-electric-announces-a.html | PLANS FUND FOR PAY IN UNEMPLOYMENT; General Electric Announces a Scheme to Ease Periods of Idleness. EMPLOYE-COMPANY SHARE Payments on Percentage of Earnings Will Create Trust on Which Worker May Draw. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/wilson-award-made-to-league-of-nations-money-will-be-used-for-doors.html | WILSON AWARD MADE TO LEAGUE OF NATIONS; Money Will Be Used for Doors to New Palace Commemorating Organization's Founder. | True | Wireless to THE NEW YORK TIMES. | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/monkeys-imported-for-yale-to-undergo-intelligence-test.html | Monkeys Imported for Yale To Undergo Intelligence Test | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/stocks-ex-dividend-today-dividends-payable-today.html | STOCKS EX DIVIDEND TODAY; DIVIDENDS PAYABLE TODAY. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/says-market-loans-rise-too-rapidly-bm-anderson-tells-minnesota.html | SAYS MARKET LOANS RISE TOO RAPIDLY; B.M. Anderson Tells Minnesota Bankers Trade Gain Would Mean Sharp Withdrawals. WOULD NOT AID REVIVAL It Would Be Better for Reserve Authorities to Take Up Slack Reserves, He Asserts. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/liquor-pact-with-poland-signed.html | Liquor Pact With Poland Signed. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/chicago-speeds-welcome-byrd-to-be-guest-of-press-club-there-on-july.html | CHICAGO SPEEDS WELCOME.; Byrd to Be Guest of Press Club There on July 11. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/american-film-men-and-germans-meet-conference-on-talkies-opens-in.html | AMERICAN FILM MEN AND GERMANS MEET; Conference on Talkies Opens in Paris, With a View to Averting Trade War. GOOD-WILL MARKS PARLEY Will Hays, Elected Chairman, Says Delegates Are Determined to Reach an Agreement. Leading Firms Represented. Germans Seek Understanding. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/orders-art-works-sold-english-court-decrees-scarsdale-masterpieces.html | ORDERS ART WORKS SOLD.; English Court Decrees Scarsdale Masterpieces Must Go. | True | Special Cable to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/accidents-reduced-75-bethlehem-steel-at-first-aid-meet-will.html | ACCIDENTS REDUCED 75%.; Bethlehem Steel at First Aid Meet Will Graduate 1,000 Trained Men. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/cavanagh-with-72-leads-field-of-193-southward-ho-star-is-one-over.html | CAVANAGH, WITH 72, LEADS FIELD OF 193; Southward Ho Star Is One Over Par in One-Day Event at Bayside. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/community-gets-50000-city-housing-corporation-makes-new-sunnyside.html | COMMUNITY GETS $50,000.; City Housing Corporation Makes New Sunnyside Gardens Grant. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/the-bolivian-incidents-minister-denies-president-siles-has-assumed.html | THE BOLIVIAN INCIDENTS.; Minister Denies President Siles Has Assumed Dictatorial Powers. | True | E. DIAZ de MEDINA, | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/ponzi-gains-on-st-jean-reduces-rivals-lead-to-8-points-in-pocket.html | PONZI GAINS ON ST. JEAN.; Reduces Rival's Lead to 8 Points in Pocket Billiards. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/banovic-outpoints-belanger.html | Banovic Outpoints Belanger. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/reserve-ratio-higher-at-bank-of-england-due-to-return-of.html | RESERVE RATIO HIGHER AT BANK OF ENGLAND; Due to Return of Circulation to Banking Reserve--Small Gain in Gold. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/average-volume-of-reserve-bank-credit-shows-increase-of-12000000-in.html | Average Volume of Reserve Bank Credit Shows Increase of $12,000,000 in Week | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/mcdonald-scores-at-golf-wins-chief-prize-in-advertising-tourney-at.html | McDONALD SCORES AT GOLF.; Wins Chief Prize in Advertising Tourney at Tenafly. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/photoradio-sends-byrd-story-to-liner-new-york-times-account-of-the.html | PHOTORADIO SENDS BYRD STORY TO LINER; New York Times Account of the Welcome Plans Reproduced on the America Off Ireland. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/sea-and-sky-join-in-welcome-fete-seventy-vessels-planes-and.html | SEA AND SKY JOIN IN WELCOME FETE; Seventy Vessels, Planes and Airships Pay Tribute to Homecoming Explorers.SHORE DARK WITH PEOPLEThirteen-Gun Salute at Governorsisland as Parade Passes onWay to Battery. Shores Dark With People. Takes Off Crew of Flagship. Thirteen-Gun Salute. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/americans-in-paris-abandon-plan-for-celebrating-july-4.html | Americans in Paris Abandon Plan for Celebrating July 4 | True | Special Cable to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/mrs-dawson-callery-sails-tonight.html | Mrs. Dawson Callery Sails Tonight. | True | | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/world-court-in-session-hughes-praised-by-anzilotti-new-members.html | WORLD COURT IN SESSION.; Hughes Praised by Anzilotti-- New Members Welcomed at Hague. | True | Wireless to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/decries-slump-onus-on-instalment-sales-dr-cw-phelps-tells-retail.html | DECRIES SLUMP ONUS ON INSTALMENT SALES; Dr. C.W. Phelps Tells Retail Credit Men These Total Only 13 Per Cent of Retail Trade. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/upholds-guardian-as-aid-to-riccis-louis-persinger-testifies-he.html | UPHOLDS GUARDIAN AS AID TO RICCIS; Louis Persinger Testifies He Could Not Teach Ruggiero Without Miss Lackey. DENIES HARM IN CONCERTS Critic Also Insists Stopping of Public Appearances Would Hurt Boy's Career. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/16-fail-graduation-off-valhalla-high-school-plans-summer-course-for.html | 16 FAIL, GRADUATION OFF.; Valhalla High School Plans Summer Course for Seniors. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/parke-once-star-jockey-wins-aqueduct-chase-in-comeback.html | Parke, Once Star Jockey, Wins Aqueduct Chase in Comeback | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/captain-and-crew.html | CAPTAIN AND CREW. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/cost-accountants-elect-ws-gee.html | Cost Accountants Elect W.S. Gee. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/calls-for-world-citizens-re-farley-tells-european-rotary-delegates.html | CALLS FOR WORLD CITIZENS; R.E. Farley Tells European Rotary Delegates They Are Needed Now. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/french-tax-receipts-drop-collections-for-may-were-1280000-below.html | FRENCH TAX RECEIPTS DROP; Collections for May Were $1,280,000 Below Same Month Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/gold-held-in-canada-rises-gradual-increase-recently-to-total-of.html | GOLD HELD IN CANADA RISES; Gradual Increase Recently to Total of $67,483,629 Reported. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/reports-on-city-docks-department-surveys-1927-and-1928-no-reference.html | REPORTS ON CITY DOCKS.; Department Surveys 1927 and 1928 --No Reference to Vasse Deal. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/nation-hears-story-of-byrd-welcome-microphones-dot-route-of-party.html | NATION HEARS STORY OF BYRD WELCOME; Microphones Dot Route of Party From Quarantine to Reception at City Hall. EUROPE ALSO LISTENS IN Short Wave Circuits Added to American Chains to Carry Full Description Abroad. Microphones Covered Wide Area. Byrd in Radio Greeting. Broadcast at City Hall. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/tests-track-for-flaws.html | Tests Track for Flaws. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/swiss-urge-a-protest-berne-and-basle-ask-government-to-seek-tariff.html | SWISS URGE A PROTEST.; Berne and Basle Ask Government to Seek Tariff Cuts on Key Exports. | True | Wireless to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/conjuring-up-a-conspiracy.html | Conjuring Up a Conspiracy. | True | A. ALEXANDER SINGER. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/prestes-luncheon-host-honors-small-group-of-guests-before-sailing.html | PRESTES LUNCHEON HOST.; Honors Small Group of Guests Before Sailing for Europe. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/better-grade-curtains-active.html | Better Grade Curtains Active. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/ithacas-music-festival-4000-voices-to-sing-at-opening-of-new-state.html | ITHACA'S MUSIC FESTIVAL.; 4,000 Voices to Sing at Opening of New State Park. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/byrd-aide-left-at-battery-tells-who-he-is-but-crowds-laugh.html | Byrd Aide, Left at Battery, Tells Who He Is, but Crowds Laugh | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/cohan-to-take-vacation.html | Cohan to Take Vacation. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/lauds-visa-officials-secretary-stimson-commends-four-for-conviction.html | LAUDS VISA OFFICIALS; Secretary Stimson Commends Four for Conviction of Baskin. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/site-sold-for-flat-near-central-park-builders-buy-corner-at-84th-st.html | SITE SOLD FOR FLAT NEAR CENTRAL PARK; Builders Buy Corner at 84th St. for 18-Story Apartment House. COST PUT AT $4,000,000 Schulte Company Sells House at Amsterdam Avenue and 175th Street to Investor. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/enterprise-at-newport-first-of-americas-cup-yachts-to-arrive-there.html | ENTERPRISE AT NEWPORT.; First of America's Cup Yachts to Arrive There. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/brazilian-traction-hears-of-gain.html | Brazilian Traction Hears of Gain. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/montreal-wins-in-12th-urbanskis-homer-with-two-on-bases-beats-beats.html | MONTREAL WINS IN 12TH.; Urbanski's Homer With Two on Bases Beats Orioles. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/ice-company-changes-hands.html | Ice Company Changes Hands. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/complaining-of-the-smoke-nuisance.html | Complaining of the Smoke Nuisance. | True | JULIA ELLSWORTH FORD. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/55000000-projects-are-ordered-by-ford-he-adds-5000000-to-edison.html | $55,000,000 PROJECTS ARE ORDERED BY FORD; He Adds $5,000,000 to Edison Institute Fund--Hotel Planned for Dearborn Airport. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/service-charge-up-at-gas-hearing-brooklyn-company-expert-says-it-is.html | SERVICE CHARGE UP AT GAS HEARING; Brooklyn Company Expert Says It Is Separate Monthly Assessment Per Customer.CITY HOLDS IT FORBIDDENCounsel Asserts Proposed "Initial"Charge Is Same Thing--Protestto Governor Is Read. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/macfayden-hurls-red-sox-to-victory-yields-only-three-hits-two-of.html | MACFAYDEN HURLS RED SOX TO VICTORY; Yields Only Three Hits, Two of Them Made by Goslin, in Defeating Browns. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/schacht-to-come-here-in-august.html | Schacht to Come Here In August. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/drafts-plan-to-aid-jobless-in-state-committee-submits-program-to.html | DRAFTS PLAN TO AID JOBLESS IN STATE; Committee Submits Program to Improve Service of Free Employment Bureaus. URGES TRAINED PERSONNEL Points Out That Small Salaries Fail to Attract Leaders--Miss Perkins Accepts Report. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/fog-delay-in-harbor-irked-antarctic-crew-city-of-new-york-waited.html | FOG DELAY IN HARBOR IRKED ANTARCTIC CREW; City of New York Waited Hours for Pilot in Murky Night-- None Slept Till 4 A.M. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/way-is-cleared-for-harbors-bill-senate-adopts-blaine-amendment-to.html | WAY IS CLEARED FOR HARBORS BILL; Senate Adopts Blaine Amendment to Apply Court Decree toLake Michigan Diversion.FILIBUSTER THREAT FADESPassage of $120,000,000 MeasureToday After Additional Debateis Predicted. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/brooklyn-trading-avenue-u-taxpayer-is-bought-by-an-investor.html | BROOKLYN TRADING.; Avenue U Taxpayer Is Bought by an Investor. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/mme-rethberg-explains-singer-recalls-arrest-in-dresden-which-ended.html | MME. RETHBERG EXPLAINS; Singer Recalls Arrest in Dresden Which Ended in Release. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/wagner-declares-labor-plans-ruined-says-hoover-instigated-vitiation.html | WAGNER DECLARES LABOR PLANS RUINED; Says Hoover Instigated Vitiation in Committee of Acts for Unemployment Relief. GREEN ALSO COMPLAINS Labor Federation Head Says Congress Is Failure in Meeting Labor Problems. Declares Cause Political. Says Provisions Are Essential. | True | Special to The New York Times. | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/corpus-christi-observed-special-services-and-procession-held-at-st.html | CORPUS CHRISTI OBSERVED.; Special Services and Procession Held at St. Patrick's Cathedral. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/carol-frees-press-even-to-attack-him-king-also-approves-all-public.html | CAROL FREES PRESS, EVEN TO ATTACK HIM; King Also Approves All Public Demonstrations Whenever the People Please. | True | Special Cable to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/senator-baird-weds-mrs-frances-smith-bride-the-widow-of-former.html | SENATOR BAIRD WEDS MRS. FRANCES SMITH; Bride the Widow of Former Business Associate of theBridegroom. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/kolp-administers-shutout-to-robins-allows-seven-scattered-hits-as.html | KOLP ADMINISTERS SHUTOUT TO ROBINS; Allows Seven Scattered Hits as Reds Win First Game of Losers' Western Trip. LUQUE POORLY SUPPORTED Fielding Lapses Figure in Winners' Runs--Brooklyn Lead Cut to Two and Half Games. Luque Makes Wild Pitch. Durocher Makes Fine Catch. | True | By Roscoe McGowen. Special To the New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/marie-williams-wed-to-radamsky-again-second-ceremony-for-the.html | MARIE WILLIAMS WED TO RADAMSKY AGAIN; Second Ceremony for the Singers Made Necessary by American Passport Law. | True | Wireless to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/mate-and-morshion-run-a-dead-heat-deadlock-in-the-fifth-race-at.html | MATE AND MORSHION RUN A DEAD HEAT; Deadlock in the Fifth Race at Aqueduct Is First of 1930 Metropolitan Season. BEST MAN, 12 TO 1, SCORES Annexes Speculation Claiming by Beating Coin Collector--Kildare, Favorite, Is Fourth. Favorites Fare Poorly. Voyage, Favorite, Is Fourth. | True | By Bryan Field. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/educators-to-confer-jewish-council-will-hold-final-session-here-on.html | EDUCATORS TO CONFER.; Jewish Council Will Hold Final Session Here on Tuesday. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/ewings-goal-wins-for-eastcott-four-scores-in-final-30-seconds-of.html | EWING'S GOAL WINS FOR EASTCOTT FOUR; Scores in Final 30 Seconds of Game to Defeat U.S. Army Team, 11 to 10. | True | By Vernon van Ness. Special To the New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/hoover-to-receive-byrd-party-today-national-geographic-society-will.html | HOOVER TO RECEIVE BYRD PARTY TODAY; National Geographic Society Will Present Medal to the Admiral Tonight. FULL PROGRAM IN CAPITAL Wreaths to Be Laid on Graves of Peary, Bennett and Wilkes In Arlington Cemetery. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/declares-opinion-here-tends-to-favor-india.html | DECLARES OPINION HERE TENDS TO FAVOR INDIA | True | Wireless to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/11265775-given-to-harvard-in-year-additional-2948000-gift-from-es.html | $11,265,775 GIVEN TO HARVARD IN YEAR; Additional $2,948,000 Gift From E.S. Harkness Toward Housing Plan Is Announced. J.P. MORGAN LAUDS PROJECT Class of 1,945 Graduates Sets a Record as the University Ends Its 249th Year. ORVILLE WRIGHT HONORED S. Parker Gilbert Also Among Those to WhomHonorary Degrees Are Awarded. Citations Are Read. New Board Members Elected. Morgan Praises House Plan. Class of '05 Gives $50,000. List of Gifts Announced. List of Degrees Awarded. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/joness-142-leads-field-by-a-stroke-bobby-scores-par-72-in-second.html | JONES'S 142 LEADS FIELD BY A STROKE; Bobby Scores Par 72 in Second Round of British Open Golf at Hoylake. ROBISON SECOND WITH 143 Horton Smith Returns 73 for 145 Total--Von Elm, With 160, Out Of Play. MOE, DIEGEL TIED AT 147 Mac Smith Also Has 147, With Barnes at 148--Final 36 Holes Today. Compston's Play Erratic. Horton Smith Out in 37. 7,000 in Jones's Gallery. Holes Long, Downhill Putt. All Over 158 Drop Out. SOME OF THE SCORES. | True | By Major Guy C. Campbell. Wireless To the New York Times. | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/say-simon-favors-separating-burma-london-forecasts-of-report.html | SAY SIMON FAVORS SEPARATING BURMA; London Forecasts of Report Declare It Reveals Plan for All-India Federation. 62 TO ATTEND CONFERENCE Fifty Delegates of British India and Twelve From Native States to Go to London. From a Special Correspondent. Round Table Plan Revealed. | True | Special Cable to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/polo-reservations-establish-record-requests-for-meadow-brook.html | POLO RESERVATIONS ESTABLISH RECORD; Requests for Meadow Brook Tickets 3 Times Greater Than Ever Before. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/8-indicted-in-brooklyn-as-counterfeiters-wealthy-manhattan-gang.html | 8 INDICTED IN BROOKLYN AS COUNTERFEITERS; Wealthy Manhattan Gang Leader Among Defendants Named After Bath Beach Raid. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/byrd-men-eager-for-mail-get-letters-after-receptionseveral-stay-at.html | BYRD MEN EAGER FOR MAIL; Get Letters After Reception—Several Stay at Seamen's Institute. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/gored-but-kills-bull-franklin-brooklyn-matador-wins-plaudits-of.html | GORED BUT KILLS BULL; Franklin, Brooklyn Matador, Wins Plaudits of Spanish Crowd. | True | Special Cable to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/bank-rate-to-2-stocks-rise-again-new-york-reserve-makes-rediscount.html | BANK RATE TO 2 %; STOCKS RISE AGAIN; New York Reserve Makes Rediscount Charge Lowest in System's History. MARKET UP 3 TO 15 POINTS Reactionary Influences Shaken Off After Steady Decline of Three Weeks. Bill Rates Lowest in Six Years. BANK RATE IS CUT, STOCKS RISE AGAIN Sixth Cut Since Last Autumn. HOPE FOR RATE CUTS ABROAD. Observers Predict World-Wide Trade Revival Would Follow Action. STOCKS ADVANCE STRONGLY. Losses of Wednesday Wiped Out--3,762,500-Share Day. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/brokers-insolvent-face-jury-inquiry-woody-co-in-receivership.html | BROKERS INSOLVENT, FACE JURY INQUIRY; Woody & Co., in Receivership, Charged With Failing to Deliver Securities. SUSPENDED BY EXCHANGE Liabilities Said to Be $3,000,000, With Assets at $650,000—Preferential Payment Alleged. First Failure Since 1928. Ryder Widely Known. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/coast-guard-vessels.html | Coast Guard Vessels. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/laflamme-resigns-as-hockey-coach.html | Laflamme Resigns as Hockey Coach. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/seized-in-cable-fraud-exconvict-is-accused-of-selling-bogus-liquor.html | SEIZED IN CABLE FRAUD.; Ex-Convict Is Accused of Selling Bogus Liquor by Forged Message. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/byrd-is-proudest-of-advancing-flag-in-summing-up-achievements-he.html | BYRD IS PROUDEST OF ADVANCING FLAG; In Summing Up Achievements He Puts First the Claiming of Vast New Land. TELLS SCIENTIFIC FINDINGS Reveals That 12 of His Men Offered to Stay in Antarctic to Found Weather Station. "A Matter of Providence." BYRD IS PROUDEST OF ADVANCING FLAG The Most Important Discovery. 12 Offered to Stay in Antarctic. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/branch-bank-advisers-named.html | Branch Bank Advisers Named. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/leaders-hear-cases-of-bias-against-jews-rabbi-wise-tells-business.html | LEADERS HEAR CASES OF BIAS AGAINST JEWS; Rabbi Wise Tells Business Men Discrimination Revealed by Survey Is Serious. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/bowman-triumphs-in-eastern-tennis-beats-aydelotte-62-26-62-to-reach.html | BOWMAN TRIUMPHS IN EASTERN TENNIS; Beats Aydelotte, 6-2, 2-6, 6-2, to Reach Semi-Finals in Clay Court Play. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/new-plans-by-playchoice-playofthemonth-group-announces-activities.html | NEW PLANS BY PLAYCHOICE; Play-of-the-Month Group Announces Activities for Next Season. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/society-woman-killed-in-philadelphia-crash-two-others-are-injured.html | SOCIETY WOMAN KILLED IN PHILADELPHIA CRASH; Two Others Are Injured When Truck Hits Their Car at Road Crossing. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/ocean-liners-to-use-college-orchestras-united-states-lines-engage.html | OCEAN LINERS TO USE COLLEGE ORCHESTRAS; United States Lines Engage Bands From 12 Universities for Summer Trips. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/gray-goods-market-dull.html | Gray Goods Market Dull. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/dry-goods-men-see-need-for-big-drive-seek-more-profitable-basis-in.html | DRY GOODS MEN SEE NEED FOR BIG DRIVE; Seek "More Profitable Basis in Face of Difficult Conditions," at Convention Here. PREDICT GAIN THIS YEAR Merchandising and Sales Promotion Groups Hear Improvement Is Likely in Second Half. Urges Cost Reduction. Avoidance of Low-Profit Items. Sees Fashions Replacing Price. Selection of Customers. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/music-prizes-presented-nearly-1500-contestants-rewarded-for-their.html | MUSIC PRIZES PRESENTED; Nearly 1,500 Contestants Rewarded for Their Season's Work. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/mary-blair-married-actress-in-lysistrata-wed-constant-m-eakin-last.html | MARY BLAIR MARRIED.; Actress in "Lysistrata" Wed Constant M. Eakin Last Sunday. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/banks-merge-in-tennessee.html | Banks Merge in Tennessee. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/further-reduction-in-electric-power-index-establishes-new-low-in.html | Further Reduction in Electric Power Index Establishes New Low in Decline Since Fall | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/calls-prohibition-educators-problem-prof-percival-symonds-says.html | CALLS PROHIBITION EDUCATORS PROBLEM; Prof. Percival Symonds Says Health Instruction Should Mold Public Opinion. URGES IMPARTIAL STUDY Rejects Dry Organizations' Data on Alcohol as Unreliable at Sayville Conference. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/curb-suspends-johnson-penalty-for-throckmorton-partner-due-to-stock.html | CURB SUSPENDS JOHNSON.; Penalty for Throckmorton Partner Due to Stock Exchange's Action. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/miss-hicks-gains-final-in-tourney-will-meet-mrs-federman-who-also.html | MISS HICKS GAINS FINAL IN TOURNEY; Will Meet Mrs. Federman, Who Also Advances, for Long Island Title Today. FAVORED TO RETAIN CROWN Inwood Star Defeats Mrs. Heckscher and Mrs. Federman Puts Out Mrs. Anderson. Scores Birdie 3 at Seventh. Gets on Green With Spoon. | True | By Lincoln A. Werden. Special To The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/britain-outlines-east-africa-policy-selfgovernment-set-as-goal.html | BRITAIN OUTLINES EAST AFRICA POLICY; Self-Government Set as Goal Through Development of the Backward Races. NATIVES TO BE PROTECTED White Settlers of Kenya Denied Unofficial Majority in Assembly.--Indian Opinion Sees Victory. Commissioner to Be Named. Seen as Victory in India. | True | Special Cable to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/new-manhattan-phone-books-include-285000-changes.html | New Manhattan Phone Books Include 285,000 Changes | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/cadmanwright-plans-rev-s-parkes-cadman-to-officiate-at-nephews.html | CADMAN-WRIGHT PLANS.; Rev. S. Parkes Cadman to Officiate at Nephew's Wedding Today. | True | | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/10000-awarded-for-power-essay-american-superpower-prize-is-given.html | $10,000 AWARDED FOR POWER ESSAY; American Superpower Prize Is Given Posthumously to R.B. Sleight. HELD BEST OF 438 PAPERS Winner for 1930 Announced at Electric Light Convention In San Francisco. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/presses-inquiry-into-walsh-loan-federal-and-county-prosecutors.html | PRESSES INQUIRY INTO WALSH' LOAN; Federal and County Prosecutors Cooperate in Tracing Alleged $30,000 Payment. McCARTHY IS IN HOSPITAL Crain Says He Will Summon Him Before Grand Jury as Soon as He Is Well Enough. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/arosemenas-son-here-sunday.html | Arosemena's Son Here Sunday. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/5-miles-of-crowds-cheer-explorers-half-million-along-parade-route.html | 5 MILES OF CROWDS CHEER EXPLORERS; Half Million Along Parade Route Send Up Din That Dazes Antarctic Veterans. 30,000 MASS AT BATTERY Many Perch on Ledges of Office Windows--Elevated Station Used as Grandstand. 30,000 at the Battery. 5 MILES OF CROWDS CHEER EXPLORERS Elevated Station a Grandstand. Perch on Window Ledges. Great Throng at City Hall. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/connecticut-deals-lawyer-gets-greenfield-hill-tract-overlooking.html | CONNECTICUT DEALS.; Lawyer Gets Greenfield Hill Tract Overlooking Sound. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/th-price-jr-seeks-seat-proposal-for-exchange-membership-transfer.html | T.H. PRICE JR. SEEKS SEAT.; Proposal for Exchange Membership Transfer Under Consideration. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/san-antonios-airport.html | SAN ANTONIO'S AIRPORT. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/mrs-kettles-bolt-when-ponies-bolt-sustains-slight-injuries-when.html | MRS. KETTLES HURT WHEN PONIES BOLT; Sustains Slight Injuries When Thrown Through Rails, While Showing Harness Pair. FINGHIN OG TAKES BLUE Wins Hunters and Jumpers Sweepstakes at Huntington--Grey Missand Black Eagle Nest. Star Shot-Trillo Shot. Golden Fruit Triumphs. | True | By Henry R. Ilsley. Special To the New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/jg-armstrong-weds-pittsburghs-exmayor-63-weds-mrs-ethel-wilson.html | J.G. ARMSTRONG WEDS.; Pittsburgh's Ex-Mayor, 63, Weds Mrs. Ethel Wilson, Widow, 37. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/bankers-plan-drive-against-speculation-program-of-public-education.html | BANKERS PLAN DRIVE AGAINST SPECULATION; Program of Public Education in Thrift Is Outlined at Denver Convention. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/germany-to-quit-league-tariff-pact-will-drop-convention-in-july-as.html | GERMANY TO QUIT LEAGUE TARIFF PACT; Will Drop Convention in July as Czechs and Poles Have Refused Ratification. AMERICAN RATES SCORED Frankfurter Zeitung Calls New Measure Here "a Monster of Economic Folly." | True | Wireless to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/pennsylvanias-greetings-governor-fisher-sends-messages-to-admiral.html | PENNSYLVANIA'S GREETINGS; Governor Fisher Sends Messages to Admiral and Siple. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/washington-coach-makes-two-changes-ulbrickson-replaces-litchfield.html | WASHINGTON COACH MAKES TWO CHANGES; Ulbrickson Replaces Litchfield and Morris in Varsity With Odell and Akcorn. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/wheat-moves-fast-net-changes-small-speculators-are-apathetic-to.html | WHEAT MOVES FAST; NET CHANGES SMALL; Speculators Are Apathetic to Strength in Stocks—Undertone Becomes Firmer.CORN'S GAINS HELD AT ENDTrading in Oats Increases, PricesGoing Forward—Rye Advances on Covering. 50,000 Bushels Sold as Hedge. Corn Is Advanced by Shorts. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/tea-in-honor-of-mrs-andre-rieder.html | Tea in Honor of Mrs. Andre Rieder. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/scars-on-byrd-ship-tell-of-battle-in-ice-city-of-new-york-ripped-in.html | SCARS ON BYRD SHIP TELL OF BATTLE IN ICE; City of New York Ripped in Many Places—Scows Bar Way to Pier as Antarctic Craft Arrive. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/to-discuss-mexican-debt-international-committee-of-bankers-will.html | TO DISCUSS MEXICAN DEBT.; International Committee of Bankers Will Meet Here June 25. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/philadelphians-plan-a-temple-of-arts-begin-move-for-4000000.html | PHILADELPHIANS PLAN A "TEMPLE OF ARTS"; Begin Move for $4,000,000 Building to House City's Outstanding Cultural Activities. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/regatta-to-be-broadcast-national-and-columbia-set-plans-for.html | REGATTA TO BE BROADCAST.; National and Columbia Set Plans for Yale-Harvard Races. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/daughter-to-mrs-wdf-hughes.html | Daughter to Mrs. W.D.F. Hughes. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/miss-edmonds-has-a-church-bridal-members-of-old-new-york-families-a.html | MISS EDMONDS HAS A CHURCH BRIDAL; Members of Old New York Families at Her Wedding toHerbert Noble Jr.DR. CROWDER OFFICIATESBridal Procession Passes Through a Lane of White and Green—Reception Held at Sherry's. Brother Escorts the Bride. John W. Easton 2d, Best Man. | True | New York Times Studio. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/finds-gain-for-bonds-bank-publication-says-they-account-for-70-of.html | FINDS GAIN FOR BONDS; Bank Publication Says They Account for 70% of New Financing. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/the-business-world-schedule-group-buying-meetings-legal-group-for.html | THE BUSINESS WORLD; Schedule Group Buying Meetings. Legal Group for Textile Heads. Plan 'Closed' Upholstery Seasons. Garden Ornaments Sales Ahead. Overcoat Prospects Not Bright. Trend to 3-Button Coat Seen. Garterless Hose Offered. Spread Styling Based on Survey. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/hall-beats-jacobs-gains-semifinals-triumphs-64-64-in-delaware.html | HALL BEATS JACOBS; GAINS SEMI-FINALS; Triumphs, 6-4, 6-4, in Delaware Tennis—Shields Conquers Barnes, 6-4, 3-6, 6-3. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/lindbergh-flies-wife-to-hartford-and-back-makes-round-trip-from.html | LINDBERGH FLIES WIFE TO HARTFORD AND BACK; Makes Round Trip From Jersey Field in Three Hours—Has Plane Motor Tested. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/cotton-prices-rise-in-heavy-trading-recoveries-of-3-a-bale-from-low.html | COTTON PRICES RISE IN HEAVY TRADING; Recoveries of $3 a Bale From Low Marks of Week Result When Selling Lessens. MILL BUYING IS INCREASED Premium of July Delivery Over October Is Widened to a Half Cent a Pound. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/dr-thomas-f-fallon-retired-physician-of-the-bronx-dies-at-the-age.html | DR. THOMAS F. FALLON.; Retired Physician of the Bronx Dies at the Age of 77. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/schacht-may-take-reich-finance-post-political-circles-regard-him-as.html | SCHACHT MAY TAKE REICH FINANCE POST; Political Circles Regard Him as Possibility as Moldenhauer Insists on Resigning. HINDENBURG IS CONSULTED Chancellor Bruening May Tackle Job Himself—Schacht Plans Visit to America in August. Industrialists Favor Him. Why Socialists Oppose Him. | True | Special Cable to THE NEW YORK TIMES. | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/rockefeller-thanked-for-aid-to-museum-foundation-stone-is-laid-at.html | ROCKEFELLER THANKED FOR AID TO MUSEUM; Foundation Stone Is Laid at Jerusalem--High Commissioner Pays Tribute. | True | Wireless to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/mile-record-set-by-eliza-hanover-breaks-track-mark-in-first-race-on.html | MILE RECORD SET BY ELIZA HANOVER; Breaks Track Mark in First Race on Half-Mile Oval as Bloomsburg. Opens. EVENT TO EFFIE HANOVER Triumphs by Taking 1st and 3d Brushes--Jack Cochato Annexes 2:18 Pace. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/power-man-replies-to-sackett-charge-g-n-tidd-says-production-and.html | POWER MAN REPLIES TO SACKETT CHARGE; G. N. Tidd Says Production and Selling Costs Are Far Apart in Almost All Industries. COMMENTS ARE SARCASTIC Americans at the Berlin Conference Feel Envoy Has Been Too Long Out of Touch With Field. Compares Supply of Water. Spoke as Old Power Man. | True | Special Cable to THE NEW YORK TIMES. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/silver-bullion.html | SILVER BULLION. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/new-bonds-for-4720500-offered-to-investors-today.html | New Bonds for $4,720,500 Offered to Investors Today | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/hagenlacher-wins-again-defeats-cutler-20079-in-fourth-block-of-182.html | HAGENLACHER WINS AGAIN.; Defeats Cutler, 200-79, in Fourth Block of 18.2 Match. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/conway-appointed-to-succeed-vause-will-go-on-brooklyn-bench-july-1.html | CONWAY APPOINTED TO SUCCEED VAUSE; Will Go on Brooklyn Bench July 1 --Westchester Hears Coyle Will Become Insurance Head. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/nancy-hough-weds-e-baldwin-smith-daughter-of-late-federal-judge-is.html | NANCY HOUGH WEDS E. BALDWIN SMITH; Daughter of Late Federal Judge Is Married in Chapel of St. Bartholomew's. DR. SILVER OFFICIATES Bridegroom Is Professor of Art and Archaeology at Princeton University. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/pritchett-yields-office-retires-as-head-of-teachers-annuity.html | PRITCHETT YIELDS OFFICE.; Retires as Head of Teachers' Annuity Fund--Glover Succeeds Him. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/new-tunnel-is-named-midtown-hudson-is-designation-other-tubes-to-be.html | NEW TUNNEL IS NAMED.; "Midtown Hudson" Is Designation--Other Tubes to Be Linked. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/samollis-realty-reorganized.html | Samollis Realty Reorganized. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/hoover-trip-west-not-yet-assured-president-will-not-discuss-details.html | HOOVER TRIP WEST NOT YET ASSURED; President Will Not Discuss Details Until Senate Settles Naval Treaty Program. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/golf-links-and-birds.html | GOLF LINKS AND BIRDS. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/dr-prestes-sails-for-europe-today-brazilian-presidentelect-to-leave.html | DR. PRESTES SAILS FOR EUROPE TODAY; Brazilian President-elect to Leave on the Olympic for Extensive Tour. EIGHT OTHER SHIPS GOING Among Them the Roma, Statendam, Carmania and Westernland--Columbus One of Four Due. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/henry-is-182-victor-conquers-blaisdell-175134-in-33-inningsclemens.html | HENRY IS 18.2 VICTOR.; Conquers Blaisdell, 175-134, In 33 Innings--Clemens Also Wins. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/olivia-shepard-honored-luncheon-given-for-her-on-eve-of-marriage-to.html | OLIVIA SHEPARD HONORED.; Luncheon Given for Her on Eve of Marriage to John Read Burr. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/seminary-gets-5000-gift-princeton-theological-library-benefits-by.html | SEMINARY GETS $5,000 GIFT.; Princeton Theological Library Benefits by Will of Dr. T.W. Hunt. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/kent-school-crews-progressing-in-training-for-henley-regatta.html | Kent School Crews Progressing In Training for Henley Regatta | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/to-attend-child-welfare-congress.html | To Attend Child Welfare Congress. | True | Wireless to THE NEW YORK TIMES. | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/grove-is-hit-hard-but-stops-indians-allows-11-safeties-against-8.html | GROVE IS HIT HARD, BUT STOPS INDIANS; Allows 11 Safeties Against 8 for Athletics, but Mackmen Bunch Theirs to Win. VICTORS GAIN EARLY LEAD Score Two Runs in First Inning--Hodapp Connects for Blow in 22d Straight Game. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/to-appeal-for-mrs-evans.html | To Appeal for Mrs. Evans. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/republicans-here-adopt-wet-stand-county-committee-approves-harbord.html | REPUBLICANS HERE ADOPT WET STAND; County Committee Approves Harbord Resolution Urging the Repeal of 18th Amendment. FAIRCHILD OPPOSES IT But Levenson and Hyman Say Party Is Doomed Unless It Fights Prohibition. Fairchild Opposes Wet Stand. Calls Republican Majority Wet. Baldwin Attacks Walker. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/1200-merchants-hail-valor-of-explorers-distinguished-gathering-at.html | 1,200 MERCHANTS HAIL VALOR OF EXPLORERS; Distinguished Gathering at Dinner Applauds Warmly Praise of Byrd and Men.POLE DASH AN INSPIRATIONLincoln Cromwell Likens theExpedition to Those of TraderAdventurers to New World.ADMIRAL MINIMIZES PERILGov. Pollard Voices the Pride ofVirginia--Hilly, Dr. Gould andBalchen Also Speak. Finds World Has Gone Ahead. Gives Thanks for Help. Refers to Unique Feats. Expedition for Science. Extends City's Greetings. Pollard Voices Pride of State. Gould Named Dog Al Smith. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/russell-advances-in-junior-tourney-reaches-semifinals-in-essex.html | RUSSELL ADVANCES IN JUNIOR TOURNEY; Reaches Semi-Finals in Essex County Tennis--Gains Final in Boys' Play. | True | Special to The New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/yale-and-harvard-in-regatta-today-captains-of-yale-and-harvard.html | YALE AND HARVARD IN REGATTA TODAY; CAPTAINS OF YALE AND HARVARD VARSITY CREWS. | True | By Robert F. Kelley. Special To the New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/sperry-eulogized-at-his-funeral-dr-cadman-praises-inventor-for-his.html | SPERRY EULOGIZED AT HIS FUNERAL; Dr. Cadman Praises Inventor for His Religious Spirit and Inquiring Mind. PLANES CIRCLE OVERHEAD Evangeline Booth Mourns Death of the "Friend of All Good, Wherever He Found It." The Honorary Pallbearers. Condolence by Commander Booth. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/municipal-loans-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Announced--Offerings to the Public.State of California. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/charter-is-granted-to-medical-centre-brooklyn-project-for-new.html | CHARTER IS GRANTED TO MEDICAL CENTRE; Brooklyn Project for New College Approved by the State Board of Regents.OLD SCHOOL LOSES STATUS Institution Taking It Over Will Combine Hospital and Teaching Facilities Worth $100,000,000. Trustees to Meet Today. To Accommodate 400 Students. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/premier-baxter-wins-conservatives-are-returned-to-power-in-new.html | PREMIER BAXTER WINS.; Conservatives Are Returned to Power in New Brunswick. | True | | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/listings-sought-on-stock-exchange-united-corporation-applies-for.html | LISTINGS SOUGHT ON STOCK EXCHANGE; United Corporation Applies for Admission of 3,886,667 Shares in Columbia Deal. 2,579,407 FOR A.T. & T. CO. Issued for Stockholders This Spring -- 2,249,800 for National Steel Corporation. | True | | C1B75681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/move-for-reprisals-in-french-chamber-if-our-duties-stand-deputies.html | MOVE FOR REPRISALS IN FRENCH CHAMBER IF OUR DUTIES STAND; Deputies Favor Ending Most-Favored-Nation Treatment Unless We Heed Protest.UNANIMOUS BACKING LIKELYEven Leaders Most Eager to Hold Our Friendship SeeDrastic Move Justified.PLEA TO HOOVER EXPECTEDOur State Department Declines to Comment Pending Receipt of Official Representations. Committee's Statement. Stand Causes a Stir. Criticize Embassy Statement. PARIS FOR REPRISAL IF TARIFF STANDS Washington Is Silent. | True | By P.j. Philip. Special Cable To the New York Times. | C1B75681 |
| 1930-06-20 | 1930-06-20 | https://www.nytimes.com/1930/06/20/archives/the-united-services-view-admiral-fiske-explains-the-attitude-of-the.html | THE UNITED SERVICES VIEW.; Admiral Fiske Explains the Attitude of the Military Man. | True | BRADLEY A. FISKE, | C1B75681 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/smokes-black-cigar-at-104-cleveland-centenarian-considers-that.html | SMOKES BLACK CIGAR AT 104; Cleveland Centenarian Considers That Modern Girls Are All Right. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/sales-at-no-profit-and-statistics-hit-called-rat-holes-that-consume.html | SALES AT NO PROFIT AND STATISTICS HIT; Called "Rat Holes" That Consume Margins by Macy Manager at Trade Session.HOW PRICE DROP IS MET Most Executives Say Their StoresAre Maintaining Values andAdding Quality. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/customs-worker-drowns-coat-found-on-east-river-pier-inspector.html | CUSTOMS WORKER DROWNS; Coat Found on East River Pier-- Inspector Starts Inquiry. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/jane-axworthy-victor-captures-214-trot-short-ship-circuit-feature.html | JANE AXWORTHY VICTOR.; Captures 2:14 trot, Short Ship Circuit Feature, in Fast Time. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/english-girl-at-sea-on-seasons-styles-cannot-decide-if-short-skirts.html | ENGLISH GIRL AT SEA ON SEASON'S STYLES; Cannot Decide if Short Skirts at Ascot Were Fashionable or Due to Bad Weather. SHE LOOKS TO WIMBLEDON But Even There Mrs. Moody and Miss Palfrey Will Display Conflicting Versions of Sports Wear. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/portugal-sentences-eight-counterfeiters-prominent-men-involved.html | PORTUGAL SENTENCES EIGHT COUNTERFEITERS; Prominent Men Involved Break Down on Hearing of Terms Up to Twenty-five Years. | True | Special Cable to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/invites-prosecution-by-bishop-cannon-congressman-tinkham-repeats.html | INVITES PROSECUTION BY BISHOP CANNON; Congressman Tinkham Repeats Over His Signature Charges He Made Under Privilege. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/illinois-population-is-placed-at-7630283-state-gained-1145003-in.html | ILLINOIS POPULATION IS PLACED AT 7,630,283; State Gained 1,145,003 in Ten Years, but 61 Rural Counties Show Losses. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/three-seeded-stars-win-in-girls-tennis-misses-condit-cumming-and.html | THREE SEEDED STARS WIN IN GIRLS TENNIS; Misses Condit, Cumming and Ayres Triumph Twice on Courts of Montclair A.C. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/10000ton-pipe-order-republic-steels-contract-for-natural-gas-line.html | 10,000-TON PIPE ORDER.; Republic Steel's Contract for Natural Gas Line Enlarged. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/stimson-defends-alien-loan-ruling-says-passing-on-foreign-bond-sale.html | STIMSON DEFENDS ALIEN LOAN RULING; Says Passing on Foreign Bond Sale Enables Him to Hold Position of Watchfulness. CITES THE CONSTITUTION Replying to Glass Inquiry, He Declares State Department Has Acted for Other Bureaus. Control of Banks Denied. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/hoover-to-pass-soon-on-veterans-measure-congress-leaders-forecast.html | HOOVER TO PASS SOON ON VETERANS' MEASURE; Congress Leaders Forecast Quick Action So That Adjournment Can Be Expedited. | True | Special to The New York Times. | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/lary-hurt-as-yanks-lose-to-tigers-giants-bow-to-pirates-reds-beat.html | Lary Hurt as Yanks Lose to Tigers; Giants Bow to Pirates; Reds Beat Robins; YANKEES LOSE LARY AND THEN DROP GAME See Star Shortstop Forced Out With Broken Thumb as Tigers Pound Way to Victory. COMBS'S HOMER WASTED But Those of Aleander and Willie Hargrave Are Not--McManus's Double Scores 3 Runners. Carroll Replaces Pipgras Lary Retires From Game. SOUTHERN ASSOCIATION. | True | By John Drebinger. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/capital-hails-byrd-in-day-of-triumph-explorer-and-his-party-are.html | CAPITAL HAILS BYRD IN DAY OF TRIUMPH; Explorer and His Party Are Received by President at the White House. HOUSE AND SENATE CHEER Admiral Gets Navy's Tribute--Salutes at the Grave of Floyd Benhett. Cheered by Station Crowd. Crowds on Sidewalks. Repeats Claim to Discoveries. Calls On the President. Jahncke Congratulates Him. He Goes to Bennett's Grave. Salute for the Dead. Great Day for Congress Pages. CAPITAL HAILS BYRD IN DAY OF TRIUMPH | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/europeans-discuss-accord-on-nitrates-synthetic-producers-reported.html | EUROPEANS DISCUSS ACCORD ON NITRATES; Synthetic Producers Reported to Have Reached Agreement in Principle. | True | Special Cable to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/check-payments-rise-over-previous-week-volume-was-still-10-per-cent.html | CHECK PAYMENTS RISE OVER PREVIOUS WEEK; Volume Was Still 10 Per Cent Below Last Year--Prices Show Slight Change. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/war-medal-given-to-dog-bing-who-saved-many-lives-at-the-front-gets.html | WAR MEDAL GIVEN TO DOG; Bing, Who Saved Many Lives at the Front, Gets Posthumous Honor. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/jury-frees-cooley-would-restore-job-petition-accompanying-verdict.html | JURY FREES COOLEY; WOULD RESTORE JOB; Petition Accompanying Verdict Asks Judges to Reinstate Him as Probation Chief. DEFENDANT NEAR COLLAPSE Says He Lost 38 Pounds During Case--Friends Attempt Demonstration in Court. Friends Start Demonstration. Cooley Silent on Plans. JURY FREES COOLEY; WOULD RESTORE JOB | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/lost-french-mail-flier-is-found.html | Lost French Mail Flier Is Found. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/upholds-reds-conviction-appellate-division-ruling-against-foster.html | UPHOLDS REDS' CONVICTION; Appellate Division Ruling Against Foster and Aides to Be Appealed. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/sees-refunding-bonds-as-solution-in-florida-brokerage-firm-suggests.html | SEES REFUNDING BONDS AS SOLUTION IN FLORIDA; Brokerage Firm Suggests Accepance in Lieu of Cash Payments on Municipal Loans. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/schulte-sells-brooklyn-corner.html | Schulte Sells Brooklyn Corner. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/says-school-games-curb-health-plans-ohio-physical-instructor-tells.html | SAYS SCHOOL GAMES CURB HEALTH PLANS; Ohio Physical Instructor Tells Child Health Association Sports Retard Teaching. DECRIES PRIZE CONTESTS Parents Are More Interested in Pupils' Teeth and Tonsils Than In Races, He Asserts. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/reich-bars-coatless-deputies-as-violators-of-house-dignity.html | Reich Bars Coatless Deputies As Violators of House Dignity | True | Wireless to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/ziegfeld-attacks-ticket-plan-again-scoring-league-for-failing-to.html | ZIEGFELD ATTACKS TICKET PLAN AGAIN; Scoring League for Failing to Deal With Cut-Rate Problem, He Calls This Root of Evil. WARNS OF "BOOTLEGGING" Says Seats for Hit Shows Will Be Sold Privately--Earl Carroll Also In Opposition. Carroll Also Opposes Plan. Assails Cut-Rate Sales. | True | | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/editing-the-president-one-explanation-of-the-current-doings-at.html | EDITING' THE PRESIDENT.; One Explanation of the Current "Doings" at Washington. | True | ARTHUR ELLIOT SPROUL. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/plans-under-way-for-return-bout-between-schmeling-and-sharkey-in.html | Plans Under Way for Return Bout Between Schmeling and Sharkey in September; SCHMELING WILLING TO FIGHT SHARKEY Jacobs Announces Champion Will Defend Title Sept. 18 or 25 if Conditions Are Met. BULOW IS THE OBSTACLE Garden Officials, Optimistic, to Negotiate--German Boxer Sails Home Next Week. Schmeling Is Confident, Feels Able to Meet Terms. | True | By James P. Dawson. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/mexicans-support-french-on-tariff-fear-american-bill-may-go-far-to.html | MEXICANS SUPPORT FRENCH ON TARIFF; Fear American Bill May Go Far to Undo Work Accomplished by Ambassador Morrow. RAIL PARLEY HERE PLANNED Minister of Finance and Experts Leave for Conferences With Bankers in New York. | True | Special Cable to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/mrs-ring-lardner-hurt-her-car-driven-by-brother-skids-and-crashes.html | MRS. RING LARDNER HURT.; Her Car, Driven by Brother, Skids and Crashes With Another. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/political-gothic.html | POLITICAL GOTHIC. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/americans-on-india.html | AMERICANS ON INDIA. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/large-fleet-lines-course-on-thames-colorful-spectacle-provided-by.html | LARGE FLEET LINES COURSE ON THAMES; Colorful Spectacle Provided by Gayly Bedecked Yachts at Yale-Harvard Regatta. Craft Are Gaily Dressed. Aloha and Illyria Present. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/vodka-drinkers-hit-by-new-soviet-curb-they-are-forced-to-wait-in.html | VODKA DRINKERS HIT BY NEW SOVIET CURB; They Are Forced to Wait in Lines Before the Few "Gos-Spirit" Stores in Moscow. SALES ELSEWHERE STOPPED Municipal Ordinance Is Attacked and Defended as It Is Discussed by the Hundreds in Queues. Drunkenness and Loafing Cut. Let Freedom Ring, He Says. | True | By Walter Duranty. Wireless To the New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/wholesale-index-falls-drop-in-week-brings-figure-to-record-postwar.html | WHOLESALE INDEX FALLS; Drop In Week Brings Figure to Record Post-War Low at 127.4. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/consolidated-film-stock-increase.html | Consolidated Film Stock Increase. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/sutton-place-corner-sold-for-tall-apartment-house.html | Sutton Place Corner Sold For Tall Apartment House | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/changes-in-corporations-icc-allows-wm-baldwin-to-serve-on-pere.html | CHANGES IN CORPORATIONS; I.C.C. Allows W.M. Baldwin to Serve on Pere Marquette's Board. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/125000-philadelphia-idle-unemployment-committee-head-gives-estimate.html | 125,000 PHILADELPHIA IDLE; Unemployment Committee Head Gives Estimate From Survey. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/river-and-harbor-bill-passed-by-the-senate-copeland-amendment-to.html | RIVER AND HARBOR BILL PASSED BY THE SENATE; Copeland Amendment to Deepen Brooklyn Channel and Newtown Creek Adopted. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/644-ask-stock-exchange-holiday.html | 644 Ask Stock Exchange Holiday. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/ima-mcgregor-scores-reverand-hanover-and-harvest-lee-also-win.html | IMA McGREGOR SCORES; Reverand Hanover and Harvest Lee Also Win Harness Races. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/french-reserve-cut-to-452000000-total-minister-says-treasury.html | FRENCH RESERVE CUT TO $452,000,000 TOTAL; Minister Says Treasury Holding Was $770,000,000 in November -- $15,000,000 Gone to Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/policeman-is-slain-by-7-holdup-man-but-dying-he-fires-shot-that.html | POLICEMAN IS SLAIN BY $7 HOLD-UP MAN; But, Dying, He Fires Shot That Fells Thief Trying to Flee Crowd's Rain of Stones. TAXI DRIVER BALKS ESCAPE With Thug's Pistol at Head, He Stalls Motor at Amsterdam Av. and 126th St.-- Victim War Veteran. Intruder Draws Pistol. Fires at Patrolman. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/adjusted-employment.html | ADJUSTED EMPLOYMENT. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/miller-asserts-drys-voted-for-morrow.html | MILLER ASSERTS DRYS VOTED FOR MORROW | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/de-berrys-misplay-helps-beat-robins-wild-toss-by-brooklyn-catcher.html | DE BERRYS MISPLAY HELPS BEAT ROBINS; Wild Toss by Brooklyn Catcher and Flowers's Fielding Pave Way for Defeat by Reds. KELLY'S HIT DECIDES GAME His Double in Sixth Clinches Cincinnati Victory-- Vance Loses asMates' Late Rally Falls. Robin Rally Halted in Ninth. Robinson Lectures Players. | True | By Roscoe McGowen. Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/review-of-the-day-in-realty-market-leasehold-deals-lead-in.html | REVIEW OF THE DAY IN REALTY MARKET; Leasehold Deals Lead in Relatively Quiet Trading in Manhattan. FEW SALES ARE REPORTED Suburban Areas Show Little Activity --Lease Transactions Cover a Variety of Properties. Lease Near "Radio City." Two Tenements Leased. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/friends-and-family-get-parsons-estate-art-school-heads-will-also.html | FRIENDS AND FAMILY GET PARSONS ESTATE; Art School Head's Will Also Names Institutions--Miss Wheelwright Left $15,000 to Hospital. Miss Wheelwright's Will Filed. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/produce-exchange-stocks.html | PRODUCE EXCHANGE STOCKS | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/seligson-and-sutter-gain-final-in-eastern-collegiate-title-tennis.html | Seligson and Sutter Gain Final in Eastern Collegiate Title Tennis; JONES OF COLUMBIA LOSES TO SELIGSON Within One Point of Match When He Falls on Court, Then Victor Rallies. SUTTER ALSO GAINS FINAL Triumphs Over Dworkin In Eastern College Title Play and Clinches Trophy for Tulane. Jones's Adherents in Despair. Seligson Launches His Drive. | True | By Allison Danzig. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/sees-oil-situation-serious.html | Sees Oil Situation Serious. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/injured-in-auto-crash-em-devereux-of-b-o-his-wife-and-chauffeur.html | INJURED IN AUTO CRASH.; E.M. Devereux of B. & O., His Wife and Chauffeur Taken to Hospital. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/dedicate-memorial-today-new-jersey-leaders-to-take-part-in.html | DEDICATE MEMORIAL TODAY.; New Jersey Leaders to Take Part in Exercises at High Point. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/colonel-donovan-buys-cooperative.html | Colonel Donovan Buys Cooperative. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/wagner-bills-fate-seen-as-blow-here-miss-perkins-expresses-her.html | WAGNER BILLS FATE SEEN AS BLOW HERE; Miss Perkins Expresses Her Disappointment and Promises State Aid to Jobless. EDITOR LOOKS TO HOOVER Kellogg Urges President to Push Action in Congress--Meserole and Draper Deplore Failure. Will Push Aid In State. Calls on Hoover to Act. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/rochester-bats-active-pound-reading-for-21-hits-to-win-collins.html | ROCHESTER BATS ACTIVE.; Pound Reading for 21 Hits to Win --Collins Clouts Homer. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/lindbergh-wires-regret-is-unable-to-attend-byrd-ceremony-jusserand.html | LINDBERGH WIRES REGRET.; Is Unable to Attend Byrd Ceremony --Jusserand Sends Greeting. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/ford-aids-detroit-mayor-his-attorney-is-counsel-in-fight-against.html | FORD AIDS DETROIT MAYOR.; His Attorney Is Counsel in Fight Against Recall. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/quell-bellevue-fire-attaches-at-hospital-put-out-laboratory-blazo.html | QUELL BELLEVUE FIRE.; Attaches at Hospital Put Out Laboratory Blazo Unaided. | True | | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/sharp-rally-on-paris-bourse.html | Sharp Rally on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/detroit-bank-shuts-vents-institution-is-fifth-to-close-there.html | DETROIT BANK SHUTS; Vent's Institution Is Fifth to Close There Recently. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/great-northern-gets-line-on-coast-road-wins-joint-plea-with-western.html | GREAT NORTHERN GETS LINE ON COAST; Road Wins Joint Plea With Western Pacific for Links to Reach San Francisco. I.C.C. AWARD ENDS FIGHT Competition With Southern Pacific by Lines in Oregon and California to Authorized. Backed by 66 Interveners. Growth of Region Cited. Projects to Cost $14,000,000. Expenditure "Justified." | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/miss-francis-gains-new-jersey-finals-defeats-mrs-deane-in-singles.html | MISS FRANCIS GAINS NEW JERSEY FINALS; Defeats Mrs. Deane in Singles, 6-0, 6-3, and Wins With Mrs. Scherber in Doubles. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/new-low-prices-hit-by-wheat-and-rye-former-closes-at-bottom-with.html | NEW LOW PRICES HIT BY WHEAT AND RYE; Former Closes at Bottom, With Net Losses in All Deliveries of 2 1/8 to 2 c. OTHER GRAINS ALSO FALL Oats Are Sold by Northwest and by Cash Interests--Rally Lessens Decline in Corn. Canadian Report Has Short Effect. Corn Near Season's Low Point. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/for-campaign-fund-inquiry-house-rules-committee-approves-snell.html | FOR CAMPAIGN FUND INQUIRY; House Rules Committee Approves Snell Resolution. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/tatar-billiard-winner-defeats-henry-175-to-67kortman-wins-from.html | TATAR BILLIARD WINNER.; Defeats Henry, 175 to 67-- Kortman Wins From Carlson. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Hoping for a Dull Market. Bank Rate and the Exchanges. Opposed to Further Cuts. Margin Requirements Reduced. Branching Out. New Tops for Liberty Bonds. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/singleroom-cars-for-ny-central.html | Single-Room Cars for N.Y. Central. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/tenmile-title-run-tomorrow.html | Ten-Mile Title Run Tomorrow. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/sales-in-new-jersey-newark-men-purchase-two-montclair-apartments.html | SALES IN NEW JERSEY.; Newark Men Purchase Two Montclair Apartments. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/detroit-policeman-kills-robber.html | Detroit Policeman Kills Robber. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/urges-cut-in-reich-wages-head-of-federal-railways-seeks-means-to.html | URGES CUT IN REICH WAGES; Head of Federal Railways Seeks Means to Avoid Rate Increases. | True | Wireless to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/dorothy-snyder-divorces-a-prince.html | Dorothy Snyder Divorces a Prince. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/peace-congress-meets-aug-12.html | Peace Congress Meets Aug. 12. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/shields-tops-hall-to-reach-net-final-triumphs-36-61-64-in-delaware.html | SHIELDS TOPS HALL TO REACH NET FINAL; Triumphs, 3-6, 6-1, 6-4, in Delaware State Play--Mercur Beats Muehleisen, 6-1, 6-3. MISS MORRILL IS VICTOR Conquers Miss Andrus, 6-1, 6-2, for Women's Title--Also Scores in Mixed Doubles. Meet Today for Title. Miss Morrill Wins Second Title. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/miss-wurtsdundas-engaged-to-marry-will-be-wed-to-james-r-herbert.html | MISS WURTS-DUNDAS ENGAGED TO MARRY; Will Be Wed to James R. Herbert Boone, Descendant of Lord Baltimore. CEREMONY LATE IN JULY Bride-to-Be a Member of Prominent Families of This City and Philadelphia. | True | | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/wool-market-steady-prices-abroad-however-are-still-barely-firm.html | WOOL MARKET STEADY.; Prices Abroad, However, Are Still Barely Firm. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/reserve-officers-to-vie-at-target.html | Reserve Officers to Vie at Target. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/mr-blease-qualifies.html | MR. BLEASE QUALIFIES. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/li-medical-school-elects-dr-egbert-trustees-effect-organization-and.html | L.I. MEDICAL SCHOOL ELECTS DR. EGBERT; Trustees Effect Organization and Name Directors of New College. BROOKLYN SITE ANNOUNCED Will Carry On In Old Hospital Structure Until New Building Is Erected. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/gets-prison-term-for-forgery.html | Gets Prison Term for Forgery. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/get-4000-in-2-holdups-gunmen-rob-paymasters-in-brooklyn-and-bayonne.html | GET $4,000 IN 2 HOLD-UPS; Gunmen Rob Paymasters in Brooklyn and Bayonne. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/traffic-is-problem-combined-police-forces-handle-the-task.html | TRAFFIC IS PROBLEM.; Combined Police Forces Handle the Task Efficiently. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/miss-swope-wins-cup-at-huntington-takes-president-mackay-trophy.html | MISS SWOPE WINS CUP AT HUNTINGTON; Takes President Mackay Trophy With Monty Boy in Class for Saddle Horses. MISS HOPE GIMBEL SCORES Rides Army Horse Show Team's Avocat to Victory in Event for Ladies' Hunters. Miss Brennan Is Thrown. Burmah Captures Blue. | True | By Henry R. Ilsley. Special To the New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/police-department.html | Police Department. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/12000-reds-hold-rally-garden-meeting-procedes-opening-of-convention.html | 12,000 REDS HOLD RALLY.; Garden Meeting Procedes Opening of Convention Today. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/man-believed-killed-is-taken-in-mobile-authorities-say-schroeder.html | MAN BELIEVED KILLED IS TAKEN IN MOBILE; Authorities Say Schroeder Confesses He Burned Car With Body Near Indianapolis. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/church-skyscraper-at-radio-city-likely-collegiate-reformed-church.html | CHURCH SKYSCRAPER AT RADIO CITY LIKELY; Collegiate Reformed Church Plans Tower to Rival the Rockefeller Building. DESIGNED TO FIT CENTRE Structure Would Be Built on St. Nicholas Plot--Pastor Unworried by Play Project. Wants Religion Represented. CHURCH SKYSCRAPER IN RADIO CITY LIKELY Pastor Sees Church Aided. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/mayor-inspects-queens-crossings-tours-county-as-guest-of-transit.html | MAYOR INSPECTS QUEENS CROSSINGS; Tours County as Guest of Transit Board to View Progress of $12,000,000 Elimination Work. PLEASED AT THE OUTCOME Trains to Start Running OverPartly Finished $7,000,000Jamaica Project Today. Section Opens Tonight. Commends the Mayor. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/matsuyama-beats-sloane-25023.html | Matsuyama Beats Sloane, 250-23. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/ten-in-oaks-race-today-fleet-fillies-to-start-in-10000-feature-at.html | TEN IN OAKS RACE TODAY.; Fleet Fillies to Start in $10,000 Feature at Washington Park. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/names-nields-as-judge-hoover-nominates-him-for-federal-bench-in.html | NAMES NIELDS AS JUDGE.; Hoover Nominates Him for Federal Bench in Delaware. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/argentinians-give-gold-medal-to-edison-electrotechnicians-honor.html | ARGENTINIANS GIVE GOLD MEDAL TO EDISON; Electro-Technicians Honor Inventor's Contributions to Electrical Science. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/new-low-record-price-for-zinc.html | New Low Record Price for Zinc. | True | | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/yale-four-meets-princeton-today-intercollegiate-title-to-be-decided.html | YALE FOUR MEETS PRINCETON TODAY; Intercollegiate Title to Be Decided on Field of the Rumson Country Club.3 GAMES AT MEADOW BROOKSands Point-Fox Hunters and Shelburnes-Ramblers and Rockaway..Freebooters Matches Set. Hitchcock's Four to Play. Play Has Been Thrilling. | True | By Vernon van Ness. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/chapman-captures-motorpaced-race-wins-fortymile-event-in-title.html | CHAPMAN CAPTURES MOTOR-PACED RACE; Wins Forty-Mile Event in Title Series at N.Y. Velodrome --Letourner Second. WALKER FIRST IN SPRINT Australian Rider Retains Lead to Series With Victory In Five. Mile Contest. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/rise-again-shown-in-bank-clearings-weeks-total-at-23-cities.html | RISE AGAIN SHOWN IN BANK CLEARINGS; Week's Total at 23 Cities $12,615,528,000, Up 3.6% FromYear Ago.GAIN HERE 8.2 PER CENTIncreases Also at Boston, Richmond, Louisville and New Orleans-- of Comparisons. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/jersey-democrats-work-on-platform-leaders-reported-considering-a.html | JERSEY DEMOCRATS WORK ON PLATFORM; Leaders Reported Considering a More Extreme Wet Stand Than Morrow's. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/alleges-red-persecution-former-soviet-commercial-attache-in-finland.html | ALLEGES RED PERSECUTION.; Former Soviet Commercial Attache In Finland Says He Is Hounded. | True | Wireless to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/byrds-honors-shared-by-wife-and-mother-they-are-guests-of-mrs.html | BYRD'S HONORS SHARED BY WIFE AND MOTHER; They Are Guests of Mrs. Grosvenor at Luncheon Attended by Other Explorers' Daughters. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/infirmary-benefit-to-be-held-today-gardens-of-samuel-untermyers.html | INFIRMARY BENEFIT TO BE HELD TODAY; Gardens of Samuel Untermyer's Estate to Be Open to Public to Aid New York Institution. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/boating-of-crews-in-the-new-london-regatta.html | Boating of Crews in the New London Regatta | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/miss-cheatham-to-wed-on-tuesday-will-become-bride-of-archie.html | MISS CHEATHAM TO WED ON TUESDAY; Will Become Bride of Archie Macinnes Palmer of White Plains in Atlanta. CEREMONY AT ALL SAINTS Dean de Ovies of St. Philip's Cathedral to Officiate--Bride to Have Two Attendants. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/mind-of-faraday-revealed-to-world-scientists-diary-detailing-famous.html | MIND OF FARADAY REVEALED TO WORLD; Scientist's Diary, Detailing Famous Electrical Experiments,Read at Ithaca Meeting.ANESTHESIA IS ANALYZED Unconsciousness From Anesthetics, Blow, Narcotics, Heat,Traced to Same Cause. Found Universe Interrelated. MIND OF FARADAY REVEALED TO WORLD Shows Pages of Diary. Tells of Arogas Experiment. Saw Sublime Possibilities. Thought Gravity Convertible. Anaesthesia's Effects Discussed. Found Two Types. Egyptians Used Mallet. | True | From a Staff Correspondent of The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/byrd-and-his-crew-part-company-for-a-few-days-admiral-going-to.html | Byrd and His Crew Part Company for a Few Days; Admiral Going to Virginia, Crew Returning Here. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/cuban-scientist-here-dr-agramonte-in-1900-helped-trace-yellow-fever.html | CUBAN SCIENTIST HERE.; Dr. Agramonte in 1900 Helped Trace Yellow Fever to Mosquito. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/miss-hicks-loses-to-mrs-federman-defeated-on-20th-hole-at-the.html | MISS HICKS LOSES TO MRS. FEDERMAN; Defeated on 20th Hole at the National Links and Yields Long Island Title. VICTOR PLAYS STEADY GAME Three Putts by Defending Champion on Last Green Give Match to Fresh Meadow Star. Misses Short Chip at Nineteenth. Miss Hicks Leads at Fifth. | True | By Lincoln A. Werden. Special To the New York Times. | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/harvard-picks-hallowell-crimson-oarsmen-elect-1931-captain-at.html | HARVARD PICKS HALLOWELL; Crimson Oarsmen Elect 1931 Captain at Annual Dinner. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/reich-finance-post-finds-no-seekers-chancellor-to-talk-today-with.html | REICH FINANCE POST FINDS NO SEEKERS; Chancellor to Talk Today With Prussian Finance Minister, Herman Hoepker-Aschoff. A NON-PARTY MAN URGED Dr. Saemisch, Head of Audit Office, and Dr. Schacht Mentioned in This Connection. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/auction-results.html | AUCTION RESULTS. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/toronto-defeats-bears-harriss-homer-with-two-on-in-eighth-downs.html | TORONTO DEFEATS BEARS; Harris's Homer With Two On in Eighth Downs Newark. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/brokerage-failure-goes-to-grand-jury-six-witnesses-are-questioned.html | BROKERAGE FAILURE GOES TO GRAND JURY; Six Witnesses Are Questioned On Report Woody & Co. Failed to Deliver Stook. $95,687 PAYMENT AT ISSUE H.R. Ryder, a Partner, Questioned for Hours by Counsel on Disposition of Large Sums. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/haft-brothers-suit-lost-by-brokers-court-orders-impounded-stock.html | HAFT BROTHERS SUIT LOST BY BROKERS; Court Orders Impounded Stock Returned to Them and Grants $123,000 in Counter Claims | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/italy-voices-regret-at-slight-to-france-bari-incident-laid-to.html | ITALY VOICES REGRET AT SLIGHT TO FRANCE; Bari Incident Laid to Student Braggadocio--Paris Regards the Matter as Closed. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/reports-monticello-line-deficit.html | Reports Monticello Line Deficit. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/north-carolina-to-borrow-on-bond-anticipation-notes.html | North Carolina to Borrow On Bond Anticipation Notes | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/entries-riders-probable-odds-for-brookdale-handicap-today.html | Entries, Riders, Probable Odds For Brookdale Handicap Today | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/to-enforce-sugar-rules-refiners-reaffirm-support-of-institutes-code.html | TO ENFORCE SUGAR RULES; Refiners Reaffirm Support of Institute's Code of Ethics. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/one-reporter-to-another-fellowcraftsman-pays-tribute-to-russell.html | ONE REPORTER TO ANOTHER; Fellow-Craftsman Pays Tribute to Russell Owen's Work. | True | JOSEPH S. JORDAN. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/chicago-is-defied-by-a-gang-murder-lorenzo-juliano-liquor-traffic.html | CHICAGO IS DEFIED BY A GANG MURDER; Lorenzo Juliano, Liquor Traffic Dictator, Is Found Beaten to Death. KEPT POWER BY TERROR Ex-Grocer, Ally of Capone, Was So Feared That a State Witness Committed Suicide. 12 RAIDS MADE IN CICERO Forces of Law Strike at Revenue of Racketeers by SeizingStills. Witness Committed Suicide. Slayers Beat Him to Death. Swanson Warns of Martial Law. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/kremer-of-pirates-turns-back-giants-mcgrawmen-crushed-by-sixrun.html | KREMER OF PIRATES TURNS BACK GIANTS; McGrawmen Crushed by SixRun Attack in Sixth After.Taking Early Lead.FITZSIMMONS IS VICTIMIs Batted Hard, Comorosky's HomerStarting Downfall--GranthamDrives Two Triples. Pirates Break Deadlock. Kremer Silences Giants. | True | By William E. Brandt. Special To The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/harvard-puts-experts-on-its-labor-problem-scrub-womens-discharge-is.html | HARVARD PUTS EXPERTS ON ITS LABOR PROBLEM; Scrub Women's Discharge Is Said to Have Prompted Study of Employment Conditions. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/summer-will-begin-tonight-tomorrow-one-of-longest-days.html | Summer Will Begin Tonight; Tomorrow One of Longest Days | True | | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/rock-island-elects-mcain-to-board-chase-national-banks-chairman-is.html | ROCK ISLAND ELECTS M'CAIN TO BOARD; Chase National Bank's Chairman Is Link With Louisiana& Arkansas. A.B. ROOSEVELT GETS PLACEHis Firm Is an Investor in the Railway--Three Roads In ProposedSystem Now Associated. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/sails-for-nicaragua-work-captain-johnson-to-supervise-election.html | SAILS FOR NICARAGUA WORK; Captain Johnson to Supervise Election There Next Fall. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/form-antipilsudski-bloc-polish-left-and-peasant-groups-demand.html | FORM ANTI-PILSUDSKI BLOC.; Polish Left and Peasant Groups Demand Government's Resignation. | True | Special Cable to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/calls-swopes-plan-pattern-for-world-miss-perkins-lauds-general.html | CALLS SWOPE'S PLAN PATTERN FOR WORLD; Miss Perkins Lauds General Electric Pension System for Its "Industrial Statesmanship." SALES EFFORT BIG FACTOR Commissioner Declares Executives Are Impelled to Plan stability of Jobs for Workers. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/chiang-will-bar-tientsin-shipping-nanking-government-orders-all.html | CHIANG WILL BAR TIENTSIN SHIPPING; Nanking Government Orders All Cargo for Port Landed at Dairen or Tsingtao. BUT FOREIGN CONSULS ACT Americans, French, British and Japanese Clear Vessels as CustomHouse Employes Quit Work. Consuls Clear Ships at Tientsin. Considering Simpson Case. | True | By Hallett Abend. Special Cable To the New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/48000-seeking-200-city-jobs-clerk-applications-set-record.html | 48,000 Seeking 200 City Jobs; Clerk Applications Set Record | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/stock-decline-continues-after-early-rally-rediscount-cut-fails-to.html | Stock Decline Continues After Early Rally; Rediscount Cut Fails to Stimulate Buying | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/jury-queries-reporters-seeks-basis-for-stories-about-north-bergen.html | JURY QUERIES REPORTERS; Seeks Basis for Stories About North Bergen (N.J.) Scandal. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/swarthmore-fund-raised-campaign-for-4000000-endowment-is-completed.html | SWARTHMORE FUND RAISED.; Campaign for $4,000,000 Endowment Is Completed. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/overoutput-of-nickel-defended.html | Overoutput of Nickel Defended. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/62-tee-off-monday-in-junior-tourney-younger-golf-stars-will-seek-to.html | 62 TEE OFF MONDAY IN JUNIOR TOURNEY; Younger Golf Stars Will Seek to Deprive A.F. Kammer Jr. of Crown at Ardsley. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/sees-few-job-openings-state-bureau-warns-juniors-against-taking.html | SEES FEW JOB OPENINGS; State Bureau Warns Juniors Against Taking Working Papers Now. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/zukor-is-optimistic-in-talk-with-hoover-movie-industry-survey-shows.html | ZUKOR IS OPTIMISTIC IN TALK WITH HOOVER; Movie Industry Survey Shows Good Business Conditions Over the Country, He Says. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/iceland-hotel-excludes-negro-vote-of-guests-readmits-him.html | Iceland Hotel Excludes Negro; Vote of Guests Readmits Him | True | Special Cable to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/alleges-brancati-plot-sing-sing-prisoner-tells-bronx-grand-jury-of.html | ALLEGES BRANCATI PLOT; Sing Sing Prisoner Tells Bronx Grand Jury of Plan to Kill Doctor. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/plane-soars-210-hours-city-of-chicago-seeking-endurance-record.html | PLANE SOARS 210 HOURS.; City of Chicago Seeking Endurance Record Remains in Air. | True | | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/six-climb-jonsong-peak-24340-feet-in-himalayas-highest-scaled-by.html | SIX CLIMB JONSONG PEAK, 24,340 FEET IN HIMALAYAS; HIGHEST SCALED BY MAN; TWO GERMANS FIRST AT TOP Many Dangers Overcome in Final 3,000-Foot Climb From Base. 4 NATIONS REPRESENTED Ice, Snowstorms, High Winds and Treacherous Crevasses Test Climbers' Courage. ONE DROPS UNCONSCIOUS Frau Dyhrenfurth Braves Storm on High Pass to Take Supplies to Husband's Party. Handicapped by Deep Snow. Frau Dyhrenfurth's Feat. CLIMB MT. JONSONG, THE HIGHEST SCALED Final Camp on Ridge. Johnson Becomes Ill. Anniversary of Everest Tragedy. | True | By Frank S. Smythe. Copyright, 1930, In North and South America By the New York Times Company, Elsewhere By the Times, London. All Rights Reserved. Wireless To the New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/trading-irregular-on-curb-exchange-strong-opening-followed-by-heavy.html | TRADING IRREGULAR ON CURB EXCHANGE; Strong Opening Followed by Heavy Selling, With Rally at End -- Major Issues Close Lower. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/record-of-yaleharvard-varsity-crew-races.html | Record of Yale-Harvard Varsity Crew Races. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/charges-magistrates-favor-pushcart-men-23d-st-association-head.html | CHARGES MAGISTRATES FAVOR PUSHCART MEN; 23d St. Association Head Tells Corrigan De Luca and Brodsky Fail to Enforce Law. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/gold-import-in-may-mostly-from-japan-13509350-from-that-source.html | GOLD IMPORT IN MAY MOSTLY FROM JAPAN; $13,509,350 From That Source -- Arrivals From Canada, Mexico and Peru Fairly Large. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/snyder-insurance-voided-appellate-division-upholds-decision-on.html | SNYDER INSURANCE VOIDED.; Appellate Division Upholds Decision on Slain Man's $95,000 Policy. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/spain-honors-mrs-whitney-decoration-for-her-columbus-statue-to-be.html | SPAIN HONORS MRS. WHITNEY; Decoration for Her Columbus Statue to Be Conferred Monday. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/catholic-actors-redect-brian.html | Catholic Actors Re-elect Brian. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/new-london-is-gay-with-rival-colors-whaling-town-transformed.html | NEW LONDON IS GAY WITH RIVAL COLORS; Whaling Town Transformed Overnight Into Suitable Site for Harvard-Yale Pageant. FEW SPECULATORS ON HAND Public Able to Buy Observation Train Tickets From Railroad-- Small Morning Crowd. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/roosevelt-rejects-plea-for-an-inquiry-into-city-scandals-writes.html | ROOSEVELT REJECTS PLEA FOR AN INQUIRY INTO CITY SCANDALS; Writes Waldman He Cannot Act Till Local Inquisitorial Machinery Breaks Down.POINTS TO STEPS TAKENIndicates He Has Confidence inAuthorities, but SocialistLeader Renews Demand. TRICKERY LAID TO VAUSE Witness Says Ex-Judge BetrayedAssociates In Deal to Buy Lotsfor Sale to the City. The Governor's Letter. GOVERNOR REJECTS CITY INQUIRY PLEA Repeats Request for Inquiry. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/mill-soon-to-make-paper-new-quebec-plant-will-have-daily-capacity.html | MILL SOON TO MAKE PAPER.; New Quebec Plant Will Have Daily Capacity of 250 Tons. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/boy-scouts-to-trek-west-leave-tomorrow-in-covered-wagon-for-wyoming.html | BOY SCOUTS TO TREK WEST.; Leave Tomorrow in Covered Wagon for Wyoming Centennial. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/denies-power-petition-federal-commission-refuses-to-reopen-flathead.html | DENIES POWER PETITION.; Federal Commission Refuses to Reopen Flathead Proposals. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/governor-attends-troy-horse-show-with-mrs-roosevelt-he-is-guest-of.html | GOVERNOR ATTENDS TROY HORSE SHOW; With Mrs. Roosevelt He Is Guest of Honor at Opening of Exhibition. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/fights-mosquito-invasion-tarrytown-blames-storm-cloud-from-new.html | FIGHTS MOSQUITO INVASION.; Tarrytown Blames Storm Cloud From New Jersey for Plague. | True | Special to The New York Times. | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/southern-cross-waits-for-gales-to-subside-kingsford-smith-will-not.html | SOUTHERN CROSS WAITS FOR GALES TO SUBSIDE; Kingsford-Smith Will Not Hop Before Monday at Earliest-- Studies Refueling Plan. | True | Wireless to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/rogers-is-stumped-on-what-to-do-to-honor-bobby-jones.html | Rogers Is Stumped on What To Do to Honor Bobby Jones | True | WILL ROGERS. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/segraves-987-miles-an-hour-in-motor-boat-set-as-record.html | Segrave's 98.7 Miles an Hour In Motor Boat Set as Record | True | Wireless to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/union-accounting-ordered-mezzacapo-must-show-use-of-cloth-examiners.html | UNION ACCOUNTING ORDERED; Mezzacapo Must Show Use of Cloth Examiners' Funds. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/lawrencegould-promoted-he-is-made-associate-professor-at-university.html | LAWRENCEGOULD PROMOTED; He Is Made Associate Professor at University of Michigan. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/duffin-left-500-for-dog-will-of-retired-importer-provides-for-care.html | DUFFIN LEFT $500 FOR DOG; Will of Retired Importer Provides for Care of His Terrier. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/rc-montgomery-hat-executive-dies-head-of-long-and-vice-president-of.html | R.C. MONTGOMERY, HAT EXECUTIVE, DIES; Head of Long and Vice President of Knox Companies Victim of Pneumonia at 42.HELD MANY DIRECTORSHIPS Was Member of Public Safety Boardof Stamford and Yacht ClubTreasurer There. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/evelyn-macdonald-wed-former-chattanooga-girl-bride-of-norman-g.html | EVELYN MacDONALD WED.; Former Chattanooga Girl Bride of Norman G. Tyson of London. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/vossische-zeitung-editor-quits.html | Vossische Zeitung Editor Quits. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/better-crew-wonwhiteside-have-nothing-to-sayleader.html | 'Better Crew Won'--Whiteside 'Have Nothing to Say'--Leader | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/harvard-loses-varsity-crew-race-to-yale-after-winning-the-first-two.html | Harvard Loses Varsity Crew Race to Yale After Winning the First Two Events; YALE VARSITY EIGHT CONQUERS HARVARD Blue Crew Scores Ninth Victory in the Last Ten Years and Third in Succession. 100,000 WATCH CONTEST Colorful Throng on Land and in 1,100 Yachts Sees Crimson Lose by 5 Lengths. WINNING TIME IS FAST Yale's 20:09 2-5 Second Best Down Stream on Thames-- Harvard Cubs and Jayvees Triumph. Times in Varsity Race. Crimson Hopes For Surprise. Seems Greater Than Ever. Reach Start Quickly. Lengthens Out the Stroke. Shows Splendid Bladework. Draws Away Rapidly. | True | By Robert F. Kelley. Special To the New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/goldman-concert-time-changed.html | Goldman Concert Time Changed. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/find-the-fox-opens-new-play-at-wallacks-an-attempt-to-burlesque.html | FIND THE FOX' OPENS; New Play at Wallack's an Attempt to Burlesque Mystery Dramas. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/deficiency-bill-passed-by-house-fight-on-10660000-to-start-boulder.html | DEFICIENCY BILL PASSED BY HOUSE; Fight on $10,660,000 to Start Boulder Dam Work Fails to Exclude Item. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/devices-enable-plane-to-land-in-real-fog-pilot-in-britain-gets.html | DEVICES ENABLE PLANE TO LAND IN 'REAL' FOG; Pilot in Britain Gets Bearings From Balloon, Then Glides Down by Instruments. | True | Special Cable to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/to-vote-on-new-copper-contract.html | To Vote on New Copper Contract. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/topics-of-interest-to-the-churchgoer-former-pugilist-to-preach-at.html | TOPICS OF INTEREST TO THE CHURCHGOER; Former Pugilist to Preach at Porch Services Near Times Square Twice Daily. LUTHERANS TO CELEBRATE Congregations All Over the World to Observe 400th Anniversary of the Augsburg Confession. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/virginia-to-greet-admiral-sword-of-honor-will-be-presented-to-byrd.html | VIRGINIA TO GREET ADMIRAL; Sword of Honor Will Be Presented to Byrd Today by Gov Pollard. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/secretaries-to-visit-nassau-parks.html | Secretaries to Visit Nassau Parks. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/childrens-fete-today.html | Children's Fete Today. | True | | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/equips-engine-cabs-with-block-signals-prr-installs-1700000.html | EQUIPS ENGINE CABS WITH BLOCK SIGNALS; P.R.R. Installs $1,700,000 'Fool-Proof' System on Pittsburgh-Altoona Line. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/olivia-shepard-wed-to-john-read-burr-ceremony-at-lyndhurst.html | OLIVIA SHEPARD WED TO JOHN READ BURR; Ceremony at Lyndhurst, Irvington, Home of Mr. and Mrs.Finley J. Shepard.THE BRIDAL PARTY LARGE Reception Held on the Lawn After the Wedding--Dinner Later for Couple and Attendants. | True | Photo by Mishkin. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/to-give-athens-diplomas-american-college-holds-second-annual.html | TO GIVE ATHENS DIPLOMAS.; American College Holds Second Annual Commencement Today. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/electric-light-men-choose-new-officers-wa-jones-of-new-york-elected.html | ELECTRIC LIGHT MEN CHOOSE NEW OFFICERS; W.A. Jones of New York Elected President of the National Association. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/jersey-city-beats-bisons-manager-clymer-resigns-as-pilot-of-buffalo.html | JERSEY CITY BEATS BISONS; Manager Clymer Resigns as Pilot of Buffalo Club. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/loadline-conference-near-end-in-london-difficulties-on-convention.html | LOADLINE CONFERENCE NEAR END IN LONDON; Difficulties on Convention for Special Types of Cargo Ships Likely to Be Settled. | True | Wireless to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/twogun-robber-dies-in-hospital.html | Two-Gun Robber Dies In Hospital. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/to-pay-11000000-dividend.html | To Pay $11,000,000 Dividend. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/construction-awards-up-but-weeks-total-for-country-is-below-year.html | CONSTRUCTION AWARDS UP; But Week's Total for Country Is Below Year Ago. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/seasonal-decline-now-hits-business-traditional-dullness-augmented.html | SEASONAL DECLINE NOW HITS BUSINESS; Traditional Dullness Augmented by Breaks in Commodity and Stock Prices. SOME RETAIL LINES GAIN Weekly Reviews, Forecasting Upturn, Emphasize That It Will Come Only Gradually. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/coyle-and-cluthe-gain-junior-final-capture-semifinal-matches-in.html | COYLE AND CLUTHE GAIN JUNIOR FINAL; Capture Semi-Final Matches in Straight Sets in Essex County Tennis. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/cotton-seat-off-2000-to-18000.html | Cotton Seat Off $2,000 to $18,000. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/prodigy-needs-to-play-in-public-says-critic-liebling-testifying-in.html | PRODIGY NEEDS TO PLAY IN PUBLIC, SAYS CRITIC; Liebling, Testifying in Ricci Boys' Case, Also Praises Dayton, Buffalo and Rochester Audiences. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/rules-bethlehem-must-open-books-ohio-judge-grants-order-asked-by.html | RULES BETHLEHEM MUST OPEN BOOKS; Ohio Judge Grants Order Asked by Opponents of Youngstown Steel Merger. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/lyons-white-sox-upsets-senators-holds-opposing-batsmen-at-bay-and.html | LYONS, WHITE SOX, UPSETS SENATORS; Holds Opposing Batsmen at Bay and Accounts for Half of His Team's Runs. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/will-survey-panamerican-road.html | Will Survey Pan-American Road. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/jacopo-112-scores-for-field-at-ascot-records-first-american-triumph.html | JACOPO, 11-2, SCORES FOR FIELD AT ASCOT; Records First American Triumph at Meeting, Beating Lord Glanely's Coldstream. KING AND QUEEN PRESENT Prince of Wales Also With Royal Party-- Pirest Takes King Edward VII Stakes. | True | Wireless to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/malone-of-the-cubs-conquers-braves-allows-only-six-hits-while.html | MALONE OF THE CUBS CONQUERS BRAVES; Allows Only Six Hits, While Homers by Cuyler and English Lead Attack. | True | | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/allison-and-mangin-gain-final-in-title-tennis-in-london.html | Allison and Mangin Gain Final in Title Tennis in London | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/yale-gymnasium-will-be-built-soon-payne-whitney-structure-will.html | YALE GYMNASIUM WILL BE BUILT SOON; Payne Whitney Structure Will Include Facilities for All Indoor Sports. SPECTATORS PROVIDED FOR Amphitheatre to Seat 2,425 and Swimming Pool Gallery 2,440-- Building Divided Into 3 Units. A Need Long Unfilled. Amphitheatre in East Unit. Eight Handball Courts. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/money.html | MONEY. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/miss-collett-trails-missing-4foot-putt-mrs-lenihan-with-80-leads.html | MISS COLLETT TRAILS, MISSING 4-FOOT PUTT; Mrs. Lenihan, With 80, Leads Champion by Stroke on Allegheny C.C. Links. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/horse-appeals-for-aid-appears-alone-and-hungry-on-new-rochelle.html | HORSE APPEALS FOR AID.; Appears Alone and Hungry on New Rochelle Shelter Doorstep. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/push-modernizing-of-8-battleships-members-of-house-naval-committee.html | PUSH MODERNIZING OF 8 BATTLESHIPS; Members of House Naval Committee Will Proceed With Plans for Real Parity. HYBRID CRAFT TALKED OF Navy Men Project New Type of Aircraft Carrier-- Senator Johnson in New Attack. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/new-desk-for-president-mrs-hoover-gives-office-furnishings-to-her.html | NEW DESK FOR PRESIDENT.; Mrs. Hoover Gives Office Furnishing to Her Husband. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/income-taxes-near-2400000000-goal-but-another-big-days-collection.html | INCOME TAXES NEAR $2,400,000,000 GOAL; But Another Big Day's Collection, $152,958,000, Leaves June Below Total of Year Ago. $2,223,674,000 FOR YEAR Surplus Is Brought to $79,321,740, as Compared to $101,975,855 on June 18, 1929. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/princeton-meets-yale-nine-today-playoff-game-at-polo-grounds-to.html | PRINCETON MEETS YALE NINE TODAY; Play-Off Game at Polo Grounds to Decide the Winner of Annual Series. JENNISON IN BOX FOR BLUE Moles, Ray or Bowman May Start on Mound for Tigers in Final Contest. Jennison to Hurl for Yale. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/fordisotta-negotiations-basis-for-alliance-is-expected-to-be.html | FORD-ISOTTA NEGOTIATIONS.; Basis for Alliance Is Expected to Be Completed This Month. | True | Wireless to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/chandless-on-stand-warned-of-contempt-commissioner-price-orders.html | CHANDLESS ON STAND WARNED OF CONTEMPT; Commissioner Price Orders Senator to Answer Questions in Lodi Sewer Inquiry. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/mrs-church-giving-a-luncheon-today-she-will-entertain-at-newport.html | MRS. CHURCH GIVING A LUNCHEON TODAY; She Will Entertain at Newport for W.K. Vanderbilts and Earl E.T. Smiths. MISS GARDNER A HOSTESS She Gives a Beach Party--Others Having Guests Are Mrs. George Mesta and C.W. Dolans. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/atlanta-jubilant-as-jones-triumphs-anxiously-follows-changing-tide.html | ATLANTA JUBILANT AS JONES TRIUMPHS; Anxiously Follows Changing Tide of Battle for British Open Golf Crown. CROWDS ACCLAIM VICTORY Many of Bobby's Fellow-Townsmen to Journey Here to Welcome Him Back From England. Wild Scenes on Streets. Reception Is Planned. | True | | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/slayer-now-warns-brother-of-victim-note-tells-plumber-to-turn-over.html | SLAYER NOW WARNS BROTHER OF VICTIM; Note Tells Plumber to Turn Over "Papers" by Tonight or Die as Two in Queens Did. ARREST IN PHILADELPHIA But Two Girl Witnesses Fail to Identify Escaped Inmate of Creedmoor Hospital. RECTOR'S CLUE ALSO FAILS Police Investigate as Clergyman Says Writing on "V3X" Letters Is Like That of Ex-Parishioner. Says He Is in Philadelphia. Rector's Clue Fails. Stayed in His Room. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/millerjones-and-mccarthy-reach-final-round-in-metropolitan-amateur.html | Miller-Jones and McCarthy Reach Final Round in Metropolitan Amateur Golf; M'CARTHY REACHES FINAL IN MET. GOLF Scores 4 Under Par to Eliminate Homans, 7 and 5--Conquers Riddell, 6 and 5 MILLER-JONES ALSO WINSBeats Birch, 4 and 3; Moffett, 2 Up --Meets Club-Mate for Amateur Title Today. Voigt's Conqueror Beaten. McCarthy 4 Up at Turn. Homans Starts With Birdie. | True | By William D. Richardson. Special To the New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/railroad-receipts-fall-in-argentina-nineteen-lines-show-drop-for.html | RAILROAD RECEIPTS FALL IN ARGENTINA; Nineteen Lines Show Drop for Fiscal Year Thus Far of $14,508,400 From 1929. ONLY THREE REPORT GAINS Two of Them Are Operated by the State--Decrease In Grain Movements Chief Factor. | True | Special Cable to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/final-stage-near-in-walsh-inquiry-crain-expects-grand-jury-to.html | FINAL STAGE NEAR IN WALSH INQUIRY; Crain Expects Grand Jury to Finish Appeals Board Hearings Thursday. QUESTIONS TWO WITNESSESDelves Further into Trading Account Chairman Is Said to Have Had With Brokers. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/pay-rise-opposition-biased-says-kohler-budget-head-says-politics.html | PAY RISE OPPOSITION BIASED, SAYS KOHLER; Budget Head Says Politics Inspires Critics of Plan to Raise City Salaries. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/french-trade-declines-imports-drop-11-per-cent-while-exports-show.html | FRENCH TRADE DECLINES; Imports Drop 11 Per Cent, While Exports Show Smaller Decrease. | True | Special Cable to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/holds-annual-horse-show-112th-field-artillery-new-jersey-national.html | HOLDS ANNUAL HORSE SHOW; 112th Field Artillery, New Jersey National Guard, Sponsors Event. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/westchester-deals-plots-in-irvington-and-ardsley-change-hands.html | WESTCHESTER DEALS; Plots in Irvington and Ardsley Change Hands. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/brief-recess-for-3-shows-three-little-girls-young-sinners-topaze-to.html | BRIEF RECESS FOR 3 SHOWS; "Three Little Girls," "Young Sinners," "Topaze" to Resume Soon. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 — No Title | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/predicts-business-gains-la-downs-says-no-slump-since-1900-has.html | PREDICTS BUSINESS GAINS; L.A. Downs Says No Slump Since 1900 Has Outlasted a Year. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/bank-in-madison-av-lease-new-york-trust-rents-space-in-proposed.html | BANK IN MADISON AV. LEASE; New York Trust Rents Space in Proposed Building. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/bolivian-rebels-routed-soldiers-drive-hinajosa-and-his-followers.html | BOLIVIAN REBELS ROUTED; Soldiers Drive Hinajosa and His Followers From Villazon. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/new-securities-on-curb-eight-companies-represented-in-list-admitted.html | NEW SECURITIES ON CURB; Eight Companies Represented in List Admitted | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/secretary-adams-will-sail-yankee-off-newport-monday.html | Secretary Adams Will Sail Yankee Off Newport Monday. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/napkins-of-400-square-inches-to-aid-stout-railroad-diners.html | Napkins of 400 Square Inches To Aid Stout Railroad Diners | True | Special to The New York Times. | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/tokyo-navy-chiefs-to-discuss-defense-emperor-will-preside-at.html | TOKYO NAVY CHIEFS TO DISCUSS DEFENSE; Emperor Will Preside at Meeting to Study Problems Arising From London Treaty. | True | By Wilfrid Fleisher. Wireless to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/lets-union-pacific-delay-new-project-icc-postpones-to-1931-oregon.html | LETS UNION PACIFIC DELAY NEW PROJECT; I.C.C. Postpones to 1931 Oregon Line Order to Give Time for an Appeal. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/port-authority-goes-to-new-office.html | Port Authority Goes to New Office. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/stribling-knocks-out-von-porat-in-first-stops-rival-with-left-hook.html | STRIBLING KNOCKS OUT VON PORAT IN FIRST; Stops Rival With Left Hook in Bout Before 21,000 in Chicago--Receipts $80,000. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/buenos-aires-province-cuts-loan.html | Buenos Aires Province Cuts Loan. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/demands-3000000-in-suit-chicagoons-claim-to-addressograph-stock.html | DEMANDS $3,000,000 IN SUIT; Chicagoon's Claim to Addressograph Stock Denied by Inventor. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/surrey-gets-draw-with-australians-scores-162-and-249-for-2-wickets.html | SURREY GETS DRAW WITH AUSTRALIANS; Scores 162 and 249 for 2 Wickets Against Tourists' 388 for 5 Wickets, Declared. GLOUCESTERSHIRE VICTOR Defeats Middlesex by 50 Runs in English Cricket-- Somerset Beats Nottinghamshire. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/mctigue-wins-schenectady-bout.html | McTigue Wins Schenectady Bout. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/episcopal-bishops-sailing-for-london-leaving-for-world-conference.html | EPISCOPAL BISHOPS SAILING FOR LONDON; Leaving for World Conference on the Samaria, One of 16 Liners Departing Today. LOWELL ON THE ARABIC 200 Gold Star Mothers Going on the President Roosevelt--Albert Ballin and Berengaria Due. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/rockefeller-aids-centre-gives-125000-to-harlem-playground-of.html | ROCKEFELLER AIDS CENTRE; Gives $125,000 to Harlem Playground of Children's Aid Society. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/harvard-crews-take-both-early-contests-cubs-conquer-yale-by-3.html | HARVARD CREWS TAKE BOTH EARLY CONTESTS; Cubs Conquer Yale by 3 Lengths--Jayvee Eight Scores by Margin of 7/8 of a Length. Coxswain Stops Boat. Pace Slower in Last Mile. Crimson Raises Beat, | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/ice-conditions-hamper-greenland-expedition-low-may-temperatures.html | ICE CONDITIONS HAMPER GREENLAND EXPEDITION; Low May Temperatures Cause Delay in Transporting Wegener Party Supplies. | True | Special Cable to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/business-world-sterling-sales-improved-mens-sportswear-orders-up.html | BUSINESS WORLD; Sterling Sales Improved. Men's Sportswear Orders Up. Low Priced Washed Rugs Favored. Smaller Bosom for Dress Shirts. Upholstery Men Await Show. Delay Art Calendar Buying. Used Machinery Market Active. Glass Trade Continues Quiet. Dullness Rules in Coal Market. Gray Goods Remain Inactive. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/martin-wins-in-tennis-beats-brubans-in-mens-eastern-clay-court.html | MARTIN WINS IN TENNIS; Beats Brubans In Men's Eastern Clay Court Tourney. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/columbia-freshmen-are-discharged-in-suit-but-action-by-restaurant.html | COLUMBIA FRESHMEN ARE DISCHARGED IN SUIT; But Action by Restaurant Against Sophomores Over Dinner Raid Stands. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/court-ends-school-board-deadlock.html | Court Ends School Board Deadlock | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/experimental-schools.html | EXPERIMENTAL SCHOOLS. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/the-silver-lining.html | The Silver Lining. | True | HOMER M. GREEN. | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/la-guardia-blocks-wickersham-funds-his-point-of-order-prevents.html | LA GUARDIA BLOCKS WICKERSHAM FUNDS; His Point of Order Prevents $250,000 Appropriation for Law Enforcement Board. DRYS TO FIGHT IN SENATE They Expect More Favorable Action When Item Is Reintroduced In That Body. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/palestine-exempts-machine-parts.html | Palestine Exempts Machine Parts. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/davis-to-oppose-capper-kansas-exgovernor-declares-for-farm-export.html | DAVIS TO OPPOSE CAPPER.; Kansas Ex-Governor Declares for Farm Export Debentures. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/anaconda-wire-buys-plant.html | Anaconda Wire Buys Plant. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/spiritualists-are-warned-president-heiss-at-rochester-convention.html | SPIRITUALISTS ARE WARNED; President Heiss at Rochester Convention Hits Sensationalism. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/part-of-carillon-shipped-two-of-bells-for-the-rockefeller-church.html | PART OF CARILLON SHIPPED.; Two of Bells for the Rockefeller Church Among World's Largest. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/organizes-lisbon-bureau-hodgson-sees-colonies-as-warrant-for-new.html | ORGANIZES LISBON BUREAU.; Hodgson Sees Colonies as Warrant for New Commercial Attache's Office | True | Special Cable to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/saskatchewan-slayer-is-hanged.html | Saskatchewan Slayer Is Hanged. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/turks-fighting-kurds-latter-said-to-be-entrenched-on-mount-ararat-a.html | TURKS FIGHTING KURDS; Latter Said to Be Entrenched on Mount Ararat, a Double Volcano. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/schroeder-ends-towing-off-parked-cars-except-in-the-theatre.html | Schroeder Ends Towing Off Parked Cars, Except in the Theatre District at Night | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/fire-department.html | Fire Department | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/indians-again-bow-to-the-athletics-lose-third-straight-to-the.html | INDIANS AGAIN BOW TO THE ATHLETICS; Lose Third Straight to the Champions, Who Tighten Hold on First Place. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/eas-hoppings-team-victorious-at-polo-fourrun-rally-in-3d-period.html | E.A.S. HOPPING'S TEAM VICTORIOUS AT POLO; Four-Run Rally in 3d Period Sets Back Quartet Headed by T. Hitchcock, Jr., 6-5. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/asburys-baby-parade-to-be-aug-27.html | Asbury's Baby Parade to Be Aug. 27 | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/duffy-explains-garneras-stand.html | Duffy Explains Garnera's Stand. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/urge-action-on-tariff-carded-woolen-manufacturers-ask-borah-to.html | URGE ACTION ON TARIFF.; Carded Woolen Manufacturers Ask Borah to Broaden Inquiry. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/win-acclaim-in-argentina-schwartz-and-his-jewish-players-appear.html | WIN ACCLAIM IN ARGENTINA.; Schwartz and His Jewish Players Appear There for First Time. | True | Special Cable to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/nassau-transactions-judge-byrne-sells-residence-in-garden-city.html | NASSAU TRANSACTIONS.; Judge Byrne Sells Residence in Garden City. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/house-passes-byrd-medals-bill.html | House Passes Byrd Medals Bill. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/counter-stocks-drop-after-early-gains-most-groups-are-weakened-by.html | COUNTER STOCKS DROP AFTER EARLY GAINS; Most Groups Are Weakened by General Selling Movement in the Afternoon. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/defaults-on-subway-job-dc-serber-unable-to-meet-payroll-on-14th.html | DEFAULTS ON SUBWAY JOB.; D.C. Serber, Unable to Meet Payroll on 14th Street Extension. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/scroll-of-honor-planned-to-commemorate-dog-heroes.html | Scroll of Honor Planned To Commemorate Dog Heroes | True | | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/army-men-actors-in-pioneer-pageant-frontier-days-recalled-at-a.html | ARMY MEN ACTORS IN PIONEER PAGEANT; Frontier Days Recalled at a Colorful Military Tournament. JUMPING HORSES THRILL Twenty-two Airplanes "Attack" Governors Island as Part of Relief Society Fete. Horses Show Jumping Skill. Airplanes Lighted at Night. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/miss-holm-sets-record-lowers-400yard-back-stroke-by-7-seconds-at.html | MISS HOLM SETS RECORD.; Lowers 400-Yard Back Stroke by 7 Seconds at Wilkes-Barre. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/le-gros-gains-net-final-defeats-winfield-62-64-in-long-island.html | LE GROS GAINS NET FINAL.; Defeats Winfield, 6-2, 6-4, in Long Island Public Courts Play. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/debts-and-the-tariff.html | DEBTS AND THE TARIFF. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/sue-carol-in-new-film-shes-my-weakness-now-at-globe-has-tarkington.html | SUE CAROL IN NEW FILM.; "She's My Weakness," Now at Globe, Has Tarkington Flavor. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/maltese-cabinet-is-reported-out-london-hears-constitution-is.html | MALTESE CABINET IS REPORTED OUT; London Hears Constitution Is Suspended in Church-State Row, With Premier Away. STRICKLAND STANDS FIRM Says He Will Not Admit the Church's Supremacy in Anything but Religion.VATICAN STATES ITS CASEWhite Book Says Premier WorkedAgainst Bishops and Clergy of the Island. Strickland Reports to Passfield. Vatican Answers British. Scores Strickland's Stand. Truce Offer Criticized. | True | Special Cable to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/inventor-to-screen-radio-photographs-captain-otho-fulton-to-show.html | INVENTOR TO SCREEN RADIO PHOTOGRAPHS; Captain Otho Fulton to Show Animated News Reel Sent by Station Broadcast. PLANS TO TRANSMIT COLOR System Now Used in British Army and Navy to Be Perfected for Theatre Entertainment. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/stress-education-in-cancer-control-doctors-and-city-officials.html | STRESS EDUCATION IN CANCER CONTROL.; Doctors and City Officials Discuss Means of Instructingthe Public.EARLY DIAGNOSIS BIG AIDDr. Joseph C. Bloodgood Tells of Progress In Treating theDisease. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/building-crashes-eight-inside-saved-sevenstory-warehouse-falls-in.html | BUILDING CRASHES, EIGHT INSIDE SAVED; Seven-Story Warehouse Falls in Washington St., Piling Debris Fifty Feet High. TWO ARE TRAPPED ON ROOF One, Badly Hurt, Clings to Beam, Second Leaps to Adjoining Ledge --Overloading Is Charged. Two are Trapped on Roof. Contents Valued at $200,000. | True | Times Wide World Photo. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/college-men-urged-for-rail-careers-mj-gormley-however-says-they.html | COLLEGE MEN URGED FOR RAIL CAREERS; M.J. Gormley, However, Says They Must Work Up From Bottom to Succeed. ADDRESSES RAILWAY MEN Truck Engineer at Atlantic City Convention Pleads for Uniform State Traffic Laws. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/start-replacing-senators-phones-company-obeys-senate-decree-against.html | START REPLACING SENATORS' PHONES; Company Obeys Senate Decree Against Dial Equipment on Last Day of Grace. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/six-representatives-ill-others-who-were-in-hospitals-have-returned.html | SIX REPRESENTATIVES ILL.; Others Who Were in Hospitals Have Returned to House. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/miss-singer-wins-westchester-final-successfully-defends-her-title.html | MISS SINGER WINS WESTCHESTER FINAL; Successfully Defends Her Title by Defeating Mrs. Hucknall, 1 Up, at 19th Hole. | True | Special to The New York Times. | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/chicago-and-berlin-lower-rediscounts-reserve-bank-cuts-rate-from-4.html | CHICAGO AND BERLIN LOWER REDISCOUNTS; Reserve Bank Cuts Rate From 4 to 3 ¾, Making Third in System at That Figure. EIGHT REMAIN AT 4% LEVEL Reichsbank Reduces Charge to 4% From 4 --Bankers' Bills Again Cheapened Here. RATE CUT ON BANKERS' BILLS. Reserve Bank Here Sets 2% for Maturities Up to 90 Days. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/convicts-heroism-wins-commutation-governor-rewards-one-sing-sing.html | CONVICTS HEROISM WINS COMMUTATION; Governor Rewards One Sing Sing and Two Auburn Prisoners for Saving Lives. TOOK SIDE OF THE LAW Auburn Men Aided During Riot--Sing Sing Man Saved Life at Fire. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/senhora-prestes-reaches-lisbon.html | Senhora Prestes Reaches Lisbon. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/macnider-assailed-confirmed-for-post-brookhart-declares-iowan-unfit.html | MACNIDER ASSAILED; CONFIRMED FOR POST; Brookhart Declares Iowan Unfit to Go to Ottawa, Puts Onus on Hoover. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/oil-stocks-rise-on-coast-supply-of-gasoline-also-goes-up-in.html | OIL STOCKS RISE ON COAST.; Supply of Gasoline Also Goes Up in Month--Crude Output Larger. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/to-continue-oil-curtailment.html | To Continue Oil Curtailment. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/columbia-varsity-gets-rest-at-camp-all-regulars-except-blesse.html | COLUMBIA VARSITY GETS REST AT CAMP; All Regulars, Except Blesse, Replaced--Many Changes in Navy Jayvees. SYRACUSE SHOWS POWER Impresses in Time Trial at Poughkeepsie--Wisconsin OarsmenHave short Paddles. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/corporal-lee-wins-2yearold-pace-son-of-peter-volo-scores-in.html | CORPORAL LEE WINS 2-YEAR-OLD PACE; Son of Peter Volo Scores in Straight Heats in Final Harness Program at Sturbridge.GUY REAPER ALSO VICTOR Wilson Entry Triumphs in Handicap Trot--Lec Purdy Is Firstin 2:12 Pace. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/exposition-fund-attached-held-in-suit-to-recover-11000-loan-from.html | EXPOSITION FUND ATTACHED; Held in Suit to Recover $11,000 Loan From Aviation Show Promoters | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/second-baseball-fatality.html | Second Baseball Fatality. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/hoover-presents-special-medal-to-byrd-as-climax-of-the-capitals.html | HOOVER PRESENTS SPECIAL MEDAL TO BYRD AS CLIMAX OF THE CAPITAL'S WELCOME; CROWDS CHEER HIM, CONGRESS PAYS HONOR; HOOVER SPEAKS FOR NATION Says Explorer Has Given Lifetime to Spirit of His Countrymen. ADMIRAL TELLS DISCOVERIES Emphasizes That His Expedition Established the Value of Radio in Exploration. RECEIVED AT WHITE HOUSE Throngs Greet Leader and Companions--He Pays Tribute toBennett, Peary and Wilkes. Emphasizes "Human" Values. Byrd Tells of Discoveries. Great Company of Scientists and Public Men Sees Hoover Honor Byrd Text of President's Address. Store of Knowledge Added To. Admiral Byrd's Speech. Describes Antarctica. Motive for the Expedition. Contribution to the Sciences. Tells of Flight to Pole. Lessons From Polar Flight. Dogs Still Indispensable. Geological Discoveries. Report to Cover All Studies. Dr. Grosvenor's Address. Recalls Hoover's Travels. Official Movies Shown. List of Guests. | True | Special to The New York Times. | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/dr-prestes-departs-for-visit-to-europe-presidentelect-of-brazil.html | DR. PRESTES DEPARTS FOR VISIT TO EUROPE; President-Elect of Brazil, Sailing on Olympic, Praises the 'Vitality' of America. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/silverdale-clips-record-at-chicago-goes-mile-70-yards-in-140-45-at.html | SILVERDALE CLIPS RECORD AT CHICAGO; Goes Mile, 70 Yards in 1:40 4-5 at Washington Park Against Old Time of 1:41 1-5. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/143212500-bonds-offered-this-week-compares-with-233673020-marketed.html | $143,212,500 BONDS OFFERED THIS WEEK; Compares With $233,673,020 Marketed Last Week and $140,396,000 Year Ago. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/burns-gains-at-tennis-new-yorker-reaches-ohio-state-semifinals-by-2.html | BURNS GAINS AT TENNIS; New Yorker Reaches Ohio State Semi-Finals by 2 Victories. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/final-count-gives-brooklyn-2596154-286-population-gain-since-1920.html | FINAL COUNT GIVES BROOKLYN 2,596,154; 28.6% Population Gain Since 1920 Exceeds Estimates by a Wide Margin. ONE DISTRICT UP 175% Second Assembly Tops Fourth in Queens to Become Biggest Political Division in State. FIFTEEN OTHERS LOSE Tabulators Report Unprecedented Shift to Outlying Sections-- Trade Groups Hail Growth. One District Gains 175 Per Cent. Count by Districts. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/major-wf-lent-dies-in-southern-hotel-executive-of-new-york-firm-was.html | MAJOR W.F LENT DIES IN SOUTHERN HOTEL; Executive of New York Firm Was Formerly Head of Veterans' Bureau Here. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/five-colombian-athletes-drowned.html | Five Colombian Athletes Drowned. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/perlick-twins-to-box-in-brooklyn.html | Perlick Twins to Box in Brooklyn. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/421771-final-total-of-morrow-vote-senate-nominee-got-255771.html | 421,771 FINAL TOTAL OF MORROW VOTE; Senate Nominee Got 255,771 Majority Over the Combined Totals of Rivals. HIS PLURALITY 304,414 Chandless Faction and Opponents Break Even in Fight Over Four Assembly Nominations. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/prr-must-continue-ohio-line.html | P.R.R. Must Continue Ohio Line. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/hagenlacher-is-victor-takes-182-match-from-cutler-by-winning-final.html | HAGENLACHER IS VICTOR.; Takes 18.2 Match From Cutler by Winning Final Block, 200-40. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/mrs-markey-victor-with-low-net-of-83-takes-first-honors-in-golf.html | MRS. MARKEY VICTOR WITH LOW NET OF 83; Takes First Honors in Golf Tourney at Dongan Hills, S.I.-- Low Gross to Mrs. Risley. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/ponzist-jean-divide-each-wins-a-block-in-pocket-billiard-match.html | PONZI-ST. JEAN DIVIDE; Each Wins a Block In Pocket Billiard Match. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/sees-realty-bonds-aided-edwards-says-new-exchange-has-helped.html | SEES REALTY BONDS AIDED.; Edwards Says New Exchange Has Helped Stabilization. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/hold-up-seattle-bank-four-bandits-line-up-employes-and-escape-with.html | HOLD UP SEATTLE BANK.; Four Bandits Line Up Employes and Escape With $4,919. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/japanese-prince-in-reich-takamatsu-emperors-brother-inspects-the.html | JAPANESE PRINCE IN REICH.; Takamatsu, Emperor's Brother, inspects the Graf Zeppelin and DO-X. | True | Wireless to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/kozeluh-tennis-victor-czechoslovak-to-meet-najuch-in-final-at.html | KOZELUH TENNIS VICTOR; Czechoslovak to Meet Najuch in Final at Auteuil. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/martha-jones-is-leading-filly.html | Martha Jones Is Leading Filly. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/canada-increases-pig-iron-output.html | Canada Increases Pig Iron Output. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/relics-of-an-ancient-minoan-snake-cult-found-on-historic-site-of.html | Relics of an Ancient Minoan Snake Cult Found on Historic Site of Knosos in Crete | True | By Sir Arthur Evans. Professor of Prehistoric Archaeology, Oxford. Wireless To the New York Times. | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/senate-body-upholds-yellowdog-conttract-distasteful-but-legal.html | SENATE BODY UPHOLDS YELLOW-DOG CONTRACT; 'Distasteful but Legal,' Committee Says, Adversely Reporting Injunction Bill. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/spanish-monarch-in-paris-king-alfonso-en-route-to-london-receives.html | SPANISH MONARCH IN PARIS; King Alfonso, En Route to London, Receives French Military Honors. | True | Special Cable to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/markets-in-london-paris-and-berlin-upswing-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Upswing on English Exchange Follows Bank Rate Cuts Here and in Berlin. FRENCH STOCKS RECOVER Losses Earlier In Week Overcome In Brisk Trading--German Boerse Weak at Close. | True | Special Cable to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/two-youths-freed-in-holdup.html | Two Youths Freed in Hold-Up. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/city-presses-right-to-use-delaware-counsel-says-public-need-and.html | CITY PRESSES RIGHT TO USE DELAWARE; Counsel Says Public Need and Economy Justify Diversion for Water Supply. MINARD ASKS FOR COSTS New Jersey Attorney Holds Other Sources Are Available to New York State. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/will-mark-revolutionary-battle.html | Will Mark Revolutionary Battle. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/ask-boat-lines-retention-manufacturers-testify-for-new-havens.html | ASK BOAT LINES RETENTION; Manufacturers Testify for New Haven's Service at I.C.C. Hearing. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/cotton-rises-again-in-heavy-trading-strength-in-july-delivery.html | COTTON RISES AGAIN IN HEAVY TRADING; Strength in July Delivery Nullifies Influence of LowerStocks and Grains.FOREIGN DEMAND HOLDS UPSpinners' Takings and Exports Continue to Lag, With Small Drop in Visible Supply. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/murder-of-three-laid-to-five-card-players-georgians-are-jailed.html | MURDER OF THREE LAID TO FIVE CARD PLAYERS; Georgians Are Jailed After Poker Companions Are Found Dead in Well. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/club-in-murray-hill-district-buys-east-66th-street-site.html | Club in Murray Hill District Buys East 66th Street Site | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/clear-policemans-slayer-grand-jurors-fail-to-indict-cripple-who.html | CLEAR POLICEMAN'S SLAYER; Grand Jurors Fail to Indict Cripple Who Shot Chief. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/phil-kaplan-to-return-to-ring.html | Phil Kaplan to Return to Ring. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/purified-editions-of-two-london-papers-to-be-printed-for-irish-free.html | 'Purified' Editions of Two London Papers To Be Printed for Irish Free State Readers | True | Wireless to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/brown-defeats-abbott-philadelphian-gets-decision-in-main-bout-at.html | BROWN DEFEATS ABBOTT.; Philadelphian Gets Decision in Main Bout at 106th Armory. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/aqueduct-feature-captured-by-war-saint-with-adequate-next-5.html | Aqueduct Feature Captured by War Saint With Adequate Next 5 Favorites Lose; WAR SAINT TAKES AQUEDUCT FEATURE Carries G.D. Widener's Silks to Length-and-Half Victory Over Adequate--Eddie Ahearn Next. FIVE FAVORITES DEFEATED Captain Hook, 7 to 1, Beats Yarn by Nose--Drawing Board Scores--Jockey Workman Fined. War Saint Leads at Start. Hirsch Demands Inquiry. | True | By Bryan Field. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/22546242-sought-by-municipalities-total-of-new-bonds-up-for-award.html | $22,546,242 SOUGHT BY MUNICIPALITIES; Total of New Bonds Up for Award Next Week Compares With $24,608,948 This Week. $6,000,000 FOR CHICAGO $4,000,000 Porto Rico Issue Is Only Other Above $1,000,000--Prices Rule Firm. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/canal-sponsor-praised-waterways-group-to-honor-dempsey-who-sought.html | CANAL SPONSOR PRAISED.; Waterways Group to Honor Dempsey, Who Sought Federal Aid. | True | | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/bullwinkle-to-run-here-in-final-appearance-at-ulmer-park-games.html | BULLWINKLE TO RUN HERE.; In Final Appearance at Ulmer Park Games Tomorrow. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/betrayed-by-vause-witness-charges-cruso-says-exjudge-tricked.html | BETRAYED BY VAUSE, WITNESS CHARGES; Cruso Says Ex-Judge Tricked Associates in Deal to Buy Lots for Sale to the City. VAUSEE LIKELY TO TESTIFY Counsel Declares He Is Greatly Improved and Wants Him toRefute Charges. Vause Likely to Testify. Wanted Name Kept Out, He Says. Bank Deal Failed. Admits False Testimony. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/protecting-the-great-lakes.html | PROTECTING THE GREAT LAKES | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/deny-senator-baird-wed-friends-say-the-ceremony-may-take-place-in.html | DENY SENATOR BAIRD WED.; Friends Say the Ceremony May Take Place in Toledo. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/the-screen-dash-and-fun-boisterous-fun.html | THE SCREEN; Dash and Fun. Boisterous Fun. | True | By Mordaunt Hall. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/fete-for-dr-jefferson-400-parishioners-bid-farewell-to-broadway.html | FETE FOR DR. JEFFERSON.; 400 Parishioners Bid Farewell to Broadway Tabernacle Pastor. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/blair-spicer-reach-final-meet-today-for-title-in-southern-golf.html | BLAIR, SPICER REACH FINAL.; Meet Today for Title in Southern Golf Tournament. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/graduates-give-concert-new-york-college-of-music-holds-commencement.html | GRADUATES GIVE CONCERT.; New York College of Music Holds Commencement at Town Hall. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/6000-trophy-to-be-awarded-in-indianapolis-golf-match.html | $6,000 Trophy to Be Awarded In Indianapolis Golf Match | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/to-bolster-auto-dealers-general-motors-unit-plans-to-widen.html | TO BOLSTER AUTO DEALERS.; General Motors Unit Plans to Widen Underwriting Activities. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/closes-scrip-book-drive-detroit-civic-theatre-successful-in-sale.html | CLOSES 'SCRIP BOOK' DRIVE.; Detroit Civic Theatre Successful in Sale for Next Season. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/cannot-make-binghamton-dry-commissioner-tells-his-critics.html | Cannot Make Binghamton Dry, Commissioner Tells His Critics | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/give-fund-to-st-marks-alumni-present-to-principal-267735-for.html | GIVE FUND TO ST. MARK'S.; Alumni Present to Principal $267,735 for Himself and School. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/asks-parking-relief-times-square-delegation-wants-ban-lifted-during.html | ASKS PARKING RELIEF.; Times Square Delegation Wants Ban Lifted During Summer. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/architects-open-congress-panamerican-sessions-start-in-rio-de.html | ARCHITECTS OPEN CONGRESS; Pan-American Sessions Start in Rio de Janeiro With Brilliant Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/mellon-declares-new-tariff-law-will-aid-business-secretary-asserts.html | MELLON DECLARES NEW TARIFF LAW WILL AID BUSINESS; Secretary Asserts the Act Will Neither Retard Recovery Nor Hinder Foreign Trade. HOLDS UNCERTAINTY ENDED Hoover Announces He Will Make Changes in Personnel of Tariff Board. "REPRISALS" DISAVOWED Stimson Hints Any French Action Will Not Be Met--Harrison Assails, Watson Defends Law. Secretary Mellon's Statement. MELLON ASSURES BUSINESS ON TARIFF Sees Uncertainty Ended. Meet on Tariff in Paris. Harrison Predicts Issue. Morrow's Chances Discussed. Lame Ducks'' Noted. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/adjourn-newsprint-case-canadian-rail-board-will-continue-rate.html | ADJOURN NEWSPRINT CASE.; Canadian Rail Board Will Continue Rate Hearing In October. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/liberty-bonds-rise-to-years-highest-advances-on-stock-exchange.html | LIBERTY BONDS RISE TO YEAR'S HIGHEST; Advances on Stock Exchange Scored Also by Domestic Corporation Issues. FOREIGN LOANS WEAKER Sao Paulo Coffee Securities Off 3 Points at 92--New German Flotation Drops to 90. | True | | C1B76746 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/challenge-cable-record-british-say-they-beat-us-globe-message-by-4.html | CHALLENGE CABLE RECORD.; British Say They Beat U.S. Globe Message by 4 Minutes 10 Seconds. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/early-gains-lost-in-berlin.html | Early Gains Lost in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/new-negro-ymca-to-be-largest-of-kind-west-135th-street-site-bought.html | NEW NEGRO Y.M.C.A. TO BE LARGEST OF KIND; West 135th Street Site Bought for a $900,000 Branch in Harlem. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/stars-out-at-wimbledon-senorita-de-alvarez-mrs-watson-forced-to.html | STARS OUT AT WIMBLEDON.; Senorita De Alvarez, Mrs. Watson Forced to Quit Singles. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/hoover-gives-up-weekend-trip-as-congressional-tasks-press.html | Hoover Gives Up Week-End Trip As Congressional Tasks Press | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/financial-markets-stocks-react-after-early-gains-wheat-drops-to-new.html | FINANCIAL MARKETS; Stocks React After Early Gains -- Wheat Drops to New Low. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/tells-of-jewish-aid-in-brazilian-colony-rabbi-raffalovitch-here.html | TELLS OF JEWISH AID IN BRAZILIAN COLONY; Rabbi Raffalovitch, Here, Reports on Society's Welfare Work Among Immigrants. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/racing-time-and-tide.html | RACING TIME AND TIDE. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/tariff-cordon-seen-as-best-for-europe-french-business-men-think.html | TARIFF CORDON SEEN AS BEST FOR EUROPE; French Business Men Think Union Will Help More Than Individual Reprisals. OFFICIAL PROTEST LIKELY. Renunciation of Trade Agreement Considered Improbable Because of Customs War Danger. Supports Economic Autonomy. No Commercial Treaty Now. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/pope-receives-mgr-mooney.html | Pope Receives Mgr. Mooney. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/sports-of-the-times-two-hurdles-cleared-there-are-giants-in-these.html | Sports of the Times; Two Hurdles Cleared. There Are Giants in These Days. Heroes of the Past. Replacing the Divots. | True | By John Kieran. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/planes-and-army-rout-bandits-in-nicaragua-force-believed-led-by.html | PLANES AND ARMY ROUT BANDITS IN NICARAGUA; Force Believed Led by Miguel Ortez Flees Into a Jungle-- Ex-Marine Is Murdered. | True | Wireless to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/king-fuad-approves-egyptian-ministry-new-cabinet-equally-divided.html | KING FUAD APPROVES EGYPTIAN MINISTRY; New Cabinet Equally Divided Between the Unionists and Liberal Constitutionals. MUST FACE WAFD MAJORITY Ismail Sidky Pasha Cannot Keep Power Unless He Wins Backing of Nahas Pasha's Party. Next Move Up to King Fuad. Nahas Pasha Still Powerful. | True | Special Cable to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/queens-realty-to-be-auctioned.html | Queens Realty to Be Auctioned. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/dividend-actions-extra-initial-and-other-payments-to-stockholders.html | DIVIDEND ACTIONS.; Extra, Initial and Other Payments to Stockholders Ordered by Directors.Extra Dividends. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/steel-pipe-merger-rumor-national-supply-said-to-be-seeking-spang.html | STEEL PIPE MERGER RUMOR.; National Supply Said to Be Seeking Spang, Chalfant & Co. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/organize-to-survey-prisons-of-nation-national-emergency-committee.html | ORGANIZE TO SURVEY PRISONS OF NATION; National Emergency Committee Will Seek to Reform System and Prevent Riots. HEADED BY O.H. HAMMOND $250,000 Will Be Sought for Inquiry to Be Directed by Dr. E. Stagg Whitin. $250,000 Fund to Be Sought. Says Men Are Treated as Waste. Fears More Prison Riots. Criticizes $38,000,000 Program. | True | | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/browns-beat-red-sox-even-series-as-gray-holds-boston-to-five-hits.html | BROWNS BEAT RED SOX; Even Series as Gray Holds Boston to Five Hits. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/win-safety-essay-prizes-bronx-students-to-get-gold-medals-in-lions.html | WIN SAFETY ESSAY PRIZES; Bronx Students to Get Gold Medals in Lions Club Contest. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/glasgow-rangers-score-scottish-soccer-champions-win-cleveland-night.html | GLASGOW RANGERS SCORE; Scottish Soccer Champions Win Cleveland Night Game, 3-1. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/bobby-jones-wins-british-open-title-winner-of-british-open-golf.html | BOBBY JONES WINS BRITISH OPEN TITLE; WINNER OF BRITISH OPEN GOLF TITLE. | True | By Major Guy C. Campbell. Special Cable To the New York Times.p. & A. Photo. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/steady-rise-shown-in-municipal-debts-196-cities-report-increases-84.html | STEADY RISE SHOWN IN MUNICIPAL DEBTS; 196 Cities Report Increases, 84 Decreases and 6 No Changes in Bonds Outstanding in Year. PER CAPITA RANGE IS WIDE Elgin Is Lowest, at $7.04, and Atlantic City Highest, at $486.83, According to Survey. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/shamrock-v-wins-by-12-seconds-in-30mile-race-off-ireland.html | Shamrock V Wins by 12 Seconds In 30-Mile Race Off Ireland | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/danes-subscribe-967500-national-bank-takes-only-half-of-allotment.html | DANES SUBSCRIBE $967,500.; National Bank Takes Only Half of Allotment of World Bank Shares. | True | Wireless to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/world-pen-congress-opens-at-warsaw-150-delegates-represent-the.html | WORLD PEN CONGRESS OPENS AT WARSAW; 150 Delegates Represent the Literature of 23 Countries-- Irwin There for America. | True | Special Cable to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/dwelling-in-corona-transferred.html | Dwelling In Corona Transferred. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/war-on-red-shirts-continues-in-india-british-troops-surround-tang.html | WAR ON 'RED SHIRTS' CONTINUES IN INDIA; British Troops Surround Tang. Newest Rallying Place of Frontier Communists. EXTENT OF PERIL REVEALED Rapid Growth From 700 to 25,000 Under Soviet-Trained Leaders Reflected in the Evidence. Evidence Sifted. Soviet Symbols Used. Movement Well Financed. Bombay Schoolboys Riot. Afghan Invasion Rumored. | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/indicts-six-in-beer-case-federal-court-at-rochester-names-niagara.html | INDICTS SIX IN BEER CASE.; Federal Court at Rochester Names Niagara Falls Company. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/sodero-opera-produced-the-russian-man-hailed-in-venice-as.html | SODERO OPERA PRODUCED.; "The Russian Man" Hailed in Venice as Refreshingly New. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/sunshine-guild-benefit-tomorrow.html | Sunshine Guild Benefit Tomorrow. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/liverpools-cotton-week-british-stocks-below-last-year-but-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Below Last Year, but Imports Are Larger. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/igloo-sulks-while-byrd-is-away-locked-in-cabin-by-oversight.html | Igloo Sulks While Byrd Is Away; Locked in Cabin by Oversight | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/thief-wanted-here-breaks-jail-in-berlin-sandowski-indicted-for.html | THIEF, WANTED HERE, BREAKS JAIL IN BERLIN; Sandowski, Indicted for $25,000 Robbery in Westchester, Gets Away for Third Time. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/walker-to-promote-two-magistrates-rayfiel-and-gresser-slated-for.html | WALKER TO PROMOTE TWO MAGISTRATES; Rayfiel and Gresser Slated for New Justiceships in Special Sessions. FRESCHI MAY BE NAMED Mayor Also Plans to Fill Four Vacancies on Magistrates' Bench Next Week. G.M. CURTIS JR. MENTIONED McCooey Is Said to Have Asked a Place on Bench for Former Commissioner of Accounts. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/off-for-dox-tests-schildhauer-will-be-navigator-of-dornier-on.html | OFF FOR DO-X TESTS.; Schildhauer Will Be Navigator of Dornier on Flight Here. | True | | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/off-to-mexico-city-on-nonstop-flight-colonel-fierro-and-cortes.html | OFF TO MEXICO CITY ON NON-STOP FLIGHT; Colonel Fierro and Cortes Leave Roosevelt Field at 2:30 A.M. on Long Hop. WILL RADIO PROGRESS Fair Weather Is Forecast Along Course--Fliers Will Follow Lindbergh Route. Get Good Weather Reports. To Keep in Touch by Radio. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/hear-florence-reed-case-arbitrators-get-actresss-salary-claim.html | HEAR FLORENCE REED CASE; Arbitrators Get Actress's Salary Claim Against Liveright. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/autos-kill-eight-many-are-injured-warm-weather-and-weekend-rush.html | AUTOS KILL EIGHT; MANY ARE INJURED; Warm Weather and Week-End Rush Clog Roads of City and Suburbs. FATAL MOTORCYCLE CRASH Two Killed on Valley Road, Montclair, When Motor Crashes Intoa Police Car. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/sheer-pessimism.html | Sheer Pessimism. | True | J.N.V. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/douglas-nine-keeps-junior-high-title-defeats-pershing-school-of.html | DOUGLAS NINE KEEPS JUNIOR HIGH TITLE; Defeats Pershing School of Brooklyn, 10 to 8, in Final of P.S.A.L. City Series. ST. PETERS ALSO VICTOR Turns Back Tottenville, 9 to 0, Gaining Final in Staten Island League. St. Peter's Wins, 9 to 0. DOG RACING RESULTS. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/west-virginia-bank-fails-federal-examiner-takes-charge-of-welch.html | WEST VIRGINIA BANK FAILS.; Federal Examiner Takes Charge of Welch First National. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/ends-trading-in-stock.html | Ends Trading In Stock. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/investor-buys-bronx-taxpayer.html | Investor Buys Bronx Taxpayer. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/medicine-show-in-talkie-dangerous-nan-mcgrew-at-paramount-features.html | MEDICINE SHOW IN TALKIE; "Dangerous Nan McGrew" at Paramount Features Helen Kane. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/ellenville-to-have-sunday-movies.html | Ellenville to Have Sunday Movies. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/frisch-in-lineup-as-cards-triumph-injured-stars-return-gives-st.html | FRISCH IN LINE-UP AS CARDS TRIUMPH; Injured Star's Return Gives St. Louis Regular Infield as Series With Phils Opens. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/diegel-smiles-in-defeat-too-many-bunkers-for-me-he-says-at-finish.html | DIEGEL SMILES IN DEFEAT.; "Too Many Bunkers for Me," He Says at Finish. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/lists-654599-debts-bankers-capital-company-files-schedules-in.html | LISTS $654,599 DEBTS; Bankers' Capital Company Files Schedules in Bankruptcy. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/yale-crew-elects-rogers-varsity-eight-names-him-captain-for-next.html | YALE CREW ELECTS ROGERS.; Varsity Eight Names Him Captain for Next Season. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/state-department-studies-byrd-claim-explorers-announcement-as-to.html | STATE DEPARTMENT STUDIES BYRD CLAIM; Explorer's Announcement as to Territories Discovered Was Made Without Consultation. BRITISH CLAIM EXTENSIVE Washington Indicates No Change From Its November Note, Keeping Its Course Open. Howard Brought Issue Up. Departed From Hughes's Position. | True | Special to The New York Times. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/geographers-hail-fruits-of-byrds-discoveries-and-explorations-in.html | Geographers Hail Fruits of Byrd's Discoveries and Explorations in Antarctica; BYRD AT LUNCHEON GIVES NAVY CREDIT Admiral, as Guest of Geographic Society Trustees, Lauds Body for Its Help. CURTIS WELCOMES HIM Vice President Says He Hopes the Explorer Will Stay at Home for a While. Praises Navy for Aid. Thanks Sun Compass Inventor. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/airplane-distributers-announced.html | Airplane Distributers Announced. | True | | C1B76746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/bandits-rob-three-banks-get-4000-in-kansas-and-oklahoma-and-some-in.html | BANDITS ROB THREE BANKS; Get $4,000 in Kansas and Oklahoma and Some in Missouri. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/tobin-wins-at-springfield.html | Tobin Wins at Springfield. | True | | C1B76746 |
| 1930-06-21 | 1930-06-21 | https://www.nytimes.com/1930/06/21/archives/will-divide-200000-chicago-hermits-left-cousins-here-and-abroad-are.html | WILL DIVIDE $200,000 CHICAGO HERMITS LEFT; Cousins Here and Abroad Are Found Through Visit of One to Mother's Grave. | True | | C1B76746 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/british-unemployment-crisis-looms-larger-idle-britons-listen-to-the.html | BRITISH UNEMPLOYMENT CRISIS LOOMS LARGER; IDLE BRITONS LISTEN TO THE WORDS OF AN ORATOR | True | By P.w. Wilson. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/orioles-lose-to-royals-drop-to-second-place-by-setback-hauser.html | ORIOLES LOSE TO ROYALS; Drop to Second Place by Setback-- Hauser Drives 23d Home Run. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/new-members-in-grocery-group.html | New Members in Grocery Group. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/jean-cocteau-playboy-of-french-letters.html | Jean Cocteau, Playboy of French Letters | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/police-department.html | Police Department. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/florida-becomes-twoparty-state-republicans-voting-in-the-recent.html | FLORIDA BECOMES TWO-PARTY STATE; Republicans' Voting in the Recent Primary Changes Time-Honored System. Republicans Qualify. Mr. Catts's Career. Handwriting on the Wall. The Sales Tax Plan. | True | By Harris G. Sims. Editorial Correspondence, The New York Times | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/miss-collett-wins-pittsburgh-event-captures-allegheny-country-clubs.html | MISS COLLETT WINS PITTSBURGH EVENT; Captures Allegheny Country Club's Tourney With 81-79160 for 36 Holes. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/recorded-music-verdis-requiem-mass-by-la-scala-company-some-new.html | RECORDED MUSIC; Verdi's Requiem Mass by La Scala Company --Some New Educational Records | True | By Compton Pakenham. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/to-be-correct-and-cool-wear-dark-linen-or-cotton-suits-and-printed.html | TO BE CORRECT AND COOL; Wear Dark Linen or Cotton Suits and Printed Silks for Summer in Town Bare Arms Are Not Worn Fussiness Undesirable | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/heeney-bout-in-boston-postponed.html | Heeney Bout In Boston Postponed. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/de-gobineaus-fine-tale-of-adventure.html | De Gobineau's Fine Tale of Adventure | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/film-notes-of-london-all-quiet-on-the-western-front-shown-at-two.html | FILM NOTES OF LONDON; "All Quiet on the Western Front" Shown at Two Theatres, Creating Precedent An Innovation. An Effect of Films. | True | By Ernest Marshall. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/big-junkers-plane-back-at-dessau.html | Big Junkers Plane Back at Dessau. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/giants-win-in-10th-on-hit-by-donohue-single-provides-margin-over.html | GIANTS WIN IN 10TH ON HIT BY DONOHUE; Single Provides Margin Over the Pirates After McGrawmen Tie Count in Ninth.LEACH, OTT GET 4 SAFETIESFormer Drives Triple and ThreeOne-Base Blows--New YorkTakes Series, Two to One. Double Play Checks Attack. Leach Gets Triple. GIANTS WIN IN 10TH ON HIT BY DONOHUE | True | By William E. Brandt. Special to The New York Times.by William E. Brandt. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/questions-and-answers-knob-on-new-receiver-enables-listener-to.html | QUESTIONS AND ANSWERS; Knob on New Receiver Enables Listener to Regulate Tone--Quick Heater Detector Speeds Action | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/hollis-homes-foreclosed-forty-new-dwellings-being-sold-at-reduced.html | HOLLIS HOMES FORECLOSED; Forty New Dwellings Being Sold at Reduced Prices. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/canadas-cup-trial-called-off.html | Canada's Cup Trial Called Off. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/a-history-of-communitarian-societies.html | A History of Communitarian Societies | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/byrds-men-here-their-work-at-end-admiral-will-meet-aides-once-more.html | BYRDS MEN HERE, THEIR WORK AT END; Admiral Will Meet Aides Once More Tomorrow and Help Them in Hunt for Jobs. TRIBUTE AWAITS BALCHEN Pilot and His Chief to Be Honored by Chamber of Commerce and at Norwegian Club Dinner. Fill Out Questionnaires. Byrd to Bid Men Good-Bye. Chamber Tribute Set. Seventy-eight" Club to Meet. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/a-record-planting-of-fish-is-made-by-federal-bureau.html | A RECORD PLANTING OF FISH IS MADE BY FEDERAL BUREAU | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/storms-damage-crops-in-greece.html | Storms Damage Crops in Greece. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/seligson-captures-college-net-title-lehigh-star-rallies-to-conquer.html | SELIGSON CAPTURES COLLEGE NET TITLE; Lehigh Star Rallies to Conquer Sutter in Final Round of Eastern Tourney. MATCH GOES FIVE SETS Victor Scores 60th Successive Collegiate Triumph--Doubles to Sutter-Bayon. Shows Smoothness at Net. Outlook Appears Hopeless. SELIGSON CAPTURES COLLEGE NET TITLE Sutter Pairs With Bayon. | True | By Allison Danzig. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/13-scholars-seek-new-history-data-will-study-the-daytoday-working.html | 13 SCHOLARS SEEK NEW HISTORY DATA; Will Study the Day-to-Day Working of the Medieval English Government. TO LEAVE BEATEN PATH Prof. J.F. Willard Heads Group Financed by American Council of Learned Societies. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/high-power-is-favored-commission-clears-the-way-for-more-powerful.html | HIGH POWER IS FAVORED; Commission Clears the Way for More Powerful Broadcasts--Nine 50,000-Watt Stations on Air | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/issuing-radio-textbook-florida-station-is-preparing-musical-study.html | ISSUING RADIO TEXTBOOK.; Florida Station Is Preparing Musical Study Courses. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/religious-services-in-brooklyn-today-many-churches-are-on-summer.html | RELIGIOUS SERVICES IN BROOKLYN TODAY; Many Churches Are on Summer Schedules--Some Close for Warm Months. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/expulsion-of-pabst-ends-fascist-hopes-austrian-chancellors-action.html | EXPULSION OF PABST ENDS FASCIST HOPES; Austrian Chancellor's Action Nips German Organizer's Ambitious Plans. Schober Gives Reason. Did His Work Well. | True | By John MacCormac. Wireless to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/columbia-steel-increases-stock.html | Columbia Steel Increases Stock. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/facts.html | FACTS | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/guy-w-currier-noted-lawyer-dies-chairman-of-the-boston-port.html | GUY W. CURRIER, NOTED LAWYER, DIES; Chairman of the Boston Port Authority Succumbs at His Summer Home. WAS A FORMER LEGISLATOR One of His Sons Recently Married Daughter of Late W.J. Locke, English Novelist. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/one-of-the-new-and-smaller-piercearrows.html | ONE OF THE NEW AND SMALLER PIERCE-ARROWS | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/colombia-to-improve-her-transportation-foreign-experts-to-return.html | COLOMBIA TO IMPROVE HER TRANSPORTATION; Foreign Experts to Return Next Month to Draft Plans for Roads and Railways. | True | Special Correspondence, THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/morells-gladys-victor-wins-class-r-race-in-unqua-corinthian-regatta.html | MORELL'S GLADYS VICTOR; Wins Class R. Race in Unqua Corinthian Regatta. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/haskell-reviews-troops-national-guard-head-at-pine-camp-900-begin.html | HASKELL REVIEWS TROOPS; National Guard Head at Pine Camp --900 Begin Training Today. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/remodels-christopher-st-houses.html | Remodels Christopher St. Houses. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/sears-roebuck-co-report.html | Sears, Roebuck & Co. Report. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/ishiilansing-pact-explained-in-book-joint-authors-memoirs-tell-of.html | ISHII-LANSING PACT EXPLAINED IN BOOK; Joint Author's Memoirs Tell of American Recognition of Japan's Chinese Interests. WILSON WANTED OPEN DOOR Tokyo Should Now Fear Only Ending of Equal Opportunity for AllNations, Viscount Says. | | By Wilfrid Fleisher. Wireless To the New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/cubas-ambassador-in-support-of-panamericanism-dr-ferrara-also-has-a.html | Cuba's Ambassador in Support of Pan-Americanism; Dr. Ferrara Also Has a Good Word For the Monroe Doctrine and Our Foreign Investments | True | By Raymond Leslie Buell | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mendel-surprises-in-kings-net-play-manhattan-youth-reaches-the.html | MENDEL SURPRISES IN KINGS NET PLAY; Manhattan Youth Reaches the Fourth Round as County Championship Tourney Opens.BEATS LE GROS IN 3 SETS Upsets Seeded Star at 6-0, 1-6, 6-3--Einsman and R. Phillips AlsoScore at Ridge Club. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/changes-in-corporations-ab-sides-leaves-eastern-steamship.html | CHANGES IN CORPORATIONS; A.B. Sides Leaves Eastern Steamship Corporation. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/40000-watch-cubs-beat-braves-twice-first-game-decided-in-twelfth-in.html | 40,000 WATCH CUBS BEAT BRAVES TWICE; First Game Decided in Twelfth Inning When Grimm's Hit Scores Cuyler. WILSON GETS 20TH HOMER Grimm Also Stars in Second Contest, Making Circuit Clout and Tallying Winning Run. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/moravians-favor-women-bethlehem-synod-votes-to-permit-their.html | MORAVIANS FAVOR WOMEN.; Bethlehem Synod Votes to Permit Their Election as Delegates. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/perkins-heads-firm-new-organization-takes-over-bergen-county.html | PERKINS HEADS FIRM.; New Organization Takes Over Bergen County Properties. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/eugenia-bankhead-sues-representatives-daughter-in-reno-asks.html | EUGENIA BANKHEAD SUES.; Representative's Daughter in Reno Asks Annulment of Marriage. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/new-atlantic-city-hotel.html | New Atlantic City Hotel. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/finds-memorandum-was-insufficient-court-of-appeals-dismisses-suit.html | FINDS MEMORANDUM WAS INSUFFICIENT; Court of Appeals Dismisses Suit Over Purchase of Astoria Real Estate. OWNER GETS A REVERSAL Changed His Mind When Better Offer Was Made and Now Wins His Case. Legal Difficulties Cited. Credit Men to Discuss Traffic. Buying at Forest Hills. Airship Company Leases Offices. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/miss-francis-gains-with-mrs-scherber-pair-triumphs-in-doubles-final.html | MISS FRANCIS GAINS WITH MRS. SCHERBER; Pair Triumphs in DoubleS Final of Tennis Tournament on Court at Westfield. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/ascot-a-waterloo-for-new-fashions-women-find-long-skirts-failure.html | ASCOT A WATERLOO FOR NEW FASHIONS; Women Find Long Skirts Failure When Thunderstorm Breaks on Gay Race Meeting. And Then the Deluge. Some Odd Creations. | True | By Ferdinand Huhn Jr. Wireless To the New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/track-stars-sail-today-bullwinkle-ccny-among-athletes-leaving-for.html | TRACK STARS SAIL TODAY.; Bullwinkle, C.C.N.Y., Among Athletes Leaving for Games Abroad. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/honor-early-methodist-pastors-will-decorate-grave-of-woman-who.html | HONOR EARLY METHODIST.; Pastors Will Decorate Grave of Woman Who Joined Church in 1760. Special to The New York Times. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/indian-crisis-looms-over-simon-plans-authorities-prepare-for-any.html | INDIAN CRISIS LOOMS OVER SIMON PLANS; Authorities Prepare for Any Eventuality When Proposals Are Published Tuesday. SIGNS ARE UNPROPITIOUS Intention of Gandhists to Boycott Report and Other Factors Argue Against Favorable Reactions. Immediate Change Unlikely. Hopes Rest on Conference. Official Links Tightened. London Delegation a Problem. | True | From a Special Correspondent. Special Cable to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/fast-time-is-made-by-lady-ethelwyn-trotter-is-driven-to-a-new.html | FAST TIME IS MADE BY LADY ETHELWYN; Trotter Is Driven to a New Record of 2:10-- Other Light Harness Racing News. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/jewish-summer-school-menorah-association-to-hold-class-from-july-7.html | JEWISH SUMMER SCHOOL.; Menorah Association to Hold Class From July 7 Until Aug. 15. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/alfonso-feted-in-paris-phones-thanks-to-representatives-of-the.html | ALFONSO FETED IN PARIS; Phones Thanks to Representatives of the Americas for Seville Exhibits. | True | Special Cable to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/program-planned-for-shepherd-show-dr-roesbeck-german-expert-is-to.html | PROGRAM PLANNED FOR SHEPHERD SHOW; Dr. Roesbeck, German Expert, Is to Judge Dogs in Event at Belmont Park in October. FIELD TRIALS ALSO SET Championship Competitions for Companion and Police Dogs Included in Schedule. | True | By Henry R. Ilsley. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/loss-of-heat-in-solar-eclipse-is-measured-by-a-new-device.html | LOSS OF HEAT IN SOLAR ECLIPSE IS MEASURED BY A NEW DEVICE | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/admiral-byrds-terrier-igloo-knows-the-two-polar-regions-a.html | ADMIRAL BYRD'S TERRIER IGLOO KNOWS THE TWO POLAR REGIONS; A Privileged Character, With Wide Experience as a Traveler, His Main Job Has Been to Guard and to Greet His Master Explorer in Own Right. Nature's Own Fur Coat. A Dog's Life on Ice. Igloo's Darkest Moments. | True | By Ch. Calhoun. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/capt-rz-johnson-to-retire.html | Capt. R.Z. Johnson to Retire. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/reds-deplore-party-split-communist-convention-assails-the-deserters.html | REDS DEPLORE PARTY SPLIT; Communist Convention Assails the Deserters in Lovestone Group. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/michigan-state-beats-michigan.html | Michigan State Beats Michigan. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks on the Air This Week | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/business-in-queens-shows-improvement-commerce-chamber-survey-of.html | BUSINESS IN QUEENS SHOWS IMPROVEMENT; Commerce Chamber Survey of Industries Reveals Steady Employment Increase. A survey just made of 110 leading business concerns in Queens Borough by Cudworth Bayce, industrial director of the Queensboro Chamber of Commerce, indicates that there has been a gradual upswing and increasing employment within the last six weeks. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/rialto-gossip-mr-jolson-to-the-stagthe-whitewynn-disagreement.html | RIALTO GOSSIP; Mr. Jolson to the Stag!?--The White-Wynn Disagreement Ends--Mr. Cohan Decides to Call It a Season | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mosquitos-push-each-other-through-tarrytown-screens.html | Mosquitos Push Each Other Through Tarrytown Screens | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/blocks-77-heads-advertising-golf-cray-and-reed-each-score-70-for.html | BLOCKS 77 HEADS ADVERTISING GOLF; Cray and Reed Each Score 70 for Low Net in Tourney at Equinox Links. FOUR TIE IN KICKERS' PLAY Volkman, Sullivan, Jennings and Foden Each Equal 73 in Handicap Event. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/to-broadcast-philadelphia-bout.html | To Broadcast Philadelphia Bout. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/buenos-aires-loan-fails-bankers-make-no-bids-for-16976000-bond.html | BUENOS AIRES LOAN FAILS; Bankers Make No Bids for $16,976,000 Bond Issue for Improvements. | True | Special Cable to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/prospects-bright-for-harvard-teams-only-slight-losses-suffered-by.html | PROSPECTS BRIGHT FOR HARVARD TEAMS; Only Slight Losses Suffered by Graduation--Star Athletes to Be Available. CREW TO MISS ONLY ONE Dickey Was Only Senior Veteran in Eight--Nugent of the Nine Also Received Diploma. Three Others Were Graduated. Cummings Will Be Missing. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/soccer-squad-departs-rumanians-board-ship-for-international-matches.html | SOCCER SQUAD DEPARTS.; Rumanians Board Ship for International Matches in Uruguay. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/reconstructing-our-big-universities-research-and-educational.html | RECONSTRUCTING OUR BIG UNIVERSITIES; Research and Educational Functions Are to Be Separated and College Relations Adjusted RECONSTRUCTING OUR LARGE UNIVERSITIES | True | By H.i. Brock | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/the-sabine-farm-which-horace-loved.html | The Sabine Farm Which Horace Loved | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/aerial-surveys-extend-horizons-of-far-places-great-economies.html | AERIAL SURVEYS EXTEND HORIZONS OF FAR PLACES; Great Economies Effected by Use of Airplanes for Prospecting and Trapping--How Photographs Are Made The Cheapest Surveying Air Surveying Technique. Diagram Is Scaled. | True | By T.j.c. Martyn. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/men-who-put-science-to-the-uses-of-mankind-pioneers-who-opened.html | MEN WHO PUT SCIENCE TO THE USES OF MANKIND; PIONEERS WHO OPENED HIGHWAYS IN THE KINGDOM OF SCIENCE | True | From an Address By Sir William H. Bragg. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/macmillan-sails-again-for-far-north-the-bowdoin-starts-from.html | MACMILLAN SAILS AGAIN FOR FAR NORTH; The Bowdoin Starts From Wiscasset, Me., for Labrador--Will Visit Iceland for Fete. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/senator-baird-weds-his-marriage-to-mrs-frances-h-smith-takes-place.html | SENATOR BAIRD WEDS; His Marriage to Mrs. Frances H. Smith Takes Place in Toledo. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/no-whitehouses-are-newport-hosts-others-giving-dinners-are-rl.html | N.O. WHITEHOUSES ARE NEWPORT HOSTS; Others Giving Dinners Are R.L. Beedsmans, K.A.S. Safes and Mrs. Moses Taylor. SETON PORTERS ENTERTAIN Mrs. Vanderbilt Church Honors Her House Guests. Aymar Johnsons Arrive. Registrants at the Casino. Hermann Oelrichses Are Hosts. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/miss-fines-school-gets-verse-fund.html | Miss Fine's School Gets Verse Fund. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/irvington-boiler-plant-shuts.html | Irvington Boiler Plant Shuts. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/famous-pear-trees-lived-for-centuries-that-of-the-endicott-family.html | FAMOUS PEAR TREES LIVED FOR CENTURIES; That of the Endicott Family of Massachusetts Is Bearing Fruit Again This Season. The Endicott Pear. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/books-and-authors-the-siesta.html | Books and Authors; THE SIESTA" | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/six-liners-due-today-berengaria-is-sailing-belgenland-rotterdam.html | SIX LINERS DUE TODAY; BERENGARIA IS SAILING; Belgenland, Rotterdam, Lafayette, Caledonia and Dresden Are Coming From Europe. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/rabbis-will-discuss-prayer-book-revision-liturgical-report-will-be.html | RABBIS WILL DISCUSS PRAYER BOOK REVISION; Liturgical Report Will Be Made to Central Conference at Providence, R.I., This Week. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/iceland-welcomes-jubilee-throngs-citizens-of-reykjavik-stand-all.html | ICELAND WELCOMES JUBILEE THRONGS; Citizens of Reykjavik Stand All Night in Rain to Greet Americans and Canadians.HOUSING SERIOUS PROBLEM Hospital and Old Folks' Home Usedto Supplement Hotels—Tent City Will Be Thrown Up. Norbeck Heads Americans. Celebration Starts Thursday. | True | Copyright, 1930, by the Chicago Tribune Co. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/new-crop-cotton-at-new-orleans.html | New Crop Cotton at New Orleans | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/industrial-arbitration-in-britains-labor-history-two-volumes-which.html | Industrial Arbitration In Britain's Labor History; Two Volumes Which Cover Various Phases of the Social Conflict in the Last Hundred Years | True | By Louis Rich. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/radio-trade-comment-van-allen-discusses-patent-situationno-law-that.html | RADIO TRADE COMMENT; Van Allen Discusses Patent Situation--No Law That Makes Granting of Licenses Obligatory | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/boy-scout-with-byrd-tells-his-story-part-of-paul-siples-job-in.html | BOY SCOUT WITH BYRD TELLS HIS STORY; Part of Paul Siple's Job in Antarctica Was to Wrestle With Dogs and Weigh Baby Seals BOY SCOUT WITH BYRD TELLS HIS STORY | True | By Paul Siple Copyright, 1930. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.copyright By the New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/drowns-son-in-bathtub-jacksonville-fla-merchant-kills-defective-boy.html | DROWNS SON IN BATHTUB.; Jacksonville (Fla.) Merchant Kills Defective Boy and Shoots Himself. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/s-reber-jr-named-consul-in-liberia-he-is-transferred-to-monrovia.html | S. REBER JR. NAMED CONSUL IN LIBERIA; He Is Transferred to Monrovia, While G.L. Tolman, Another, New Yorker, Goes to Ontario. R. FRAZER TO MEXICO CITY Philadelphian is Assigned as Consul General There--Other Changes in Foreign Service. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/soviet-press-eager-for-german-accord-hopes-for-renewed-friendship.html | SOVIET PRESS EAGER FOR GERMAN ACCORD; Hopes for Renewed Friendship Rest on Conference Being Held in Moscow. Opinion Was Widespread. May Delay Communist Meeting. | True | By Walter Duranty. Wireless To The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/firemen-aid-police-in-newark-drug-raids-axes-and-hook-and-ladder.html | FIREMEN AID POLICE IN NEWARK DRUG RAIDS; Axes and Hook and Ladder Used to Trap 75 Chinese in Ten Resorts. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/womens-title-track-meet-set-for-newark-saturday.html | Women's Title Track Meet Set for Newark Saturday | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/two-in-small-dory-end-16day-sea-trip-youth-in-dungarees-and-girl-in.html | TWO IN SMALL DORY END 16-DAY SEA TRIP; Youth in Dungarees and Girl in Bathing Suit Left Bermuda "for a Little Sail." SHE IS UNABLE TO SWIM Fell Overboard in Mid-Ocean, but Managed to Catch Rope--Took Turns Steering Craft. Land at Army Base. Girl Thrown Overboard. Boat Springs Aleak. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/decides-against-mortgage-bonus-court-adjusts-payments-in-favor-of.html | DECIDES AGAINST MORTGAGE BONUS; Court Adjusts Payments in Favor of Plaintiff in Foreclosure Case. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/hoot-gibson-film-cowboy-to-marry.html | Hoot Gibson, Film Cowboy, to Marry | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/words-in-print-travel-by-radio-ss-america-with-photoradio-device.html | WORDS IN PRINT TRAVEL BY RADIO; S.S. America With Photo-Radio Device Opens New Era for Seafaring Men Directional Antennas Used. | True | By Captain R.h. Ranger | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/a-thorough-study-of-civil-war-prison-conditions.html | A Thorough Study of Civil War Prison Conditions | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/50000-frolic-here-on-childrens-day-contests-games-dances-and-other.html | 50,000 FROLIC HERE ON CHILDREN'S DAY; Contests, Games, Dances and Other Activities Put On at Many City Playgrounds, SEVERAL BALL GAMES HELD Pageants and Playlets Are Also Staged--Leader Stresses Importance of Recreation. Wide Variety of Activities. Ball Game at Tompkins Square. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/our-schools-of-the-air-surveys-by-the-wilbur-committee-and-other.html | OUR SCHOOLS OF THE AIR; Surveys by the Wilbur Committee and Other Agencies Indicate the Use and the Possibilities of Radio Equipment in Many Schools. A Danger to Guard Against. Course in Music Appreciation. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/that-unsolved-enigma-in-the-life-of-emily-dickinson-genevieve.html | That Unsolved Enigma In the Life of Emily Dickinson; Genevieve Taggard's Biography Makes a Valuable Addition to the Studies Concerning Her | True | By Percy Hutchison | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/art-courses-announced-eighteen-are-offered-by-rutgers-summer-school.html | ART COURSES ANNOUNCED.; Eighteen Are Offered by Rutgers Summer School. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/stock-trading-in-six-months-close-to-that-of-a-year-ago.html | Stock Trading in Six Months Close to That of a Year Ago | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/with-the-motor-boats-plane-picks-up-mail-from-outboard-boatup-thc.html | WITH THE MOTOR BOATS; Plane Picks Up Mail From Outboard Boat--Up the Guayas River--Trade Notes | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marquette-to-lose-19-football-is-hardest-hit-as-result-of.html | MARQUETTE TO LOSE 19.; Football Is Hardest Hit as Result of Graduations. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/furniture-opening-to-bring-price-rise-buyers-to-find-slight-advance.html | FURNITURE OPENING TO BRING PRICE RISE; Buyers to Find Slight Advance at Market Which Begins Here Tomorrow. Bid for Principal Market. Sales Goods to Be Bought. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/scholarship-competition-at-chautauqua.html | SCHOLARSHIP COMPETITION AT CHAUTAUQUA. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/stock-prices-lower-on-the-berlin-boerse-offerings-from-abroad-in.html | STOCK PRICES LOWER ON THE BERLIN BOERSE; Offerings From Abroad in Bank and Potash Shares Weaken General List. | True | Wireless to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/a-closeup-of-morrow-moving-on-in-politics-candidate-for-senator.html | A CLOSE-UP OF MORROW MOVING ON IN POLITICS; CANDIDATE FOR SENATOR | True | By L.c. Speers. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/crescents-tie-44-in-lacrosse-match-jenkinss-goal-in-final-minutes.html | CRESCENTS TIE, 4-4, IN LACROSSE MATCH; Jenkins's Goal in Final Minutes Deadlocks Contest With Penn A.C. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/thomas-chatterton-the-marvelous-boy.html | Thomas Chatterton, "the Marvelous Boy" | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/brick-for-new-waldorf.html | Brick for New Waldorf. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/new-books-of-poetry-quoth-the-raven-nevermore-new-books-of-poetry.html | New Books of Poetry; QUOTH THE RAVEN, "NEVERMORE!" New Books of Poetry | True | By Percy Hutchison | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/footnotes-on-a-weeks-headlines-the-rewards-of-royalty-the-first.html | FOOTNOTES ON A WEEK'S HEADLINES; The Rewards of Royalty. The First Census. An Advocate of Prison Reform. Deep Down. Teacher vs. Politician. A Famous Bar. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/bethlehem-loses-fight-on-auditors-court-refuses-to-bar-ernst-firm.html | BETHLEHEM LOSES FIGHT ON AUDITORS; Court Refuses to Bar Ernst Firm, but Steel Company Will Preserve Trade Secrets. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/tips-on-tape-and-ticker.html | Tips on Tape and Ticker | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/wiley-takes-net-crown-conquers-smith-for-singles-championship-of.html | WILEY TAKES NET CROWN.; Conquers Smith for Singles Championship of Connecticut. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mistral-triumphs-in-sound-regatta-bells-yacht-scores-over-rivals-in.html | MISTRAL TRIUMPHS IN SOUND REGATTA; Bell's Yacht Scores Over Rivals in New York Y.C. Forty-Foot Class.LUCIE IS SIX-METER VICTOR Bobbill Interclub Sloop Winner in Title Regatta Held by Knickerbocker Club. Nadvak Scores Victory. Interclub Sloops Compete. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/speeds-textile-unionizing-fj-gorman-reports-rapid-progress-in.html | SPEEDS TEXTILE UNIONIZING; F.J. Gorman Reports Rapid Progress in Southern Cities. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/benefit-to-replace-annual-opera-ball-new-theatre-pigalle-in-paris.html | BENEFIT TO REPLACE ANNUAL OPERA BALL; New Theatre Pigalle in Paris Will Be Scene of Entertainment on Eve of Grand Prix.AMAZONS AT BAGATELLEMany Americans Attend Polo Games --Children's Events ProveMost Popular. Bagatelle Draws Horse Lovers. Americans in Social Events. M.C. Fleming Jrs. Have a Daughter | True | By May Birkhead. Wireless to the New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/maniac-hurls-wife-and-four-children-off-cliff-to-death-then-crawls.html | MANIAC HURLS WIFE AND FOUR CHILDREN OFF CLIFF TO DEATH; Then Crawls Down Face of West Rock Near New Haven and Kills Himself in Jump. FAMILY WERE ON A PICNIC He Had Escaped From Veterans' Hospital in Bronx and Gone on an Outing in Car. FIGHTS WIFE ON BRINK Raymond C. Spang, on Ledge, Taunts Fireman Who Seeks to Rescue Him, Then Leaps to Death. Family Alone at Time. Wife's Fight Is Futile. THROWS HIS FAMILY OFF CLIFF TO DEATH Escape From Hospital in Bronx | True | From a Staff Correspondent of The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/tribute-paid-here-to-dutch-settlers-brick-sent-by-hollands-queen.html | TRIBUTE PAID HERE TO DUTCH SETTLERS; Brick Sent by Holland's Queen Put in Place at Old Conference House.CEREMOMY ATTRACTS 1,500 Tottenville Lawn Scene of ProgramMarking Beginning of Restoration of History Building. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/minnesota-asks-icc-to-halt-rail-merger-rate-requests-voiding-of.html | MINNESOTA ASKS I.C.C. TO HALT RAIL MERGER; Rate Requests Voiding of Permit for Great Northern Plan as Harmful to Public. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/drop-in-cotton-laid-to-outside-factors-declines-in-wheat-and.html | DROP IN COTTON LAID TO OUTSIDE FACTORS; Declines in Wheat and Securities Blamed for Loss of26 to 34 Points.COVERING HELPS NEAR ENDPrices Off $2 s Bale at One Time--Good Conditions for Crop AreReported. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/radio-station-shift-explained-by-board-order-held-up-by-court-is.html | RADIO STATION SHIFT EXPLAINED BY BOARD; Order Held Up by Court Is Designed to End Interference,Commission Says.APPROVED BY ENGINEERS Four Stations at Buffalo Ask forSale of WMAK to NewspaperAllotted Channel. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/republican-sees-ruin-in-wet-stand-ao-crozier-backing-hill-challenge.html | REPUBLICAN SEES RUIN IN WET STAND; A.O. Crozier, Backing Hill, Challenges Wadsworth to RunIf Anti-Drys Dominate.DISCOUNTS MORROW VOTE Asserts He Would Have Won on AnyTicket--Predicts Million Against Wet in This State. Denies Morrow Wet Victory. Challenge to Wadsworth. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/new-meeting-house-for-washington-quakers-will-follow-lines-of-those.html | New Meeting House for Washington Quakers Will Follow Lines of Those in Pennsylvania | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/shamrock-v-again-triumphs-winning-race-by-6-minutes.html | Shamrock V Again Triumphs, Winning Race by 6 Minutes | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/endorses-suffolk-slate-republican-committee-favors.html | ENDORSES SUFFOLK SLATE; Republican Committee Favors Incumbents--Sweepland for Coroner. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/get-newfoundland-iron-royalties.html | Get Newfoundland Iron Royalties. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/accepts-icc-decision-southern-pacific-will-not-appeal-on-great.html | ACCEPTS I.C.C. DECISION.; Southern Pacific Will Not Appeal on Great Northern Grant. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/opera-in-open-air-resumed-at-chicago-rethberg-and-martinelli-in.html | OPERA IN OPEN AIR RESUMED AT CHICAGO; Rethberg and Martinelli in Leading Roles of "Sunken Bell" With Ravinia Company. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/burns-loses-in-five-sets-beaten-by-reid-in-semifinals-of-ohio-net.html | BURNS LOSES IN FIVE SETS.; Beaten by Reid in Semi-Finals of Ohio Net Tourney. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/anivapolis-men-in-france-1000-on-arkansas-florida-and-utah-saluted.html | ANIVAPOLIS MEN IN FRANCE.; 1,000 on Arkansas, Florida and Utah Saluted at Cherbourg. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/vatican-denounces-stricklands-rule-report-in-white-book-charges.html | VATICAN DENOUNCES STRICKLAND'S RULE; Report in White Book Charges Premier of Malta Stirs Trouble in All Public Posts. CALLS HIM ANTI-CLERICAL Cabinet Still Serves--Return of the Island to Status of Crown Colony Said to Be Planned. Charges Plot by Premier. Maltese Cabinet Is Intact. Change in Rule Expected. | True | Wireless to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mr-wickham-fires-a-broadside-at-modern-philosophers-in-the.html | Mr. Wickham Fires a Broadside at Modern Philosophers; In "The Unrealists" He Makes a Wholesale Attack on James, Bergson, Santayana, Whitehead and Dewey | True | By Axton Clark | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/sandham-scores-176-in-english-cricket-surrey-star-runs-up-large.html | SANDHAM SCORES 176 IN ENGLISH CRICKET; Surrey Star Runs Up Large Batting Tally in Match With Essex --Other Results. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/philadelphia-pushes-work-on-city-plan-two-hundred-experts-mapping.html | PHILADELPHIA PUSHES WORK ON CITY PLAN; Two Hundred Experts Mapping Out Comprehensive Development Program. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/silk.html | SILK. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/news-of-berlin-screen-a-german-antiwar-picture-at-last-makes-its.html | NEWS OF BERLIN SCREEN; A German Anti-War Picture at Last Makes Its Appear ance--Other Productions, Merits and Faults. Box Office Film Poll. | True | By C. Hooper Trask. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/investment-trusts-are-cool-toward-plan-favored-by-washburn-to-form.html | Investment Trusts Are Cool Toward Plan, Favored by Washburn, to Form Association | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/crescent-cricketers-win-score-impressive-victory-over-staten-island.html | CRESCENT CRICKETERS WIN.; Score Impressive Victory Over Staten Island Club. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/webb-ends-long-air-trip-senator-reaches-albany-after-12000mile-tour.html | WEBB ENDS LONG AIR TRIP.; Senator Reaches Albany After 12,000-Mile Tour of Country. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/british-stage-censor-bars-green-pastures-pulitzer-prize-play-from.html | British Stage Censor Bars 'Green Pastures,' Pulitzer Prize Play, From Public Presentation | True | Wireless to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/master-model-home-to-be-built-at-nassau-shores-li-a-popular-design.html | MASTER MODEL HOME TO BE BUILT AT NASSAU SHORES, L.I.; A Popular Design. New Homes Progressing. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/law-miling-box-draw-in-manila.html | Law, Miling Box Draw in Manila. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/books-for-the-summer-months-a-selected-list-from-the-publishers.html | Books for the Summer Months; A Selected List From the Publishers Offerings Scheduled to Appear in July, August and September Books for the Summer Books for the Summer Months Books for the Summer Months | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/bayonne-honors-byrd-aide-engineer-back-home-tells-how-new.html | BAYONNE HONORS BYRD AIDE; Engineer Back Home Tells How New Zealanders Returned His Hat. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marlborough-saga-in-congress-library-intimate-glimpses-into-the.html | MARLBOROUGH SAGA IN CONGRESS LIBRARY; Intimate Glimpses into the Life of an Old The Victorious General. Victorian Memories. An Era of Mourning. A County Ball. A Letter From Balfour. Letters From "Wales." Service in Africa. | | By P.w. Wilson. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/raid-newark-distillery-policemen-arrest-4-men-and-seize-5000gallon.html | RAID NEWARK DISTILLERY ; Policemen Arrest 4 Men and Seize 5,000-Gallon Still and Mash. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/2000-coal-miners-quit-bulk-of-workers-reject-strike-call-of.html | 2,000 COAL MINERS QUIT.; Bulk of Workers Reject Strike Call of Grievance Committee. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/canada-seeks-ore-by-radio-waves-government-to-continue-study-of-new.html | CANADA SEEKS ORE BY RADIO WAVES; Government to Continue Study of New Method at Mammoth Cave in Kentucky. DROP IN MANITOBA GOLD Central Mines Output Off for 12 Months--New Mill for McIntyre Porcupine. Study of Gravitational Methods Survey of Burpow Mines. Seeks Patricia Dent Mines. | | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/brownstein-gains-at-net-puts-out-dr-slater-in-second-round-of.html | BROWNSTEIN GAINS AT NET.; Puts Out Dr. Slater in Second Round of Cross-Bay Tourney. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/coppicus-impresario-hurt-in-berlin-crash-suffers-concussion-of.html | COPPICUS, IMPRESARIO, HURT IN BERLIN CRASH; Suffers Concussion of Brain When Taxi Hits Tree--Singer Is Slightly Injured. | | Special Cable to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/big-industry-in-models-plane-breaks-fourth-worlds-record.html | BIG INDUSTRY IN MODELS; PLANE BREAKS FOURTH WORLD'S RECORD | | By W.g. Neptune. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/building-new-country-clubs-in-metropolitan-area-idlewild-beach.html | BUILDING NEW COUNTRY CLUBS IN METROPOLITAN AREA; Idlewild Beach Clubhouse. Nassau Bar Plans Clubhouse. Developers Provide Courses. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/a-long-texas-ballot-voters-will-have-to-scratch-thirteen-to-vote.html | A LONG TEXAS BALLOT.; Voters Will Have to "Scratch" Thirteen to Vote for One. | | Editorial Correspondence, THE NEW YORK TIMES | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/fierro-in-single-hop-reaches-mexico-city-after-takeoffhere-first.html | FIERRO IN SINGLE HOP REACHES MEXICO CITY AFTER TAKE-OFFHERE; First Non-Stop Flight Between the Two Cities Made in 16 Hours and 33 Minutes. MECHANIC ALSO IN PLANE Arnulfo Cortes Accompanies Mexican Army Colonel on Fast 2,300-Mile Trip. CROWD WILD WITH DELIGHT Many Waited at Field With Foreboding, Remembering Fate ofColonels Carranza and Sidar. Interest of Mexicans Spurred. FLIES IN SINGLE HOP TO MEXICAN CAPITAL Fliers Carried In Triumphantly. Take-Off Here in Early Morning. | True | Special Cable to THE NEW YORK TIMES;Times Wide World Photo. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/berlinger-breaks-3-records-in-meet-takes-pole-vault-high-jump-and.html | BERLINGER BREAKS 3 RECORDS IN MEET; Takes Pole Vault, High Jump and Shot-Put in Middle Atlantic Games. MEADOWBROOK WINS TITLE Schaeffer Reduces Time for 880 to 1:57 7-10, While Bates Clips Mark for Broad Jump. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/kansas-is-sweltering-mercury-passes-100-in-western-part-of-state.html | KANSAS IS SWELTERING.; Mercury Passes 100 in Western Part of State. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/hopes-to-begin-flight-over-ocean-tomorrow-kingsfordsmith-receives.html | HOPES TO BEGIN FLIGHT OVER OCEAN TOMORROW; Kingsford-Smith Receives Better Weather Reports--Refueling Plan Studied Here. | True | Special Cable to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/montclair-nine-victor-homers-by-oconnell-anderson-help-beat-entente.html | MONTCLAIR NINE VICTOR.; Homers by O'Connell, Anderson Help Beat Entente, 9 to 8. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/dan-beard-at-80-gives-scout-ideal-father-of-american-boys.html | DAN BEARD, AT 80, GIVES SCOUT IDEAL; Father of American Boys' Organization, on Birthday, TellsRecipe for Forming Group.GETS MANY FELICITATIONSCommissioner, at Suffern Estate,Shows Unabated Youthful Spiritand Love of Nature. Tells of General Wallace. DAN BEARD, AT 80, GIVES SCOUT IDEAL Doesn't Want Rest. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/fall-in-stock-prices-favors-dissenters-to-steel-merger.html | Fall in Stock Prices Favors Dissenters to Steel Merger | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/st-louis-handicap-won-by-ironsides-son-of-man-o-war-sets-new-trick.html | ST. LOUIS HANDICAP WON BY IRONSIDES; Son of Man o' War Sets New Trick Record of 1:41 2-5 for Mile and 70 Yards. MOLE HILL FINISHES 2D Takes the Place by Five Lengths After Strong Drive in Fairmount Park Feature. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/a-correction.html | A CORRECTION. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/star-class-body-takes-in-new-fleet-fifty-second-charter-granted-to.html | STAR CLASS BODY TAKES IN NEW FLEET; Fifty-second Charter Granted to the Flota de San Sebastian of Spain. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/george-henry-horning-president-of-fire-insurance-company-and-a.html | GEORGE HENRY HORNING.; President of Fire Insurance Company and a Retired Pharmacist Dies. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/listening-in-penalty-for-false-s-o-s-tubes-made-uniform-surface.html | LISTENING IN; Penalty for False S O S Tubes Made Uniform Surface Only Scratched." | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/portugal-to-have-warsaw-legation.html | Portugal to Have Warsaw Legation. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/heidelberg-students-object-to-a-talkie-committee-wont-lend-ufa-men.html | HEIDELBERG STUDENTS OBJECT TO A TALKIE; Committee Won't Lend Ufa Men for Beer-Guzzling, Swaggering and Other 'Exaggerations.' | True | Special Cable to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/pitt-net-stars-to-play-jacobs-and-olaughlin-in-national-collegiate.html | PITT NET STARS TO PLAY.; Jacobs and O'Laughlin in National Collegiate Tourney Tomorrow. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/to-entertain-30-crippled-children.html | To Entertain 30 Crippled Children. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/car-kills-man-keeps-on-youth-driving-alleged-stolen-auto-arrested.html | CAR KILLS MAN, KEEPS ON.; Youth Driving Alleged Stolen Auto Arrested in Bronx. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/pennock-in-form-blanks-the-tigers-southpaw-gives-superb-exhibition.html | PENNOCK, IN FORM, BLANKS THE TIGERS; Southpaw Gives Superb Exhibition, Yielding Only FiveHits as Yanks Win.RUTH GETS 23D HOMERSends Drive Into Bleachers inEighth--30,000 Fans Witness the Contest. YANKEES IN LEAD EARLY Honsett Walks Byrd and Ruth InFirst, Then Lazzeri and GehrigBring Them In. Only One Genuine Wallop. Ruth Finds the Range. PENNOCK IN FORM, BLANKS THE TIGERS | True | By John Drebinger.by John Drebinger. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/corrigan-student-of-the-man-in-court-the-new-chief-city-magistrate.html | CORRIGAN: STUDENT OF THE MAN IN COURT; The New Chief City Magistrate Believes a Knowledge of Human Nature Is an Essential Quality of a Good Judge THE NEW CHIEF CITY MAGISTRATE | True | By S.j. Woolf | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/legal-comment-on-current-events-the-rights-of-defendants-suffering.html | Legal Comment on Current Events; The Rights of Defendants Suffering From Nervous Shock --Companionate Marriage Condemned in Colorado Court. A Defendant Who "Played Possum." Companionate Marriages. Ante-Nuptial Contracts. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/durant-lays-slump-to-reserve-board-on-his-return-from-europe-he.html | DURANT LAYS SLUMP TO RESERVE BOARD; On His Return From Europe He Advocates a Non-Political Investigation of Its Acts. SAYS TARIFF WILL HELP Asserts That Government Agencies. Formed to Protect Business Have Interfered With It. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/hospital-suit-upheld-court-denies-plea-to-bar-action-of-husband-for.html | HOSPITAL SUIT UPHELD.; Court Denies Plea to Bar Action of Husband for His Wife's Death. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mb-blumenthals-wed-30-years.html | M.B. Blumenthals Wed 30 Years. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/new-doublekeyboard-piano.html | NEW DOUBLE-KEYBOARD PIANO | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/review-of-week-in-realty-market-interest-centres-in-creation-of.html | REVIEW OF WEEK IN REALTY MARKET; Interest Centres in Creation of "Radio City" in Rockefeller Blocks.SEEN AS TRACE STIMULUSNew Building Planned for GrandCentral Area--Central ParkWest Activity. Another Building Planned. New Building Downtown, | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/fisheries-of-alaska-employd-29283-persons-in-1929-catch-642948047.html | FISHERIES OF ALASKA.; Employed 29,283 Persons In 1929 --Catch 642,948,047 Pounds. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/urges-news-link-for-british-empire-canadian-proposes-organization.html | URGES NEWS LINK FOR BRITISH EMPIRE; Canadian Proposes Organization Controlled by Newspapers at Imperial Press Conference.WANTS SUBSIDIES BARREDNorman-Smith Suggests Mutual Interchange of Services--SeesRationalization Due. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/flirt-beats-rival-yachts-squall-capsizes-four-boats-in-suicide.html | FLIRT BEATS RIVAL YACHTS.; Squall Capsizes Four Boats In Suicide Class Race. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/curtis-high-team-wins-track-title-triumphs-in-richmond-county-aau.html | CURTIS HIGH TEAM WINS TRACK TITLE; Triumphs in Richmond County A.A.U. Meet With 52 Points --Lincoln A.C. Next. SEVEN MEET MARKS FALL.Patterson Cuts More Than Minute From Own Three-Mile Record-- Lee Betters Standard. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/queries-and-answers.html | Queries and Answers | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/several-stars-lost-to-williams-teams-all-groups-are-affected-by.html | SEVERAL STARS LOST TO WILLIAMS TEAMS; All Groups Are Affected by Graduation, but 1931 Outlook Is Fairly Bright. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/blind-sculptor-puts-life-quality-in-clay-french-war-veteran-offers.html | BLIND SCULPTOR PUTS 'LIFE QUALITY' IN CLAY; French War Veteran Offers No Material Explanation for His Astonishing Skill. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/african-governor-quits-portuguese-colonial-official-resigns.html | AFRICAN GOVERNOR QUITS.; Portuguese Colonial Official Resigns Following Army Trouble. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/atmosphere-to-order.html | ATMOSPHERE TO ORDER. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/sell-apartments-in-bronx-borough-properties-on-locust-and-fox.html | SELL APARTMENTS IN BRONX BOROUGH; Properties on Locust and Fox Avenues Included in Murphy Offerings. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/naming-of-mussolinis-successor-provided-for-in-fascist-statutes-he.html | Naming of Mussolini's Successor Provided For in Fascist Statutes; He Would Be New Duce of Party and the King Could Refuse to Accept Him, but Probably Would Not Exercise Right. Mussolini's Successor. The Result for Fascism, Strengthening the Party. A Political Possibility. Party Split Possible. | True | By Arnaldo Cortesi. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/clothing-costs-raised-tariff-co-mean-increase-on-domestic-product.html | CLOTHING COSTS RAISED.; Tariff to Mean Increase on Domestic Product, Importer Says. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/notes-on-broadcast-music.html | NOTES ON BROADCAST MUSIC | True | By Benjamin Grosbayne. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/total-of-plane-sales-keeps-up-with-output-production-behind-that-of.html | TOTAL OF PLANE SALES KEEPS UP WITH OUTPUT; Production Behind That of a Year Ago--Average Price Rises to $10,096 Each. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/sugar-growers-for-amity-beet-and-cane-producers-to-form-committee.html | SUGAR GROWERS FOR AMITY.; Beet and Cane Producers to Form Committee at Meeting July 6. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/reading-breaks-even-snaps-losing-streak-at-six-games-by-beating.html | READING BREAKS EVEN.; Snaps Losing Streak at Six Games by Beating Rochester in Nightcap. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/law-on-registering-names.html | Law on Registering Names. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/bookselling-in-the-leisurely-days-of-the-nineties-reminiscences-of.html | Bookselling in the Leisurely Days of the 'Nineties; Reminiscences of the Decade When "Gilt Book" Was Enjoying Its Heyday Bookselling in the '90s | True | By Ward MacAuley | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/miss-merrick-weds-jb-rockefeller-ceremony-takes-place-on-terrace-on.html | MISS MERRICK WEDS J.B. ROCKEFELLER; Ceremony Takes Place on Terrace on Estate of Bride's Cousin at Greenwich. AN ATTRACTIVE SETTING View of Long Island Sound in Distance From Floral Bower Builtfor the Wedding. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/senate-assurance.html | SENATE ASSURANCE. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/from-stockholm-forward-to-oslo-august-strindberg-the-swedish.html | FROM STOCKHOLM FORWARD TO OSLO; August Strindberg, the Swedish Playwright, Discovered to Be Also A Past Master of the Art of Painting | True | By Edward Alden Jewell. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/war-mothers-end-tour-parry-f-turns-back-toward-paris-after-visiting.html | WAR MOTHERS END TOUR.; Parry "F" Turns Back Toward Paris After Visiting Battlefields. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/reported-tremors-in-guatemala.html | Reported Tremors in Guatemala. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/reds-beaten-twice-by-robins-rallies-phelps-gains-fifth-triumph-in.html | REDS BEATEN TWICE BY ROBINS' RALLIES; Phelps Gains Fifth Triumph in Opener as Main Score Three Runs in the Third. THURSTON WINS NIGHTCAP Relieves Moss in Fifth, Holds Cincinnati Hitless and Drives InDeciding Tally. Thurston's Bat Effective. Robins Tally in Fourth. Phelps Returns to Box. | True | By Roscoe McGowen. Special To the New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/clifford-becomes-dean-harvard-engineering-schools-acting-dean-is.html | CLIFFORD BECOMES DEAN.; Harvard Engineering School's Acting Dean Is Promoted. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/west-chester-boom-laid-to-park-idea-jay-downer-tells-parks.html | WEST CHESTER BOOM LAID TO PARK IDEA; Jay Downer Tells Parks Conference at Linville, N.C., of $900,000,000 Rise in Values. "SAVE BEACHES," IS CALLCalifornian Urges "Rescue" of Waterfronts-- Hoover Sends Greetings --John Barton Payne Re-elected. Save the Beaches" Is Topic. WESTCHESTER BOOM LAID TO PARK IDEA Vote to Honor Mather. 10,000,000 Visited Palisades Park. Hoover Sends Greetings. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/scotch-firm-orders-muskrat-skins.html | Scotch Firm Orders Muskrat Skins. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/wl-stewart-dies-president-of-union-oil-co-succumbs-to-heart-disease.html | W.L. STEWART DIES.; President of Union Oil Co. Succumbs to Heart Disease. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/find-big-oil-well-below-old-ones-soviet-prospectors-release-a.html | FIND BIG OIL WELL BELOW OLD ONES; Soviet Prospectors Release a Gusher From 3,500 Feet in Baku Fields. MACHINERY BLOWN IN AIR New Pool Gives 50,000 Barrels a Day--Official Says 5-Year Plan for Oil Will Soon Be Realized. | True | By Walter Duranty. Wireless To the New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/ten-centuries-in-the-life-of-an-english-village-the-records-of.html | Ten Centuries in the Life of an English Village; The Records of Crawley in Hampshire Come Down From Medieval Times The Life of an English Village | True | By William MacDonald | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/will-lay-cornerstone-of-modern-church-new-swedish-baptist-edifice.html | WILL LAY CORNERSTONE OF 'MODERN CHURCH'; New Swedish Baptist Edifice Designed to Harmonize With Skyscraper Motif. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/europe-weighs-means-to-fight-our-tariff-resentment-appears-in-many.html | EUROPE WEIGHS MEANS TO FIGHT OUR TARIFF; Resentment Appears in Many Proposals for Retaliation, While Those Who Had Hoped for More Liberal Trade Relations Now View the Future Doubtfully. Europe's Opinions. Fear of "Dumping." Hopes of Leniency. A World Problem. A Backward Step. | True | By P.j. Philip. Wireless To the New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/slayer-of-lingle-known-police-say-paper-names-red-forsythe-a-former.html | SLAYER OF LINGLE KNOWN, POLICE SAY; Paper Names "Red" Forsythe, a Former Capone Gangster, as Killer of Reporter. ARREST EXPECTED SOON He IS Believed to Have Been Working for Aiello-Moran Group in the Shooting. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/navy-will-order-new-plane-carrier-department-plans-to-ask-bids-on.html | NAVY WILL ORDER NEW PLANE CARRIER; Department Plans to Ask Bids on Craft of 13,800 Tons, Costing $19,000,000. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/atlanta-grows-as-industrial-centre-georgia-capital-now-boasts-1325.html | ATLANTA GROWS AS INDUSTRIAL CENTRE; Georgia Capital Now Boasts 1,325 Sales Offices to Handle Its Trade AS A DISTRIBUTER OF GOODS City Serves as a Disseminating Point for Carload Lots-- Its Shipping. Rapid Delivery. Inventory Smaller. Demand for Brick Homes. Increase in Mortgage Loans. Jamaica Home Community. Amity Harbor Season. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/prices-on-curb-drop-to-lowest-of-year-rally-near-end-halts-decline.html | PRICES ON CURB DROP TO LOWEST OF YEAR; Rally Near End Halts Decline, but Fails to Make Up Losses Recorded Earlier. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/selfstyled-slayer-tries-suicide-in-cell.html | SELF-STYLED SLAYER TRIES SUICIDE IN CELL | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/gives-views-of-mars-to-museum.html | Gives Views of Mars to Museum. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/reports-all-tourists-can-see-passion-play-german-travel-bureau-says.html | REPORTS ALL TOURISTS CAN SEE PASSION PLAY; German Travel Bureau Says Special Performances Will BeOpened to Foreigners. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/michelson-again-to-measure-light-his-long-experiments-expected-to.html | MICHELSON AGAIN TO MEASURE LIGHT; His Long Experiments Expected to Conclude With Work This Fall-- New Method Used. His First Experiment. Light and the Mirror. A MIGHTY WIND BLOWS. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/jersey-banker-held-for-misusing-funds-fc-blossfield-of-montvale-is.html | JERSEY BANKER HELD FOR MISUSING FUNDS; F.C. Blossfield of Montvale Is Charged With Taking $6,198 for Personal Business. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/the-microphone-will-present-intercollegiate-regatta-on-the-hudson.html | THE MICROPHONE WILL PRESENT; Intercollegiate Regatta on the Hudson to Be Broadcast Thursday.--Goldman Band Concerts on Air This Week Monday, June 23. Tuesday, June 24. Wednesday, June 25. Thursday, June 26. Friday, June 27. Saturday, June 28. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/new-rate-assures-easy-credit-period-federal-reserves-reduction-of.html | NEW RATE ASSURES EASY CREDIT PERIOD; Federal Reserve's Reduction of Rediscount Charge Followed by Other Banks. FOREIGN ACTION EXPECTED Six Cuts Made Here Since Last October, When Stocks Broke.--Money Then at 6% BUSINESS RESPONSE SLOW But Bankers Are Confident Trade and the Bond Market Will Be Stimulated. Decline Began Last Fall. To Improve Bond Prices. Reductions in Rates. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/shifts-add-power-to-british-quartet-lacey-goes-to-back-and-aiden.html | SHIFTS ADD POWER TO BRITISH QUARTET; Lacey Goes to Back and Aiden Roark to No. 1 as Team Wins Trial Match, 8-4. BALDING LEADS ON ATTACK Game at Ranelagh Is Keenly Fought Until Change Is Made in the Line-Up. Lacey Excels on Defense. Traill Ties Score at 4--4. | True | By Arthur K. Bryceson. Special Cable To the New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/clemenceau-lived-not-one-but-several-lives-george-adams-biography.html | Clemenceau Lived Not One, But Several Lives; George Adam's Biography Offers the First Full Account Of His Turbulent Career | True | By L.v. Updegraff | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/cherin-defeats-aragon-gets-decision-in-main-bout-at-canarsieadelman.html | CHERIN DEFEATS ARAGON.; Gets Decision in Main Bout at Canarsie--Adelman Beats Singh. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/acts-to-find-if-loan-to-walsh-was-bribe-crain-moves-to-get-court.html | ACTS TO FIND IF LOAN TO WALSH WAS BRIBE; Crain Moves to Get Court Order to Examine Federal Records on $30,000 Transaction. AGAIN HALTED BY CHAIRMAN Standards Head Ignores Second Request to Waive Immunity-- County Pushes Inquiry Tuesday. Second Request to Walsh. To Be Asked to Produce Notes. Denies Plea for Records. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/oregon-flier-is-killed-in-crash.html | Oregon Flier Is Killed in Crash. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/the-individuals-place-in-the-age-of-machines-raymond-b-fosdick.html | THE INDIVIDUAL'S PLACE IN THE AGE OF MACHINES; Raymond B. Fosdick Gives Wellesley Graduates a Message From Thoreau, Who Refused to Follow the Crowd An Escape From Society. A New Social Integration. Personal Standards. | True | From an Address By Raymond B. Fosdick. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mortgages-hotel-for-1500000.html | Mortgages Hotel for $1,500,000. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/lloyds-harbor-activity-many-homes-being-erected-at-west-neck.html | LLOYD'S HARBOR ACTIVITY.; Many Homes Being Erected at West Neck Estates. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/pastor-drug-addict-dies-jailed-at-his-own-request-in-new-orleans.html | PASTOR, DRUG ADDICT, DIES.; Jailed at His Own Request In New Orleans After Sale of Auto. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/west-hempstead-homes-building-attractive-houses-in-long-island.html | WEST HEMPSTEAD HOMES.; Building Attractive Houses in Long Island Community. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/touring-germanamericans-lose-to-eintracht-at-soccer-by-40.html | Touring German-Americans Lose To Eintracht at Soccer by 4-0 | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/ontario-gives-rules-for-divorce-court-public-trial-without-jury-is.html | ONTARIO GIVES RULES FOR DIVORCE COURT; Public Trial Without Jury Is Provided in System Replacing Decree by Act of Parliament. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/k-of-c-council-to-celebrate.html | K. of C. Council to Celebrate. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/karel-kozeluh-defeats-najuch-for-worlds-pro-tennis-title.html | Karel Kozeluh Defeats Najuch For World's Pro Tennis Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/new-southern-methodist-bowl-to-be-ready-for-indiana-game.html | New Southern Methodist Bowl To Be Ready for Indiana Game | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/golf-tournament-real-estate-club-members-compete-for-prizes-at-oak.html | GOLF TOURNAMENT.; Real Estate Club Members Compete for Prizes at Oak Ridge. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/tariff-changes-costa-rican-rates-to-be-revised-by-expertmatch.html | TARIFF CHANGES; Costa Rican Rates to Be Revised by Expert—Match Monopoly in Effect in Germany. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/us-chess-team-preparing-to-leave-for-hamburg-tourney.html | U.S. Chess Team Preparing To Leave for Hamburg Tourney | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/arson-laid-to-fireman-ossining-man-acoused-of-setting-three-blazes.html | ARSON LAID TO FIREMAN.; Ossining Man Acoused of Setting Three Blazes in One Night. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/bowman-advances-to-tennis-final-defeats-martin-60-64-62-in-eastern.html | BOWMAN ADVANCES TO TENNIS FINAL; Defeats Martin, 6-0, 6-4, 6-2, in Eastern Clay Court Title Play at Travers Island. BOWDEN ALSO IS FINALIST Wins by Default From Rockafellow, Who, With Ayddlotte, Scores in Doubles Semi-Finals. Saves Himself for Doubles. Storm Interrupts Match. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/books-on-measures-given-to-columbia-collection-of-1800-works-dating.html | BOOKS ON MEASURES GIVEN TO COLUMBIA; Collection of 1,800 Works Dating to 1520 Donated by SamuelS. Dale, Former Editor.INCLUDES LOUIS XIV LAWSWritings of Napoleon ScientistBased on Research in Egypt Are a Feature of the Library. Some Bound in Vellum. English Tally Stick Included. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/investor-buys-bronx-plot.html | Investor Buys Bronx Plot. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/bank-of-us-nine-victor-routs-chathamphenix-bank-team-by-score-of-22.html | BANK OF U.S. NINE VICTOR.; Routs Chatham-Phenix Bank Team by Score of 22 to 2. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/colombian-election-valid-court-denies-plea-to-void-returns-and.html | COLOMBIAN ELECTION VALID.; Court Denies Plea to Void Returns and Registrations in 21 Districts. | True | Special Cable to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/brief-reviews-marie-bashkirtseff-the-sculptor-houdon-pioneer.html | Brief Reviews; MARIE BASHKIRTSEFF THE SCULPTOR HOUDON PIONEER KINDERGARTNER Books in Brief Review ANTON LANG LOOKS BACK THE LIFE OF A ROYAL CHILD SHAKESPEAREAN SOURCES IN PRAISE OF FREEDOM FOOD ON THE CAPE | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/staten-island-home-sold.html | Staten Island Home Sold. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/unraveling-a-royal-mystery-did-czar-alexander-i-live-forty-years.html | UNRAVELING A ROYAL MYSTERY; Did Czar Alexander I Live Forty Years After His Supposed Death? Unraveling the Mystery of Czar Alexander's Death | True | By Emil Lengyel | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/outoftown-bouts-highlights-of-week-camera-faces-hardest-test-in.html | OUT-OF-TOWN BOUTS HIGHLIGHTS OF WEEK; Camera Faces Hardest Test in Match With Godfrey at Philadelphia Tomorrow. TITLE FIGHT IN BUFFALO Rosenbloom and Slattery Ready for Light-Heavyweight Battle Wednesday. Rivals Philadelphia Bout. Canzoneri Will Box Here. | True | By James P. Dawson. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/pictures-for-week-ending-june-28.html | Pictures for Week Ending June 28 | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/college-polo-title-captured-by-yale-eli-four-shuts-out-princeton-11.html | COLLEGE POLO TITLE CAPTURED BY YALE; Eli Four Shuts Out Princeton, 11 to 0, in Brilliant and Decisive Play. LOSERS RALLY NEAR END Post Barely Misses Goal on Free Hit—Carnochan Trophy Presented. Post Again Threatens. Yale Attack Is Unabated. COLLEGE POLO TITLE CAPTURED BY YALE By LINCOLN A. WERDEN. | True | By Lincoln A. Werden. Special To the New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/tariff-laws-that-caused-strife-elections-have-often-been-fought-on.html | TARIFF LAWS THAT CAUSED STRIFE; Elections Have Often Been Fought on The Issue of High or Low Duties The Dingley Tariff, Tariff Laws Have Created Political Strife and Often Influenced Elections | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/children-at-park-fete-12000-are-guests-of-monongahela-tammany-club.html | CHILDREN AT PARK FETE.; 12,000 Are Guests of Monongahela Tammany Club. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/postal-receipts-in-gain-index-to-trade-reported-almost-up-to-a-year.html | POSTAL RECEIPTS IN GAIN; Index to Trade Reported Almost Up to a Year Ago Now. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/the-subway-whistler.html | THE SUBWAY WHISTLER. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/reville-boy-at-latonia-for-race.html | Reville Boy at Latonia for Race. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/ryder-broker-held-in-4000000-failure-woody-co-partner-arrested-on.html | RYDER, BROKER, HELD IN $4,000,000 FAILURE; Woody & Co. Partner Arrested on Own Firm's Charge of Stealing $95,687. GIVES UP, GETS $10,000 BAIL Night Club Frequenter, Who Gave $100 Tips, Must Tell Disposition of Large Sums. Theft of $95,687 Specified. H.R. RYDER SEIZED IN $4,000,000 CRASH Sums Unaccounted For. Inquiry Continues Tuesday. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/dr-compton-sees-inside-the-atom-tells-ithaca-scientists-electrons.html | DR. COMPTON 'SEES' INSIDE THE ATOM; Tells Ithaca Scientists Electrons Are Diffused in It Like Raindrops in Clouds.REVELATION MADE BY X-RAYProfessor Says the World May Never Get Nearer 'View' Than Refraction Gives.CRYSTAL STRUCTURE SHOWN Professor Zwicky of California Tells of Discoveries Which May AidMetal Strengths. Similar to Moon Made Accuracy Now Possible. Many Theories Are Discarded. Revelation Was Predicted. Crystal Atoms Are Orderly. Properties Can Be Changed. Slipping Strength Is Low. Sessions Are Ended. | True | From a Staff Correspondent of The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/work-is-started-on-motor-parkway-section-near-creedmoor-hospital.html | WORK IS STARTED ON MOTOR PARKWAY; Section Near Creedmoor Hospital Will Be Moved 1,800Feet to the North.ROAD WIDENING PROGRAM Extensive Traffic Improvements Are Planned for Central and Southern Queens. Connect With All Bridges. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/sixty-in-road-bike-races-today.html | Sixty in Road Bike Races Today. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/plans-are-changed-for-queens-subway-traffic-crossings-at-nassau-and.html | PLANS ARE CHANGED FOR QUEENS SUBWAY; Traffic Crossings at Nassau and Woodhaven Boulevards Altered to Avoid Congestion. VIADUCT PROJECT DROPPED Main Driveway to Be Depressed, Side Routes to Be at Grade-- New Bids Due Soon. How Plans Were Changed. Elimination Plans Received. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/500-hurt-as-police-rush-a-bombay-mob-sikhs-put-up-desperate-fight-a.html | 500 HURT AS POLICE RUSH A BOMBAY MOB; Sikhs Put Up Desperate Fight as Mounted Police Charge After Warnings. WOMEN ARE IN FOREFRONT Heavy Rain Dispels Crowds Under Umbrellas, Three Hours After Gathering. Warns Crowd to Disperse. 500 HURT AS POLICE RUSH A BOMBAY MOB Sikhs Are the Most Stubborn. Nehru Takes the Salute. Six Injured at Surat. | True | Special Cable to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/losses-increasing-on-faulty-titles-apparently-insignificant-flaws.html | LOSSES INCREASING ON FAULTY TITLES; Apparently Insignificant Flaws Often Imperil Property Ownership. COURT DEFENSE IS COSTLY Insurance Official Tells of Litigation Due to Summons Publication in Wrong Newspaper. Flaw Discovered Nine Years Later. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/electrical-trade-slow.html | Electrical Trade Slow. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/foreign-notes.html | FOREIGN NOTES | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/grand-forks-an-entry-airport.html | Grand Forks an Entry Airport. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/german-postoffice-growing.html | German Postoffice Growing. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/five-track-meets-listed-eightmile-road-race-here-on-program-today.html | FIVE TRACK MEETS LISTED.; Eight-Mile Road Race Here on Program Today. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/rising-red-power-in-china-success-of-communists-changes-the-outlook.html | RISING RED POWER IN CHINA; Success of Communists Changes the Outlook For the Nation. The Appeal of Communism. The Northward Drive. Relations with Russia. China and Her Problems. | True | By Hallett Abend. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/plane-motors-for-navy-272-are-ordered-from-the-wright-corporation.html | PLANE MOTORS FOR NAVY.; 272 Are Ordered From the Wright Corporation to Cost $1,917,019. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/realty-man-missing-fletcher-tufts-of-briarcliff-manor-gone-since.html | REALTY MAN MISSING.; Fletcher Tufts of Briarcliff Manor Gone Since Monday. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/boy-3-shot-by-playmate-children-find-pistol-in-automan-held-as.html | BOY, 3, SHOT BY PLAYMATE.; Children Find Pistol in Auto—Man Held as Owner. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/the-dance-argentina-in-paris-the-french-capital-rivals-new-york-in.html | THE DANCE: ARGENTINA IN PARIS; The French Capital Rivals New York in Acclaiming Her, This Time With Her Own Group in a Ballet She Arranged | True | By John Martin. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/will-certify-plane-tests-aeronautical-chamber-of-commerce-has.html | WILL CERTIFY PLANE TESTS; Aeronautical Chamber of Commerce Has Enlisted Aid of Eight Colleges to Check Performance Data Plan Official Rating. | True | By Lauren D. Lyman. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/shinnerss-homer-wins-for-newark-lines-drive-into-the-left-field.html | SHINNERS'S HOMER WINS FOR NEWARK; Lines Drive Into the Left Field Bleachers in Eighth fo Turn Back Toronto. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/bankers-see-trade-nearing-upturn-but-speakers-at-long-island.html | BANKERS SEE TRADE NEARING UPTURN; But Speakers at Long Island Meeting Warn Depression Has Not Ended. OPTIMISTIC FACTORS NOTED Dr. Burgess Says Business Volume and High Consumption Promise Well for Near Future. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/skvirsky-traces-soviet-progress-says-in-july-current-history-that.html | SKVIRSKY TRACES SOVIET PROGRESS; Says in July Current History That Modern Industrial Methods Are Being Applied.ARTICLE ON CHINESE WARFather J. Elliot Ross FindsCatholic Church Here Is Relatively Losing Ground. Sees Catholics Losing Ground. Writes on Chinese War. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/van-siclen-now-referee-former-justice-appointed-to-15000-post-in.html | VAN SICLEN NOW REFEREE; Former Justice Appointed to $15,000 Post in Brooklyn. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/rutgers-showing-in-athletics-good-six-major-teams-scored-38.html | RUTGERS' SHOWING IN ATHLETICS GOOD; Six Major Teams Scored 38 Victories and Were Defeated 21Times During the Year. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/new-sofia-cabinet-alarms-peasantry-they-fear-inclusion-of-professor.html | NEW SOFIA CABINET ALARMS PEASANTRY; They Fear Inclusion of Professor Tsankoff Means Renewal of Repressive Measures. POVERTY FEEDS DISCONTENT Minister Denies Accusation He Is Responsible for 200,000 Deaths in Struggles of 1923-26. World Overproduction Blamed. Other Countries Accused. Tsankoff Explains Position, Say's Faith in Regime Is Gone. Switch of Macedonians Explained. | True | By G.e.r. Gedye, Special Correspondence, the New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/crosstown-subway-under-86th-street-realty-man-suggests-such-a-link.html | CROSSTOWN SUBWAY UNDER 86TH STREET; Realty Man Suggests Such a Link as East Side Traffic Benefit. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/cella-jennings-lead-new-york-ac-golfers-tie-for-low-gross-with.html | CELLA, JENNINGS LEAD NEW YORK A.C. GOLFERS; Tie for Low Gross With Scores of 40 Each—Kennedy Plays His 731st Course. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/asks-shipping-board-loan-eastern-steamship-company-gets-bid-for-two.html | ASKS SHIPPING BOARD LOAN.; Eastern Steamship Company Gets Bid for Two Vessels. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mayor-among-first-victims-of-briarcliff-speeder-ban.html | Mayor Among First Victims Of Briarcliff Speeder Ban | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/chautauquas-summer-program.html | CHAUTAUQUA'S SUMMER PROGRAM | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/a-flight-to-the-moon-in-a-rocketdriven-ship-first-voyage-of-the.html | A FLIGHT TO THE MOON IN A ROCKET-DRIVEN SHIP; First Voyage of the Kind Which Prophecy Sets for the Year 2050 Is Now Described in Many of Its Details From Start to the Return to Earth Fuels of the Future. A Possible "Space-Cruiser." The Flight Through Space. Hail of Earth Visible. Projected by Television. | True | By John Q. Stewart, Associate Professor of Astronomical Physics, Princeton University. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/sixtythree-veterans-to-return-to-lehigh-varsity-teams-optimistic.html | SIXTY-THREE VETERANS TO RETURN TO LEHIGH; Varsity Teams Optimistic About Coming Year Despite Loss of 28 Letter Men. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/weekly-business-index-in-drop-draws-close-to-low-point-that-was.html | Weekly Business Index in Drop Draws Close To Low Point That Was Made Last December | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/odoul-with-5-hits-helps-phillies-win-collects-2-homers-2-singles.html | O'DOUL WITH 5 HITS HELPS PHILLIES WIN; Collects 2 Homers, 2 Singles and Double for Perfect Day in Game With Cards. VICTORS IN HEAVY ATTACK Get to Haines for 20 Safeties in 8 Innings--Haid, Relief Hurler, Yields One More. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/russell-on-mound-as-red-sox-score-yields-two-runs-to-browns-in.html | RUSSELL ON MOUND AS RED SOX SCORE; Yields Two Runs to Browns in Opening Frame; Holds Them in Check Thereafter. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/wide-effect-seen-in-joliet-road-suit-rail-officials-closely-watch.html | WIDE EFFECT SEEN IN JOLIET ROAD SUIT; Rail Officials Closely Watch Action Against Subsidiary of U.S. Steel. LIKE CASES MAY FOLLOW I.C.C. Tests Right of Carrier to Transport Goods of Concern Which Controls It. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/todays-programs-in-queens-churches-special-services-are-announced.html | TODAY'S PROGRAMS IN QUEENS CHURCHES; Special Services Are Announced for Graduates--Two Pulpits to Have Visiting Pastors. PROGRAMS FOR CHILDREN Rev. A.C. Bowers of Elmhurst Baptist to Tell Secret of Modern Power, | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/miller-first-home-on-the-schuylkill-wins-championship-singles-by.html | MILLER FIRST HOME ON THE SCHUYLKILL; Wins Championship Singles by Six Lengths--Vogt Is Second and Myers Third. PENN A.C. OARSMEN SCORE Take Caldwell Trophy, Emblematic of Club Championship of Schuylkill Navy Association. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/population-trend-from-manhattan-cheaper-rents-in-adjacent-boroughs.html | POPULATION TREND FROM MANHATTAN; Cheaper Rents in Adjacent Boroughs Is Primary Cause, Says E.F. Howell. CITES BUSINESS EXPANSION Says That Average Wage Earner Cannot Pay $21 Per Room on Manhattan Island. Effect of Trade Expansion. Low Priced Apartments. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/eight-records-set-in-weight-lifting-marks-are-registered-in-opening.html | EIGHT RECORDS SET IN WEIGHT LIFTING; Marks Are Registered in Opening Two Events of National A.A.U. Title Meet.2 STANDARDS FOR MOZERDetroit Entrant Creates New Figures in 118-Pound Class--FourRecords Are Equaled. Steinle Betters Record. Equals His Own Marks. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/two-thunderous-revolutions-emil-ludwig-contrasts-the-great-social.html | TWO THUNDEROUS REVOLUTIONS; Emil Ludwig Contrasts the Great Social and Political Upheaval in France With That of Russia, Where Today the Movement Is Taking New Forms in Response to Strong Influences TWO WORLD-SHAKING REVOLUTIONS | True | By Emil Ludwig | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mine-wage-conference-comes-here-june-30-lewis-announces-parley-to.html | MINE WAGE CONFERENCE COMES HERE JUNE 30; Lewis Announces Parley to Obtain Agreement in the Anthracite Field. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/rev-dr-mj-corcoran-prominent-priest-of-philadelphia-dies-at-age-of.html | REV. DR. M.J. CORCORAN.; Prominent Priest of Philadelphia Dies at Age of 44. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/state-regulation-of-utilities-lauded-by-prendergast-urging-wider.html | State Regulation of Utilities Lauded By Prendergast, Urging Wider Powers | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/dull-hosiery-story-of-a-fashion-inspired-by-thrifto-continue.html | DULL HOSIERY; Story of a Fashion Inspired By Thrift--To Continue | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/carmel-school-complete-radio-speakers-in-every-room-of-new-300000.html | CARMEL SCHOOL COMPLETE.; Radio Speakers in Every Room of New $300,000 Building. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/boulder-dam-fund-is-retained.html | Boulder Dam Fund Is Retained. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/multifamily-home-prevails-in-city-apartment-type-leads-for-new.html | MULTI-FAMILY HOME PREVAILS IN CITY; Apartment Type Leads for New Residential Construction in New York. SUBURBAN DEMAND DIFFERS One and Two Family Houses Continue to Hold Popularity In Country. Two-Family Houses Popular. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/bulgaria-ends-quake-repairs.html | Bulgaria Ends "Quake" Repairs. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/liberal-platforms-confuse-wisconsin-republican-regulars-ignore.html | LIBERAL PLATFORMS CONFUSE WISCONSIN; Republican Regulars Ignore Hoover While Stealing Thunder of Foes. No Kind Word for Hoover. Situation All Snarled. The Question of Chains. | True | By Fred C. Sheasby. Editorial Correspondence, The New York Times | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/girl-students-prefer-career-to-marriage-three-to-one-among.html | GIRL STUDENTS PREFER CAREER TO MARRIAGE; Three to One Among Graduates of New Jersey Women's College Favor Business. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/hides.html | HIDES. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/current-magazines.html | Current Magazines | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/a-beguiling-comedy-miss-chatterton-is-charming-in-film-of-lonsdale.html | A BEGUILING COMEDY; Miss Chatterton Is Charming in Film of Lonsdale Play--Other Productions There Are Smiles That"-- The Bad One." The Daring Seafarer." | True | By Mordaunt Hall. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/motorpaced-races-on-program-tonight-georgetti-and-other-bicycle.html | MOTOR-PACED RACES ON PROGRAM TONIGHT; Georgetti and Other Bicycle Stars to Continue Series at Velodrome Here. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/40-saved-in-sound-as-11-sloops-sink-squall-hits-society-regattas.html | 40 SAVED IN SOUND AS 11 SLOOPS SINK; Squall Hits Society Regattas, Upsetting Racing Craft With Women Aboard. HUGE HAILSTONES FALL J.R. Bishop's Yacht Rammed and Sunk--Daughter, Guest and Crew Rescued. Twelve Racing Craft Overturned. 40 SAVED IN SOUND AS 11 SLOOPS SINK Capsize Like Nine-Pins. Squall Scatters Fleet of 105. J. R. BISHOP'S YACHT SUNK, Daughter, Guest and Crew Rescued After Crash in Sound. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/place-given-chang-in-nanking-forces-manchurian-leader-is-named-vice.html | PLACE GIVEN CHANG IN NANKING FORCES; Manchurian Leader Is Named Vice Commander-in-Chief of Army and Navy. HIS REACTION UNREPORTED Mukden Said to Have Agreed to Support Tientsin Blockade-- Rumorsof Chiang's Death Current. | True | By Hallett Abend. Special Cable To the New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/war-memorial-dedicated-monument-towers-220-feet-above-the-highest.html | WAR MEMORIAL DEDICATED.; Monument Towers 220 Feet Above the Highest Point in New Jersey. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/nassau-tavern-speeded-construction-of-hotel-in-princeton-civic.html | NASSAU TAVERN SPEEDED.; Construction of Hotel in Princeton Civic Centre to Start This Summer. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/dox-plans-for-european-tour-and-atlantic-flight-worlds-largest.html | DO-X PLANS FOR EUROPEAN TOUR AND ATLANTIC FLIGHT; World's Largest Flying Boat Is Being Fitted With Twelve American Motors for Demonstration on Two Continents in July and August Dual Control Provided. Will Tour in Europe. Plan Flight in August. | True | By Kendall Foss. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/referee-halts-bout-match-between-tobias-and-anselm-declared-no.html | REFEREE HALTS BOUT.; Match Between Tobias and Anselm Declared No Contest. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/geologists-selected-to-study-yellowstone-princeton-names-scientists.html | GEOLOGISTS SELECTED TO STUDY YELLOWSTONE; Princeton Names Scientists Who Will Direct Field Work on Big Horn Phenomena. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/bermuda-makes-first-games-entry.html | Bermuda Makes First Games Entry. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/long-island-title-to-tech-swimmers-brooklyn-school-with-17-points.html | LONG ISLAND TITLE TO TECH SWIMMERS; Brooklyn School, With 17 Points, Gains Leg on Scudder Cup--Utrecht 2d, With 15. ERASMUS HALL ALSO WINS Places First in Open Events Competition, With 24 Tallies, as Roosevelt Follows With 12. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/negro-meeting-this-week-association-for-colored-people-to-convene-at.html | NEGRO MEETING THIS WEEK.; Association for Colored People to Convene at Springfield, Mass. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/zeppelin-flies-to-berlin.html | Zeppelin Flies to Berlin. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/governors-island-has-15000-at-fete-receipts-for-army-relief-fund.html | GOVERNORS ISLAND HAS 15,000 AT FETE; Receipts for Army Relief Fund Expected to Exceed $35,000, Sum Realized Last Year, VISITORS JOIN MESS LINE Full-Dress Evening Parade of the 107th Infantry, New York Guard, Features Second-Day Events. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mrs-lovells-terek-wins-leads-star-class-boats-in-noroton-yacht-club.html | MRS. LOVELL'S TEREK WINS; Leads Star Class Boats in Noroton Yacht Club Race. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/replies-to-queries-on-price-fixing-major-namm-answers-critics-of.html | REPLIES TO QUERIES ON PRICE FIXING; Major Namm Answers Critics of His Speech Over Radio on Resale Bill. Producer Has Other Outlets. Automobile No Proof. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/first-aid-on-the-road-red-cross-announces-plans-for-establishment.html | FIRST AID ON THE ROAD; Red Cross Announces Plans for Establishment of Wayside Stations for Injured Motorists Free to the Public. Increasing Casualties. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/new-utrecht-leader-with-3-city-titles-bensonhurst-school-topped-its.html | NEW UTRECHT LEADER WITH 3 CITY TITLES; Bensonhurst School Topped Its Senior High Rivals in P.S.A.L. Competition for 1929-30. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/snowflake-first-in-illinois-oaks-salmons-filly-ridden-brilliantly.html | SNOWFLAKE FIRST IN ILLINOIS OAKS; Salmon's Filly, Ridden Brilliantly by Schaefer, Takes Feature at Washington Park. PANSY WALKER IS SECOND Leads Till Stretch Then Falters-- Alcibiades Finishes Third, Three Lengths Behind. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/bowen-member-of-invading-us-track-team-aims-for-olympics-and-place.html | Bowen, Member of Invading U.S. Track Team, Aims for Olympics and Place on Pitt Eleven | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/connecticut.html | CONNECTICUT. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/deepsea-water-is-now-to-generate-power-difference-between-surface.html | DEEP-SEA WATER IS NOW TO GENERATE POWER; Difference Between Surface and Bottom Temperatures Put to Work in Cuba Possible Uses. | True | By William L. Laurence. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/where-bolting-hurt.html | WHERE BOLTING HURT. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/san-francisco-sees-itself-as-air-centre-favorable-reports-on.html | San Francisco Sees Itself as Air Centre; Favorable Reports on Proposed New Bases; Value as Air Base Unknown. A New Outlook. | True | By Frederick F. Forbes. Editorial Correspondence, The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/fire-in-naples-palace-short-circuit-in-wiring-causes-damage-to.html | FIRE IN NAPLES PALACE.; Short Circuit in Wiring Causes Damage to King's Suite. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/bond-trading-light-on-stock-exchange-liberty-issues-still-strong.html | BOND TRADING LIGHT ON STOCK EXCHANGE; Liberty Issues Still Strong, With the 3 s Touching New High for the Year. CONVERTIBLES ARE EASIER Railroad Securities Generally Hold Steady--Sharp Declines in the Sugar List. World Production of Electricity. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/cite-heavy-burdens-of-homes-for-aged-members-of-welfare-council.html | CITE HEAVY BURDENS OF HOMES FOR AGED; Members of Welfare Council Find Increased Expenditures Fail to Give Added Relief. 71 INSTITUTIONS STUDIED Lower Purchasing Power of the Dollar and Rising Population Found Grave Problems. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/expert-goes-to-aid-of-virgin-islands-efficiency-bureau-chief-is.html | EXPERT GOES TO AID OF VIRGIN ISLANDS; Efficiency Bureau Chief Is Sent to Help in Meeting Serious Economic Situation. SUGAR INDUSTRY SUFFERS Rainfall Is Insufficient--Dry Law Affects Manufacture of Bay Rum. Changed With Prohibition. Improvements Contemplated. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/park-avenue-lighting-association-members-unanimous-for-twin-post.html | PARK AVENUE LIGHTING.; Association Members Unanimous for Twin Post System. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/three-radio-talks-by-byrd-this-week.html | THREE RADIO TALKS BY BYRD THIS WEEK | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/low-prices-prevail-in-vegetable-sales-asparagus-cabbage-lettuce-and.html | LOW PRICES PREVAIL IN VEGETABLE SALES; Asparagus, Cabbage, Lettuce and Stringbeans Exceed the Wholesale Requirements. MODERATE CORN DEMAND Cucumbers Improve In Quality-- Eggplants and Green Peppers Are In Liberal Supply, String Beans Are Lower. Peas Come From West. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/planes-hit-boats-in-two-crashes-coast-guard-amphibian-strikes-motor.html | PLANES HIT BOATS IN TWO CRASHES; Coast Guard Amphibian Strikes Motor Yacht in New London Harbor, Hurting Three. SIMILAR MISHAP IN SOUND Flier Off Stamford Swipes Houseboat Mast as He Swoops Nearto Aid Snapshot Taker. Similar Crash at Stamford, | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/wont-try-vause-for-free-ocean-trip-crain-agrees-that-the-case-is.html | WON'T TRY VAUSE FOR FREE OCEAN TRIP; Crain Agrees That the Case Is Outlawed by Statute of Limitations. EX-JUDGE SHUNS HEARING But Belief He Will Testify in Mail Fraud Case Grows as His Health Continues to Improve. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/tangle-in-patents-threatens-radio-without-set-makers-will-go.html | TANGLE IN PATENTS THREATENS RADIO; Without Relief, Set Makers Will Go to the Wall, Says Former President of Manufacturers New Patent Groups. Central Bureau Urged. | True | By H.b. Richmond | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/to-visit-percy-williams-home.html | To Visit Percy Williams Home. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/in-the-dramatic-mail-bag.html | IN THE DRAMATIC MAIL BAG | True | A HOOSIER ONLOOKER | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/jackson-heights-halted-in-tennis-bows-to-bayside-women-for-1st.html | JACKSON HEIGHTS HALTED IN TENNIS; Bows to Bayside Women for 1st Defeat in 13 Team Matches in North Shore League. GREAT NECK TAKES LEAD Displaces Defending Champions by Blanking the South Shore Yacht Club, 5 to 0. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/movement-light-in-world-wheat-volume-in-augustnovember-period-small.html | MOVEMENT LIGHT IN WORLD WHEAT; Volume in August-November Period Smaller Than in Most Years, Survey Shows. LITTLE IMPORT DEMAND Erratic Fluctuations in Prices Are Indicated in the Next Four Months. World Trade Small Price Fluctuations Foreseen. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/slemp-declines-to-run-rufuses-nomination-for-congress-in-9th.html | SLEMP DECLINES TO RUN.; Rufuses Nomination for Congress in 9th Virginia District. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/statistical-summary.html | Statistical Summary | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/german-killed-in-glider-flight.html | German Killed in Glider Flight. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/find-5-boat-party-bodies-searchers-bring-total-recovered-in-lake.html | FIND 5 BOAT PARTY BODIES.; Searchers Bring Total Recovered in Lake Erie Tragedy to Six. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/well-ordain-twentyfive-archbishop-curley-to-officiate-at-woodstock.html | WELL ORDAIN TWENTY-FIVE.; Archbishop Curley to Officiate at Woodstock Jesuit College. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/wagner-festival-to-see-innovations-modern-scenery-for-tannhaeuser.html | WAGNER FESTIVAL TO SEE INNOVATIONS; Modern Scenery for "Tannhaeuser" Is Designed by Composer's Son and Kurt Soehlen. TOSCANINI'S FIRST SEASON Is Is Also First Cycle at BaireuthSince Cosima's Death--30,000 Visitors Are Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/staten-islands-peace-conference.html | STATEN ISLAND'S PEACE CONFERENCE. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/sculls-craft-victor-in-outboard-regatta-pilots-shooting-star-ii.html | SCULL'S CRAFT VICTOR IN OUTBOARD REGATTA.; Pilots Shooting Star II Home First in Class D at Atlantic City-- Bew Also Triumphs. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/women-swarajists-lead-bombay-review-drilled-to-preserve-order-they.html | WOMEN SWARAJISTS LEAD BOMBAY 'REVIEW'; Drilled to Preserve Order, They Act as a Buffer Between Police and Men Paraders. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/to-aid-porto-rico-trade-hp-macgowan-made-commercial-adviser-to.html | TO AID PORTO RICO TRADE.; H.P. MacGowan Made Commercial Adviser to Governor Roosevelt. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/wichita-jealously-defends-her-rank-as-air-capital.html | Wichita Jealously Defends Her Rank as "Air Capital" | True | Special Correspondence, THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/local-open-air-music-goldman-concerts-in-second-week-opening.html | LOCAL OPEN AIR MUSIC; Goldman Concerts in Second Week-- Opening Stadium Program--Other Events | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/push-plans-to-cut-crude-oil-output-purchasing-companies-exert.html | PUSH PLANS TO CUT CRUDE OIL OUTPUT; Purchasing Companies Exert Renewed Pressure Upon the Producing Groups. EXPECT PRICE REDUCTIONS Another Course Is to Curtail Buying in Areas Where Yields Are Increasing Aid for Gasoline Sought. Obstacles to Curtailment. PUSH PLANS TO CUT CRUDE OIL OUTPUT | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/rubber.html | RUBBER. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/chautauqua-plans-to-give-300-programs-wide-variety-of-subjects-for.html | CHAUTAUQUA PLANS TO GIVE 300 PROGRAMS; Wide Variety of Subjects for Conferences and Summer School Which Open Thursday. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/yachts-start-race-to-bermuda-today-fortytwo-schooners-ketches.html | YACHTS START RACE TO BERMUDA TODAY; Forty-two Schooners, Ketches and Cutters Will Depart From New London. DISTANCE IS 660 MILES But Head-Winds May Increase Trip Materially.--Test Inaugurated 27 Years Ago. Banner Fleet to Race. Boats Are Inspected. | True | By James Robbins. Special To the New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/few-homes-vacant-near-bronxville-survey-shows-948-per-cent-of.html | FEW HOMES VACANT NEAR BRONXVILLE; Survey Shows 94.8 Per Cent of Single-Family Dwellings Are Occupied. GARDEN SUITES RENT WELL Three New Apartment Buildings Under Construction to Provide for More Than 100 Families. New Developments Under Way. Building New Apartments. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/lake-placid-acreage-bought-for-club-site-adirondack-group-is.html | LAKE PLACID ACREAGE BOUGHT FOR CLUB SITE; Adirondack Group Is Planning Sports Centre to Include 300-Room Clubhouse. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/new-shore-club-to-open-gala-dinner-dance-to-mark-start-of-atlantic.html | NEW SHORE CLUB TO OPEN; Gala Dinner Dance to Mark Start of Atlantic Beach Club. A Son to Mrs. Robert J. Lewis A Daughter to Mrs. F.F. Eilers. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/manhattan-houses-in-auction-listings-madison-avenue-apartment.html | MANHATTAN HOUSES IN AUCTION LISTINGS; Madison Avenue Apartment Buildings in J.P. Day Offerings This Week. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/trees-that-grace-the-presidents-park.html | TREES THAT GRACE THE "PRESIDENT'S PARK." | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/a-court-without-lawyers-is-advocated-in-georgia.html | A Court Without Lawyers Is Advocated in Georgia | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/making-it-easy-to-turn-in-a-narrow-street.html | MAKING IT EASY TO TURN IN A NARROW STREET | True | Wide World Photo, Paris Bureau. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/see-some-hope-in-tariff-rayon-textile-plants-in-new-england-expect.html | SEE SOME HOPE IN TARIFF.; Rayon Textile Plants In New England Expect Benefit. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/test-new-teaching-plans-studies-in-jewish-schools-abroad-described.html | TEST NEW TEACHING PLANS; Studies in Jewish Schools Abroad Described by D.M. Bressler. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/crews-now-point-for-poughkeepsie-23-eightoared-shells-largest-fleet.html | CREWS NOW POINT FOR POUGHKEEPSIE; 23 Eight-Oared Shells, Largest Fleet in Regatta's History, Will Take Part. DRILL DESPITE THE HEAT Columbia, Navy, Washington and Others Rack Craft After Hard Day's Workout on Hudson. Ferries Forced to Dodge Shells. Time Rows Kept Veiled. Favorites in Varsity Events. Nine to Start in Varsity Race. Substitutes to Race Wednesday. | True | By Robert F. Kelley. Special To the New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/englands-economic-condition.html | ENGLAND'S ECONOMIC CONDITION. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/beach-project-off-as-residents-balk-long-island-park-commission.html | BEACH PROJECT OFF AS RESIDENTS BALK; Long Island Park Commission Abandons Fire Island Plans for Road Extension. LAND OWNERS CRITICIZED Three Who Hold Key Properties Had Originally Agreed to Give Free Right-of-Way. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/realty-financing.html | REALTY FINANCING. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/urge-union-with-germany-leaders-of-all-austrian-parties-at.html | URGE UNION WITH GERMANY.; Leaders of All Austrian Parties at Volksbund Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/slayings-are-over-new-letter-says-but-note-only-spurs-hunt-for-man.html | SLAYINGS ARE OVER, NEW LETTER SAYS; But Note Only Spurs Hunt for Man Who Murdered Two in Parked Autos in Queens. POLICE SIFT "SECRET CLUE" They Press Search for Former Federal Operative Named as a Suspect by Pastor. THREE SEIZED AND FREED Boast of Boston Youth Held in Robbery There That He Is Slayer Is Also Scouted. Last Note Mailed Friday. Three Suspects Freed. Slayer's Latest Letter. | True | Times Wide World Photo. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/231-in-gold-star-group-sail-to-visit-graves-mrs-anna-johnson-mother.html | 231 IN GOLD STAR GROUP SAIL TO VISIT GRAVES; Mrs. Anna Johnson, Mother of Only City Fireman Killed in War, Escorted to Boat. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/financial-markets-reaction-in-stocks-and-commodities-carried.html | FINANCIAL MARKETS; Reaction in Stocks and Commodities Carried Further-- Mellon Statement Disregarded. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/city-of-many-theatres.html | City of Many Theatres. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/plans-a-wide-view-for-american-art-yale-gets-their-collection-of.html | PLANS A WIDE VIEW FOR AMERICAN ART; YALE GETS THEIR COLLECTION OF AMERICANA. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/human-lives-valued-in-terms-of-money.html | Human Lives Valued in Terms of Money | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/get-13500-for-death-of-interne.html | Get $13,500 for Death of Interne. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/pine-brook-road-began-new-rochelle-mayor-mans-steam-shovel-to-start.html | PINE BROOK ROAD BEGUN.; New Rochelle Mayor Mans Steam Shovel to Start Boulevard. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/fuad-closes-parliament-liberal-constitutional-party-agrees-to.html | FUAD CLOSES PARLIAMENT.; Liberal Constitutional Party Agrees to Support New Premier. | True | Wireless to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/two-trackmen-killed-hit-by-fast-freight-while-working-on-roadbed.html | TWO TRACKMEN KILLED.; Hit by Fast Freight While Working on Roadbed Near Somerville, N.J. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/in-the-white-mountains-vacationists-may-drive-to-new-hampshires.html | IN THE WHITE MOUNTAINS; Vacationists May Drive to New Hampshire's Cool Resorts Over Attractive Roads From Any Direction Through the Notches. | True | By Leon A. Dickinson.photo By Ewing Galloway.photo By Ewing Galloway. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/alcohol-and-health.html | ALCOHOL AND HEALTH. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/an-old-cathedral-is-restored.html | AN OLD CATHEDRAL IS RESTORED | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/institute-will-aid-fine-arts-program-architects-group-uses-carnegie.html | INSTITUTE WILL AID FINE ARTS PROGRAM; Architects' Group Uses Carnegie Grant to Advance Public Understanding. OFFERS SUMMER COURSES Drawing, Painting, Theory and Other Topics to Be Taught at Harvard and Oregon Universities. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/to-aid-summer-concerts-soloists-engaged-to-appear-with-philadelphia.html | TO AID SUMMER CONCERTS; Soloists Engaged to Appear With Philadelphia Orchestra. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/sits-for-flagpole-record-shipwreck-kelly-hopes-to-remain-aloft-28.html | SITS FOR FLAGPOLE RECORD.; "Shipwreck" Kelly Hopes to Remain Aloft 28 Days in Atlantic City, | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/miss-margaret-coult-head-of-english-department-of-newark-high.html | MISS MARGARET COULT.; Head of English Department of Newark High Schools Dies. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/miss-wells-weds-william-w-tracy-ceremony-in-hitchcock-memorial.html | MISS WELLS WEDS WILLIAM W. TRACY; Ceremony in Hitchock Memorial Church, Scarsdale, Performed by the Rev. George Smyth. MRS. PAAR HONOR MATRON Reception Held at Larchmont Yacht Club-- Couple to Motor in Canada on Wedding Trip. | True | Photo Marceau. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/moving-trinity-river-that-divides-dallas-a-difficult-deligate.html | MOVING TRINITY RIVER THAT DIVIDES DALLAS; A Difficult Deligate Engineering Task Is Nearing Completion in the Texas City Obstacles Before the Plan. Viaducts and Underpasses. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/three-stills-seized-near-public-schools-raid-east-97th.html | THREE STILLS SEIZED NEAR PUBLIC SCHOOLS; Agents Raid East 97th Street Alcohol Plant and Arrest Four Men. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/james-stephens-gives-news-of-ireland-the-poetphilosopher-looks-at.html | JAMES STEPHENS GIVES NEWS OF IRELAND; The Poet-Philosopher Looks at the Weather-Vanes of His Country and Also Scans the American Horizon | True | By Fitzhugh L. Minnigrode | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/old-letter-reveals-caustic-roosevelt-as-young-man-late-president.html | OLD LETTER REVEALS CAUSTIC ROOSEVELT; As Young Man, Late President Disliked Democrats. HAD NO USE FOR JEFFERSON Called Him "Intriguing Doctrinaire" -- Venal Practices in Legislature Aroused His Ire. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/a-british-privates-unusual-war-book.html | A British Private's Unusual War Book | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/in-the-foreign-field-autobuses-in-sweden-europe-going-right-czech.html | IN THE FOREIGN FIELD; Auto-buses in Sweden. Europe Going "Right." Czech Exports Rise. SHIPPING AUTOMOBILES UP 9,000-FOOT MOUNTAIN | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/assess-for-closed-bank-ohio-officials-call-on-stockholders.html | ASSESS FOR CLOSED BANK.; Ohio Officials Call on Stockholders of Cosmopolitan Wrecked by Shafer. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/pauline-dodge-honored-herbert-l-pratts-give-dance-for-her-at-glen.html | PAULINE DODGE HONORED.; Herbert L. Pratts Give Dance for Her at Glen Cove. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/a-story-of-prison-life-the-big-house-to-be-shown-this-month.html | A STORY OF PRISON LIFE; "The Big House," to Be Shown This Month, Pictures How Riots Come About | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/five-sports-captains-named-at-union-college-for-1931.html | Five Sports Captains Named At Union College for 1931 | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/75000-still-is-seized-seven-prisoners-all-new-yorkers-taken-near.html | $75,000 STILL IS SEIZED.; Seven Prisoners, All New Yorkers, Taken Near Keyport, N.J. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/divorce-resorts-and-their-rules-a-mexican-divorce-mill.html | DIVORCE RESORTS AND THEIR RULES; A MEXICAN DIVORCE MILL | True | By James C. Young. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/they-say.html | THEY SAY-- | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mastrotaylor-bout-postponed.html | Mastro-Taylor Bout Postponed. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/film-flashes.html | FILM FLASHES | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/lewis-captures-li-shoot-title-breaks-137-out-of-150-in-singles-and.html | LEWIS CAPTURES L.I. SHOOT TITLE; Breaks 137 Out of 150 in Singles and Doubles Event at Mineola Traps. LAKE IS CLASS A VICTOR Williams Gets 95 to Gain High Scratch Cup at Jamaica Bay-- Voorhees Wins Handicap Trophy. Triple Handicap Tie. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/schroeder-faces-charge-of-murder-he-agrees-in-mobile-to-return-to.html | SCHROEDER FACES CHARGE OF MURDER; He Agrees in Mobile to Return to Indiana to Meet Accusation That He Burned Victim in Car. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/indian-potentate-dead-nawab-of-rampur-was-a-strong-ally-of-the.html | INDIAN POTENTATE DEAD.; Nawab of Rampur Was a Strong Ally of the British Government. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/england-wins-1st-rugby-test-from-new-zealand-by-6-to-3.html | England Wins 1st Rugby Test From New Zealand by 6 to 3 | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/trade-still-declining-statisticians-report-after-upturns-in-april.html | TRADE STILL DECLINING STATISTICIANS REPORT; After Upturns in April Activity Has Waned--Fall Gain Now Qualified. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/four-cub-teams-at-temple-finish-seasons-undefeated.html | Four Cub Teams at Temple Finish Seasons Undefeated | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/flood-wrecks-rail-line-alpine-river-covers-simpion-track-with.html | FLOOD WRECKS RAIL LINE.; Alpine River Covers Simpion Track With Boulders, Mud and Debris. | True | Wireless to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/say-soviets-import-machines-only-to-copy-returning-engineers.html | SAY SOVIETS IMPORT MACHINES ONLY TO COPY; Returning Engineers Predict Revolt to End Misery of"Wretchad" Masses. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/gives-to-new-brunswick-university.html | Gives to New Brunswick University | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/yacht-commuting-service-pleasant-summer-travel-between-rockaway.html | YACHT COMMUTING SERVICE.; Pleasant Summer Travel Between Rockaway Point and the Battery. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/greenwich-flower-show-riverside-garden-club-awards-prizes-for.html | GREENWICH FLOWER SHOW.; Riverside Garden Club Awards Prizes for Exhibits. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/liner-delayed-by-fog-the-columbus-arrives-10-hours-late-from-bremen.html | LINER DELAYED BY FOG.; The Columbus Arrives 10 Hours Late From Bremen. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/fox-film-corporation-report.html | Fox Film Corporation Report. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/the-prosperity-yardstick.html | THE PROSPERITY YARDSTICK. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/extols-georgias-potential-wealth-atlanta-chamber-of-commerce-calls.html | EXTOLS GEORGIA'S POTENTIAL WEALTH; Atlanta Chamber of Commerce Calls Attention to State's Forest Resources. MANY DEGREES OF CLIMATE Commercial Uses of a Number of Her Wood Products. Long Island's Golf Links. Inspect New Cooperative. Building at Mountain Lakes. Banks Join Realty Board. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/lamont-predicts-tariff-prosperity-commerce-secretary-denies-new-law.html | LAMONT PREDICTS TARIFF PROSPERITY; Commerce Secretary Denies New Law Will Hurt Our Trade Abroad. PRESENT SLUMP GENERAL Long Period of Congressional Action on Bill Has Favored Adjustman to It, He Says. CITES FLEXIBLE PROVISION By Means of It, Commission Will Be Able to Fit Rates to Commercial Exigencies, He Asserts. Many Protests Not to the Point. Protests Are Customary. Connally Replies to Mellon. Crowther Discusses Pledges. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/41-rewarded-at-union-17-varsity-monograms-among-awards-to-athletes.html | 41 REWARDED AT UNION.; 17 Varsity Monograms Among Awards to Athletes. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/a-chat-with-marie-dressler-the-film-comedian-sailing-for-a-holiday.html | A CHAT WITH MARIE DRESSLER; The Film Comedian, Sailing for a Holiday Abroad, Discusses Stage and Screen | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/new-date-for-bribery-conference.html | New Date for Bribery Conference. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mexican-shoe-shines-business-and-art-are-combined-under-the-orange.html | MEXICAN SHOE SHINES.; Business and Art Are Combined Under the Orange Blossoms. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/get-writ-in-union-row-moving-picture-operators-win-point-in-fight.html | GET WRIT IN UNION ROW.; Moving Picture Operators Win Point in Fight Over Funds. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/chess-stars-to-open-tourney-in-england-12-experts-will-compete-in.html | CHESS STARS TO OPEN TOURNEY IN ENGLAND; 12 Experts Will Compete in International Play Starting atScarborough Tomorrow. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/crescent-netmen-win-turn-back-penn-ac-63-in-dual-match-in-brooklyn.html | CRESCENT NETMEN WIN.; Turn Back Penn A.C., 6-3, In Dual Match in Brooklyn. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/ticker-parasites-are-a-worry-to-the-uptown-stock-brokers.html | TICKER "PARASITES" ARE A WORRY TO THE UPTOWN STOCK BROKERS | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marks-battle-of-1780-springfield-nj-celebrates-with-parade-and.html | MARKS BATTLE OF 1780.; Springfield, N.J., Celebrates With Parade and Sports. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/dr-jastrow-on-piloting-your-life.html | Dr. Jastrow on "Piloting Your Life" | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/history-of-the-icelandic-free-state.html | History of the Icelandic Free State | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/st-jean-increases-lead-wins-two-more-pocket-billiard-blocks-from.html | ST. JEAN INCREASES LEAD.; Wins Two More Pocket Billiard Blocks From Ponzi. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/gunboat-off-to-santo-domingo.html | Gunboat Off to Santo Domingo. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/an-old-town-in-switzerland-is-home-of-the-word-bank-basle-has-long.html | AN OLD TOWN IN SWITZERLAND IS HOME OF THE WORD BANK; Basle Has Long Enjoyed a Tradition of Sound Finance and a Sober Social Life Based on Its Prosperous Business A Busy River Fort. Enter Swiss Confederation. | True | By R. Orkhard. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/harvard-to-start-building-in-fall-university-expects-biological.html | HARVARD TO START BUILDING IN FALL; University Expects Biological Laboratory to Have Best Facilities in America. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/bell-frightens-bank-robbers-before-time-lock-is-opened.html | Bell Frightens Bank Robbers Before Time Lock Is Opened | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/500-are-laid-off-by-long-island-road-100-were-temporary-workers.html | 500 ARE LAID OFF BY LONG ISLAND ROAD; 100 Were Temporary Workers-- Maintenance of Way Staff Is Chiefly Affected. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/margo-sails-to-victory-wins-atlantic-class-event-of-black-rock.html | MARGO SAILS TO VICTORY.; Wins Atlantic Class Event of Black Rock Yacht Club. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/holds-morrow-stand-clarifies-dry-louis-j-taber-declares.html | HOLDS MORROW STAND CLARIFIES DRY ISSUE; Louis J. Taber Declares National Grange Will Fight to Retain 18th Amendment. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/tonights-show.html | TONIGHT'S SHOW | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/red-and-white-roses-planted-along-pennsylvania-highways-state.html | RED AND WHITE ROSES PLANTED ALONG PENNSYLVANIA HIGHWAYS; State Cooperation. MERCEDES-BENZ ISSUES A DIESEL-POWERED BUS PENNSYLVANIA REPORTS ON ITS MOTOR TRAFFIC | True | By Dorothy J. Hagenbuch. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/little-change-in-week-in-june-bond-calls-only-2-unimportant-issues.html | LITTLE CHANGE IN WEEK IN JUNE BOND CALLS; Only 2 Unimportant Issues Added to List, Leaving Announced. Total at $55,736,000. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/3-penn-state-lacrosse-men-to-carry-on-brothers-work.html | 3 Penn State Lacrosse Men To Carry on Brothers' Work | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/telephone-bill-drafted-rumanian-measure-proposes-lease-to-the.html | TELEPHONE BILL DRAFTED.; Rumanian Measure Proposes Lease to the International Company. | True | Special Cable to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/sell-sullivan-county-tract.html | Sell Sullivan County Tract. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/berets-are-everywhere-smart-women-buy-them-by-the-dozen-in.html | BERETS ARE EVERYWHERE; Smart Women Buy Them by the Dozen in Different Colors and Materials | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/recorded-mortgages.html | RECORDED MORTGAGES, | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/new-films.html | NEW FILMS | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/miss-carstairs-here-for-speed-boat-races-says-it-will-be-her-last.html | Miss Carstairs, Here for Speed Boat Races, Says It Will Be Her Last Harmsworth Effort | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/68000-pupils-get-diplomas-this-week-graduations-in-795-public.html | 68,000 PUPILS GET DIPLOMAS THIS WEEK; Graduations in 795 Public Schools of the City Will Begin Tomorrow. SUMMER VACATION FRIDAY 1,250,000 Will Be Free Until September, Except for Those in Summer Sessions. MORE PLAY CENTRES ASKED 200 Additional Athletic Fields at Cost of $300,000 a Year Urged on Budget Committee. 3,600 Evening Graduates. Girls Outnumber Boys. 200 More Play Centres Asked. Urges Less Abstract Study. Jobs and School Papers. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/berlin-to-retain-statue-plans-for-return-of-neprititi-work-to-egypt.html | BERLIN TO RETAIN STATUE.; Plans for Return of Neprititi Work to Egypt Are Cancelled. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/riley-twice-clips-track-pacing-mark-dagler-stables-entry-goes-mile.html | RILEY TWICE CLIPS TRACK PACING MARK; Dagler Stables' Entry Goes Mile at Bloomsburg in 2:06 3-4 in First Heat. COVERS SECOND IN 2:06 Driving Rain Falls at Finish--Former Record of 2:07 Was Heldby Wellington. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/governor-to-speak-at-health-meeting-state-conference-will-be-opened.html | GOVERNOR TO SPEAK AT HEALTH MEETING; State Conference Will Be Opened Tomorrow at Saratoga Springs for Three-Day Sessions. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/reports-way-to-test-soil-for-foundations-university-of-michigan.html | REPORTS WAY TO TEST SOIL FOR FOUNDATIONS; University of Michigan Professor Cites Results of Two Years of Research. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/adopt-spirit-healing-state-spiritualists-is-last-body-to-accept-new.html | ADOPT SPIRIT HEALING.; State Spiritualists Is Last Body to Accept New Doctrine. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/to-christen-airplane-for-alaska-missions-jesuits-to-be-in-charge-of.html | TO CHRISTEN AIRPLANE FOR ALASKA MISSIONS; Jesuits to Be in Charge of Roosevelt Field Ceremonies--Flying Priest to Take Off. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/island-at-niagara-to-be-developed-century-old-dream-of-sheriff-of.html | ISLAND AT NIAGARA TO BE DEVELOPED; Century Old Dream of Sheriff of New York County Finds Modern Fulfillment. A Frustrated Plan. | True | By M.m. Wilner. Editorial Correspondence, The New York Times | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/sell-city-properties-kennelly-auction-list-has-parcels-in-four.html | SELL CITY PROPERTIES; Kennelly Auction List Has Parcels in Four Boroughs. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/russian-mine-afloat-black-sea-navigators-warned-of-errant-relic-ef.html | RUSSIAN MINE AFLOAT.; Black Sea Navigators Warned of Errant Relic of World War. | True | Special Correspondence, THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/archives/melville-d-post-very-iii.html | Melville D. Post Very III. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/intelligence-tests-called-a-crime-je-morgan-editor-declares.html | INTELLIGENCE TESTS CALLED A 'CRIME'; J.E. Morgan, Editor, Declares Thinkers Like Lincoln Would Get Low Rating. SEES ABILITIES IGNORED Holds Their Effect Is Vicious in Discouraging Those In Need of Most Encouragement. Binet Test Assailed. Intelligent Women Praised. Teachers Called Guides. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/end-of-congestion-in-courts-reported-calendar-committee-tells-the.html | END OF CONGESTION IN COURTS REPORTED; Calendar Committee Tells the Appellate Division No More Justices Are Needed Now. CHASER INQUIRY IS PRAISED Called Big Factor In Cutting Down Cases--Lower Courts Found Less Satisfactory. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Mr. Mellon's Views. Second Quarter Earnings. Fads In Nomenclature. No Longer Reticent. Little Speculation in Municipals, Foreign Methods of Financing. Last Week's Movements of Gold. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/cancels-sejm-session-president-orders-special-sitting-closed-before.html | CANCELS SEJM SESSION.; President Orders Special Sitting Closed Before It Has Opened. | True | Special Cable to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/pagoda-damaged-in-quake-is-coated-deep-with-gold.html | PAGODA DAMAGED IN 'QUAKE IS COATED DEEP WITH GOLD | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mexicos-pulque-shops-they-have-been-hard-hit-by-the.html | MEXICO'S PULQUE SHOPS.; They Have Been Hard Hit by the Partial-Prohibition Trend. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/australiaengland-cricket-tests-recall-origin-of-the-ashes-series-in.html | Australia-England Cricket Tests Recall Origin of 'The Ashes' Series in 1882 | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/new-mergers-seen-of-smaller-trusts-stock-decline-said-to-further.html | NEW MERGERS SEEN OF SMALLER TRUSTS; Stock Decline Said to Further Tendency Toward Their Elimination. DIFFICULTY OVER TERMS Managments Anxious to Sell Above Asset Value--Deals Would Affect Shareholders Little. Advantage for Large Trusts. Merger Overtures Reported. Would Drop Responsibility. NEW MERGERS SEEN OF SMALLER TRUSTS | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/rotarians-go-to-chicago-20000-expected-from-62-countries-for.html | ROTARIANS GO TO CHICAGO.; 20,000 Expected From 62 Countries for International Meeting. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/100-stocks-break-to-years-new-lows-entire-list-sinks-as-selling.html | 100 STOCKS BREAK TO YEAR'S NEW LOWS; Entire List Sinks as Selling Pressure Against Leaders Is Intensified. PIVOTAL ISSUES HARD HIT Steel Goes Down to 154--All Wheat Options Below $1--Cotton Off $2 a Bale. 1,966,610 Shares Change Hands. Mellon Statement Disregarded. 100 STOCKS BREAK TO YEAR'S NEW LOWS | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/the-forehead-discovered-advance-fall-models-worn-farther-to-the.html | THE FOREHEAD DISCOVERED; Advance Fall Models Worn Farther to the Back--The Outstanding Summer Types Hat Trends for Midsummer Wear | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/athletics-defeat-indians-4th-time-walberg-holds-cleveland-to-4-hits.html | ATHLETICS DEFEAT INDIANS 4TH TIME; Walberg Holds Cleveland to 4 Hits for 7th Setback in Row Before 20,000. HARDER DRIVEN FROM BOX Replaced by Holloway After Bishop and Simmons Clout Homers In the Eighth. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/views-of-the-earths-past-pageant-of-15000000-centuries-to-be-shown.html | VIEWS OF THE EARTH'S PAST; Pageant of 15,000,000 Centuries to Be Shown in Exhibits at Field Museum in Chicago Earth's Formation. The Java Ape-Man. | True | By John A. Maloney. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/doctors-to-aid-hadassah-group-to-give-advice-on-public-healh-work.html | DOCTORS TO AID HADASSAH.; Group to Give Advice on Public Health Work In Palestine. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/dinner-dance-given-for-debutantes-mary-pierrepont-and-dorothy.html | DINNER DANCE GIVEN FOR DEBUTANTES; Mary Pierrepont and Dorothy Dillon Introduced at Short Hills Party. LARGE COMPANY PRESENT Dinner at Home of Miss Dillon's Parents and Dance at That of Miss Pierrepont's Parents. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/plane-shows-wind-to-planes-notes-in-field-of-aviation.html | PLANE SHOWS WIND TO PLANES; NOTES IN FIELD OF AVIATION | True | Photo by Ewing Galloway. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/justice-not-doles-is-porto-rican-plea-absentee-landlordism-main.html | JUSTICE, NOT DOLES, IS PORTO RICAN PLEA; Absentee Landlordism Main Cause of Island's Troubles, Says Senator Santiago Iglesias. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/market-conditions-help-home-builders-reduced-construction-and.html | MARKET CONDITIONS HELP HOME BUILDERS; Reduced Construction and Material Costs Are Being Taken Advantage Of. RECORDS A BAROMETER Railroad Building and Loan Association Lends $3,150,000 In SixMonths for Small Dwellings. Commuters Use Subways. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/demand-steadies-copper-quotations-few-changes-in-price-expected-in.html | DEMAND STEADIES COPPER QUOTATIONS; Few Changes in Price Expected in the Industry for Several Weeks.BUYING FOR EXPORT HEAVY15,000,000 Pounds Taken inTwo Days--Cut in StocksLikely This Month. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/crescent-ac-nine-defeats-penn-ac-victors-are-held-to-two-hits-by.html | CRESCENT A.C. NINE DEFEATS PENN A.C.; Victors Are Held to Two Hits by Kreuz, but Win, 2-1, on Walks and Misplay. CARLSON CHECKS VISITORS Limits Losers to Five Safeties in Eastern Athletic Game in Bay Ridge. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/paris-hints-about-fur-coats.html | PARIS HINTS ABOUT FUR COATS | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/shuts-plant-for-two-weeks.html | Shuts Plant for Two Weeks. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mica-in-india.html | Mica in India. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/paris-rejects-plan-of-tariff-reprisals-to-seek-reciprocity-minister.html | PARIS REJECTS PLAN OF TARIFF REPRISALS; TO SEEK RECIPROCITY; Minister Cites Our Friendship and War Aid as Obliging France to Move Slowly. SURVEY OF EFFECT BEGUN Formal Protest Will Follow-- Rest of Europe Expected to Drop Retaliation. LAMONT PRAISES NEW LAW Commerce Secretary Denies That It Will Hurt Our Trade Abroad-- He Predicts Prosperity. Survey Is Under Way. Cites Old Friendship. FRANCE DROPS PLAN OF TARIFF REPRISALS Hoover's Influence Seen. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/florence-reed-loses-arbitrators-decide-against-actress-and-for.html | FLORENCE REED LOSES.; Arbitrators Decide Against Actress and for Liveright. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/turkey-moves-against-locusts.html | Turkey Moves Against Locusts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mrs-sinclair-lewis-has-a-son.html | Mrs. Sinclair Lewis Has a Son. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/acts-for-national-museum-bill.html | Acts for National Museum Bill. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/munich-zoo-boasts-two-prize-hybrids-father-a-lion-and-mother-a.html | MUNICH ZOO BOASTS TWO PRIZE HYBRIDS; Father a Lion, and Mother a Tigress, Both Cubs Are Doing Well. WORTH OVER $3,000 EACH Heck, Noted Authority, to Make Other Attempts at Crossing. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/bishop-praises-morrow-matthews-says-sane-stand-on-prohibition-won.html | BISHOP PRAISES MORROW.; Matthews Says "Sane Stand" on Prohibition Won Primary. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/ben-machree-is-victor-sails-home-first-in-gravesend-bay-star-class.html | BEN MACHREE IS VICTOR.; Sails Home First in Gravesend Bay Star Class Race. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/westchester-deals-north-tarrytown-business-building-site-is-sold.html | WESTCHESTER DEALS.; North Tarrytown Business Building Site Is Sold. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/steel-production-near-average-rate-late-statistics-show-it-only-104.html | STEEL PRODUCTION NEAR AVERAGE RATE; Late Statistics Show It Only 1.04% Below That of the Previous Five Years. NEW VIEW OF CONSUMPTION Use of Fabricated Metal Seen as Better Business Indicator Than Percentages of Output. Consumption as an Indicator, STEEL PRODUCTION NEAR AVERAGE RATE | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/bishop-perry-sails-will-take-leading-part-in-london-episcopal.html | BISHOP PERRY SAILS; Will Take Leading Part in London Episcopal Conference. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/socialists-survey-bronx-thomas-and-hillquit-speak-at-meeting-on.html | SOCIALISTS SURVEY BRONX.; Thomas and Hillquit Speak at Meeting on Campaign Plans. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mckelvie-sees-gains-business-everywhere-adjusting-itself-to-new.html | McKELVIE SEES GAINS.; Business Everywhere Adjusting itself to New Levels, He Says. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/treaty-majority-solid-in-committee-action-in-voting-report-to-the.html | TREATY MAJORITY SOLID IN COMMITTEE; Action in Voting Report to the Senate Tomorrow Looked On as Almost Perfunctory. OPPONENTS RALLY FORCES But Maximum Against Ratification in Chamber Is 20--Robinson Speaks Over Radio. Senate Opposition Listed. Cruiser Limitations Affected. Reached Parity in Submarines. Superiority in Large Cruisers. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/dr-prestes-at-oyster-bay-presidentelect-of-brazil-leaves-wreath-at.html | DR. PRESTES AT OYSTER BAY; President-Elect of Brazil Leaves Wreath at Roosevelt's Grave. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/movement-to-recall-detroit-mayor-halted-bowles-supporters-charge.html | MOVEMENT TO RECALL DETROIT MAYOR HALTED; Bowles Supporters Charge Fraud in Petition Signatures, and Get Injunction of Election. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/homes-at-laurelton-company-building-brick-houses-of-higher-price.html | HOMES AT LAURELTON.; Company Building Brick Houses of Higher Price Type. Long Island Realty Delegates. Home Standards Advanced. Building Steel Frame Houses. Little Neck Home Owners. Brooklyn Acreage Values. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/reported-about-roads-southern-parkway-regulationsconditions-in-new.html | REPORTED ABOUT ROADS; Southern Parkway Regulations--Conditions in New Jersey And Connecticut--Other Highway News Roads in New Jersey. In Connecticut. A.C.A. Touring Guide. Travel in New Brunswick. Rockaway Improvements. On Virginia Highways. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/new-ticker-chosen-to-report-stock-transactions-on-curb.html | New Ticker Chosen to Report Stock Transactions on Curb | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/italy-protects-clerical-garb.html | Italy Protects Clerical Garb. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/not-quite-a-vacation.html | NOT QUITE A VACATION | True | By Thomas Mitchell. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/open-inquiry-at-atlanta-city-authorities-act-on-hospital-film-fire.html | OPEN INQUIRY AT ATLANTA.; City Authorities Act on Hospital Film Fire, in Which 10 Were Gassed | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/leo-feist-dead-music-publisher-former-salesman-achieved-ambition-to.html | LEO FEIST DEAD; MUSIC PUBLISHER; Former Salesman Achieved Ambition to Be Writer of "Song Hits." FOUNDED GREAT BUSINESS Despite Encouragement, He Stayed in "Tin Pan Alley"--His First Success "Smokey Mokes." At Home in "Tin Pan Alley." Published Caniso's Works. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/west-side-active-ma-campagna-reports-good-demand-for-modern.html | WEST SIDE ACTIVE.; M.A. Campagna Reports Good Demand for Modern Apartments. Rockaway Beach Guide. Building at Lawrence Farms. Buyers at Hartsdale Lawns. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/where-north-meets-south.html | WHERE NORTH MEETS SOUTH | True | By Lina Goldschmidt. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/state-bank-changes-here-centrals-branches-are-taken-over-equitable.html | STATE BANK CHANGES HERE; Central's Branches Are Taken Over --Equitable Trust Authorized. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mcarthy-triumphs-in-met-golf-final-retains-amateur-championship-by.html | MCARTHY TRIUMPHS IN MET. GOLF FINAL; Retains Amateur Championship by Beating Miller-Jones at St. Albans, 9 and 7. VICTOR IN SUB-PAR FORM Scores First Round in 70 and Has Average of Three Under 4s for 29 Holes. Below Par on First Round. Sinks Long Putt for Birdie. MCARTHY TRIUMPHS IN MET. GOLF FINAL Wins One Hole Back. Match Ends on 29th. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/sheldons-pippa-triumphs-leads-atlantic-class-craft-in-pequot-yacht.html | SHELDON'S PIPPA TRIUMPHS; Leads Atlantic Class Craft in Pequot Yacht Club Race. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/would-retain-boat-lines-providence-chamber-of-commerce-commends-new.html | WOULD RETAIN BOAT LINES.; Providence Chamber of Commerce Commends New Haven's Service. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/bishop-leads-peace-group-liverpool-churchman-named-fifth-joint.html | BISHOP LEADS PEACE GROUP; Liverpool Churchman Named Fifth Joint President of World Conference | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/delany-to-be-received-as-catholic-tuesday-cardinal-hayes-reported.html | DELANY TO BE RECEIVED AS CATHOLIC TUESDAY; Cardinal Hayes Reported Likely to Officiate--Associate of ExRector Said to Be Convert. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/planes-affect-birds-aircraft-sometimes-enrage-eagles-but-gulls-have.html | PLANES AFFECT BIRDS; Aircraft Sometimes Enrage Eagles, but Gulls Have Kept Them Company--Birds Hold Formations Eagles Met Air Race. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/iceland-honors-its-ancient-althing-one-thousand-years-ago-the.html | ICELAND HONORS ITS ANCIENT ALTHING; One Thousand Years Ago the Oldest Parliament of All Was Formed by Norseman in a Lava Field ICELAND AND ITS ALTHING | True | By Harry A. Franck | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/gunmen-get-2600-payroll-two-hold-up-east-106th-st-plant-after.html | GUNMEN GET $2,600 PAYROLL.; Two Hold Up East 106th St. Plant After Armored Car Leaves Money. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/allison-tops-mangin-for-title-in-london-lott-and-doeg-win.html | Allison Tops Mangin for Title In London; Lott and Doeg Win | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/czechs-see-plot-for-hungarian-coup-prague-paper-charges-italy-is.html | CZECHS SEE PLOT FOR HUNGARIAN COUP; Prague Paper Charges Italy Is Planning to Help Place Otto on Throne Next Fall. FUND SAID TO BE SOUGHT French Writer Says Ferdinand of Bulgaria Is Attempting to Return as Monarch. State Loan Reported Involved, Ferdinand and Bulgaria. | True | Special Cable to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/george-moores-new-play.html | GEORGE MOORE'S NEW PLAY | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/the-water-dispute-in-massachusetts-state-is-hopeful-that-the-court.html | THE WATER DISPUTE IN MASSACHUSETTS; State Is Hopeful That the Court Will Uphold the Master's Findings. Plan of Diversion. Rulings of the Master. Decision for Massachusetts. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/aid-interamerican-road-public-roads-bureau-officials-to-set-up.html | AID INTER-AMERICAN ROAD.; Public Roads Bureau Officials to Set Up Panama Office. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/ranging-over-the-flowery-jungles-of-the-earth-david-fairchild-makes.html | Ranging Over the Flowery Jungles of the Earth; David Fairchild Makes a Fascinating Report of His Pilgrimage in Quest of Plants | True | By Charles Johnston | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/tenant-must-wait-for-lease-deposit-appellate-division-decides-that.html | TENANT MUST WAIT FOR LEASE DEPOSIT; Appellate Division Decides That $10,000 Can Be Held Until 1936. ALLEN ST. THEATRE IN SUIT Opinion Holds That Dispossess Does Not Terminate Obligation of Lessee. Conditions of the Lease. City's Water Supply. Women's Realty Association. A City of Many Hotels. Brooklyn's Big Stores. Apartment Houses at Auction. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/spicer-wins-golf-title-defeats-blair-5-and-4-for-southern-amateur.html | SPICER WINS GOLF TITLE.; Defeats Blair, 5 and 4, for Southern Amateur Crown. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/long-island.html | LONG ISLAND. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/old-union-square-will-soon-be-new-tall-flagpole-with-bronze-figures.html | OLD UNION SQUARE WILL SOON BE NEW; Tall Flagpole With Bronze Figures at Base to Be Dedicated on July 4.MANDEL BUILDING PLANS Preparing Forty-four-Story Edifice on West Side for BookPublishers. Union Square Progress. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/boyette-to-meet-welss.html | Boyette to Meet Welss. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/ethyl-gasoline-contract-signed.html | Ethyl Gasoline Contract Signed. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/ice-pack-cut-off-ships-natives-go-south-from-point-barrow-alaska.html | ICE PACK CUT OFF SHIPS; Natives Go South From Point Barrow, Alaska, Seeking Food. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/the-watch-dog.html | THE WATCH DOG | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/variety-in-nova-scotia-canadian-province-attracts-tourists-by-the.html | VARIETY IN NOVA SCOTIA; Canadian Province Attracts Tourists by the Charm of Its People and Ever Changing Scenery By Highway or Boat. Along the Coast. | True | By John Hanlon Mitchell. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/unemployed-in-city-estimated-at-300000-on-basis-of-census-of-the.html | Unemployed in City Estimated at 300,000 On Basis of Census of the Upper East Side | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mob-kills-a-negro-south-carolina-women-had-identified-him-as-their.html | MOB KILLS A NEGRO.; South Carolina Women Had Identified Him as Their Assailant. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/oppose-african-project-german-newspapers-say-tanganyika-must-not-go.html | OPPOSE AFRICAN PROJECT.; German Newspapers Say Tanganyika Must Not Go in Federation. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/writer-asks-divorce-dorothy-w-carman-files-suit-in-reno-charging.html | WRITER ASKS DIVORCE.; Dorothy W. Carman Files Suit in Reno, Charges Non-Support. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/tariff-is-improved-in-administration-many-objectionable-features-of.html | TARIFF IS IMPROVED IN ADMINISTRATION; Many Objectionable Features of Old Law Eliminated, Broker Explains. CLAUSES HELP IMPORTERS One Permits Duty Refund on Goods Not Up to Sample--Extra Tax on Fake Antiques. Goods Not Up to Sample. New Regulation Inserted. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/wadsworth-aloof-on-governorship-friends-say-his-antidry-work-is.html | WADSWORTH ALOOF ON GOVERNORSHIP; Friends Say His Anti-Dry Work Is Keeping Him Out of Contest. STAMPEDE TALK IS HEARD Possibility That Republicans Will "Steal" Wet Issue Said to Worry Democratic Leaders. Fear Stampede of Convention. See Danger of Republican Bolt. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/all-in-a-week-the-course-of-human-events.html | ALL IN A WEEK; The Course of Human Events. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/little-jeff-gains-title-for-hunters-mrs-louds-gelding-takes-long-is.html | LITTLE JEFF GAINS TITLE FOR HUNTERS; Mrs. Loud's Gelding Takes Long Island Crown as Huntington Show Closes. STAR SHOT PONY CHAMPION Star Blossom and Marty Boy Annex Honors in Saddle Divisions-- Golden Fruit Wins. Hubbs Mare Is Winner. Captain Cole Wins Again. | True | By Henry R. Ilsley. Special To the New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/vermont-football-set-schedule-includes-game-with-st-johns-at.html | VERMONT FOOTBALL SET.; Schedule Includes Game With St. John's at Brooklyn Oct. 3. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/french-racer-unhurt-as-car-burns.html | French Racer Unhurt as Car Burns. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/penney-cuts-prices-to-new-cost-basis-chain-of-1450-stores-to-adjust.html | PENNEY CUTS PRICES TO NEW COST BASIS; Chain of 1,450 Stores to Adjust Values on Replacement Cost at Once. E.C. SAMS EXPLAINS MOVE New Levels Represent Substantial Savings--Aim to Aid Industry and Cut Unemployment. Work Clothing Repriced. Bridges Gap of Costs and Prices. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/fear-greenburgh-tax-rise-clubs-and-summer-home-owners-aroused-by.html | FEAR GREENBURGH TAX RISE; Clubs and Summer Home Owners Aroused by Assessment Survey. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/buenos-aires-concerts.html | BUENOS AIRES CONCERTS | True | By I.g. Labastille. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/yale-nine-defeats-princeton-in-11th-warren-tallies-winning-run-when.html | YALE NINE DEFEATS PRINCETON IN 11TH; Warren Tallies Winning Run When Beyer's Grounder Hops Over O'Toole's Head. ELIS CAPTURE THE SERIES Newton's Homer Ties Count at 9-9 in 7th and Mates Go On to Triumph, 10-9. LOSERS IN EARLY ATTACK Pummel Jemison and Taylor Until Newton Enters Game In Sixth at Polo Grounds. Newton's Homer Ties Count. Princeton Misses Chance. | True | By Arthur J. Daley. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/chaliapin-sails-for-buenos-aires.html | Chaliapin Sails for Buenos Aires. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/palatial-apartments-limit-of-conveniences-virtually-reached-says.html | PALATIAL APARTMENTS; Limit of Conveniences Virtually Reached, Says Leo Schloss. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/fights-police-over-parking-auto-owner-protests-its-seizure-and-is.html | FIGHTS POLICE OVER PARKING; Auto Owner Protests Its Seizure and Is Jailed After Street Row. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/in-the-classroom-vicarious-explorers-finance-and-the-teacher.html | IN THE CLASSROOM; VICARIOUS EXPLORERS. FINANCE AND THE TEACHER. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/virginians-acclaim-byrd-in-gala-fete-in-richmond-state-gives-him-a.html | VIRGINIANS ACCLAIM BYRD IN GALA FETE IN RICHMOND; STATE GIVES HIM A SWORD; HONORS HER NATIVE SON Virginia Greets Him With Admiral's Salute and Cheering Throngs. RECEIVED BY GOV. POLLARD Byrd Leads Parade and Pays Tribute to Commodore Maury, Pioneer Hydrographer. RECEPTION FOR THE PUBLIC Five Thousand in Hall and Massed Crowd Outside Hear Impromptu Speeches. Byrd Pays Tribute to Maury. Admiral Byrd's Speech. Sword Presented by Governor. Met by Reception Committee. Received by Governor Pollard Throngs Cheer the Parade. Going to Home Today. | True | From a Staff Correspondent of The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/images-need-wide-path-television-calls-for-a-channel-ten-times.html | IMAGES NEED WIDE PATH; Television Calls for a Channel Ten Times Width Required for Voice Broadcast | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/natives-of-ozark-mountains-resist-electric-power-plan-court.html | NATIVES OF OZARK MOUNTAINS RESIST ELECTRIC POWER PLAN; Court Decision Aids Natives in Opposition to a $30,000,000 Development Project | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/jack-high-depeats-sortie-by-a-head-turns-tables-on-rival-in-the.html | JACK HIGH DEPEATS SORTIE BY A HEAD; Turns Tables on Rival in the Brookdale Before 15,000 at Aqueduct—5 Favorites Win. EQUIPOISE, 9 TO 20, SCORES Whitney's Crack 2-Year-Old Takes $14,450 Great American —Chase Record by Laufjunge. San Beau Is Third. Jack High Takes Lead. Workman Completes Double. Scores by Length and Half. Jolly Roger Improving. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/de-fina-is-tennis-victor-tops-tavalin-and-rosen-in-sunrise.html | DE FINA IS TENNIS VICTOR; Tops Tavalin and Rosen in Sunrise Play—Donohue Also in Semi-Final. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/pantagas-accuser-subpoenaed.html | Pantaga's Accuser Subpoenaed. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/deport-stowaway-bride-girl-who-slipped-in-to-be-wed-sent-back-to.html | DEPORT STOWAWAY BRIDE.; Girl Who Slipped In to Be Wed Sent Back to Antwerp. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/middlebury-seniors-hold-class-exercises-special-honors-for-the.html | MIDDLEBURY SENIORS HOLD CLASS EXERCISES; Special Honors for the Members Announced, Preliminary to Commencement. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/to-take-over-more-roads-new-jersey-board-reports-599-miles-remain.html | TO TAKE OVER MORE ROADS.; New Jersey Board Reports 599 Miles Remain Unapproved. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/chid-educators-confer-hoover-committee-meets-to-plan-report-on.html | CHID EDUCATORS CONFER.; Hoover Committee Meets to Plan Report on Health and Training. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/buys-fort-fremont-site-fh-barnes-gets-south-carolina-plot-from-war.html | BUYS FORT FREMONT SITE.; F.H. Barnes Gets South Carolina Plot From War Department. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/sports-of-the-times-here-and-there-odds-and-ends.html | Sports of the Times; Here and There. Odds and Ends. | True | By John Kieran. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marine-is-commended-corps-praises-sergeants-aid-in-quelling-haitlan.html | MARINE IS COMMENDED.; Corps Praises Sergeant's Aid In Quelling Haitian Mob. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/a-de-luxe-phaeton-from-ford.html | A DE LUXE PHAETON FROM FORD | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/when-the-tough-guy-shouts-consider-yourself-to-blame.html | WHEN THE "TOUGH GUY" SHOUTS CONSIDER YOURSELF TO BLAME | True | By Thomas S. Bosworth. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/airplane-advertising-to-be-based-on-tests-as-guarantee-that.html | Airplane Advertising to Be Based on Tests As Guarantee That Promises Will Be Kept | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mexico-urges-search-for-new-export-field-the-consular-department.html | MEXICO URGES SEARCH FOR NEW EXPORT FIELD; The Consular Department Says Tariff Bill Will Practically Close American Market. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/senators-beaten-as-pitchers-fail-brown-burke-and-thomas-succumb.html | SENATORS BEATEN AS PITCHERS FAIL; Brown, Burke and Thomas Succumb Before White Sox Attack, Yielding Ten Hits. | True | Special to The New York Times.Times Wide World Photo. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/32-idahoans-guilty-in-rum-rebellion-wallace-city-officials-are.html | 32 IDAHOANS GUILTY IN RUM REBELLION; Wallace City Officials Are Convicted of Levying Liquor Fines for Civic Revenue. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/contact-designed-to-rise-vertically-and-hover-in-air.html | CONTACT"; DESIGNED TO RISE VERTICALLY AND HOVER IN AIR | True | By Reginald M. Clevelandwide World Photo. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/store-executives-see-easier-trade-expect-gain-in-sales-and-profit.html | STORE EXECUTIVES SEE EASIER TRADE; Expect Gain in Sales and Profit for Second Half of Year, but Not Over '29. MAJORITY HOLD PRICE LINES Adding Quality--Collins Cites Macy Increase--Liquid Stocks Seen as Fall Requirement. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/house-votes-to-pay-dry-victim.html | House Votes to Pay Dry Victim. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/summer-shoes-embroidered-linen-in-white-and-pastels.html | SUMMER SHOES; Embroidered Linen in White and Pastels | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/spang-will-expand-after-steel-merger-pittsburgh-pipe-producer-to.html | SPANG WILL EXPAND AFTER STEEL MERGER; Pittsburgh Pipe Producer to Double Capacity for NationalSupply Outlet. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/enrolment-heavy-in-music-courses-director-says-early-registrations.html | ENROLMENT HEAVY IN MUSIC COURSES; Director Says Early Registrations Indicate a Record for N.Y.U. Summer Session. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/items-of-a-week-few-day-for-composersanother-metropolitan-artista.html | ITEMS OF A WEEK; Few Day for Composers--Another Metropolitan Artist--A Symphonic Odyssey | True | By Olin Downes. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/ps-109-nine-wins-city-title-by-64-queens-team-scores-4-times-in.html | P.S. 109 NINE WINS CITY TITLE BY 6-4; Queens Team Scores 4 Times in Sixth to Overcome P.S. 158 of Manhattan. HAUSER AND McCUNE STAR Each Yields 7 Hits, While Former Fans 13 and Latter 12--Losers Gain Early 3-Run Lead. Meany's Hit Starts Rally. Bases Filled in Eighth. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/more-poisoners-to-die-two-hungarian-women-sentenced-two-men-get.html | MORE POISONERS TO DIE.; Two Hungarian Women Sentenced --Two Men Get Life Terms. | True | Wireless to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/portuguese-watch-agitation-in-spain-radical-propaganda-in-efforts.html | PORTUGUESE WATCH AGITATION IN SPAIN; Radical Propaganda in Efforts to Achieve Republic Leads to Uneasiness. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/hebard-takes-net-title-triumphs-over-ty-cobb-jr-in-final-of-hill.html | HEBARD TAKES NET TITLE; Triumphs Over Ty Cobb Jr. in Final of Hill School Tourney. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/republicans-work-on-jersey-planks-leaders-will-meet-tomorrow-in.html | REPUBLICANS WORK ON JERSEY PLANKS; Leaders Will Meet Tomorrow in Trenton to Prepare for State Convention. MORROW TO BE SPEAKER More Proposals Made for Wet Plank--National Referendum Is Suggested. National Referendum Proposed. Democratic Wet Plank Likely. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/would-simplify-air-rules-to-stimulate-cuban-flying.html | WOULD SIMPLIFY AIR RULES TO STIMULATE CUBAN FLYING | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/whites-win-polo-match-beat-blues-85-at-eatontown-club-field.html | WHITES WIN POLO MATCH; Beat Blues, 8-5, at Eatontown Club Field. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/lacey-of-colgate-gets-track-triple-wins-100-220-and-high-jump-and.html | LACEY OF COLGATE GETS TRACK TRIPLE; Wins 100, 220 and High Jump and Is Anchor on N.Y.A.C. Relay Squad Which Also Scores. 8 MEET RECORDS BROKEN Hollywood Inn Club Victor in Seniorand Intermediate Groups in Westchester County Games. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/assigns-4620000-liens-brown-gives-second-mortgages-in-trust-for.html | ASSIGNS $4,620,000 LIENS.; Brown Gives Second Mortgages in Trust for Note Issue. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/fox-terrier-wins-best-dog-honors-pendley-calling-of-blarney.html | FOX TERRIER WINS BEST DOG HONORS; Pendley Calling of Blarney, Wire-Haired, Owned by Bates, Scores at Rye. CH. LITTLE EMIR TRIUMPHS Leads Toy Group, While Inglehurst Reward Heads Sporting Dogs-- Annie Tipp Topp Victor. Strong Entry Benched. Rowcliffe Ring Leader Wins. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/miss-mary-clark-to-wed-tomorrow-her-marriage-toy-na-rockefeller-in.html | MISS MARY CLARK TO WED TOMORROW; Her Marriage toy N.A. Rockefeller in St. Asaph's P.E.Church, Bala, Pa.DEAN BIRD TO OFFICIATEJohn D. Rockefeller 3d to Be HisBrother's Best Many--Their Wedding Trip Around the World. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/casino-sues-city-of-nice-asks-12500000-for-losses-due-to-chartering.html | CASINO SUES CITY OF NICE.; Asks $12,500,000 for Losses Due to Chartering of Rival Gould House. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/admiral-byrd-and-his-dog.html | ADMIRAL BYRD AND HIS DOG | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/troy-award-goes-to-murphys-entry-gold-coin-chosen-as-grand-champion.html | TROY AWARD GOES TO MURPHY'S ENTRY; Gold Coin Chosen as Grand Champion Saddle Horse as Show Comes to Close. BLENDON BOY IS VICTOR Takes Ribbon for Heavyweight Saddle Horses-- Raquel Wins in Lightweight Polo Mount Event. Johnny Walker Victor. Joan Adams Shared Honors. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/soviet-agent-is-sought-finnish-police-unable-to-clear-up-protest-on.html | SOVIET AGENT IS SOUGHT.; Finnish Police Unable to Clear Up Protest on Bill. | True | Wireless to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/toreador-dies-in-poverty-vargas-killed-1126-bulls-but-lost-fortune.html | TOREADOR DIES IN POVERTY.; Vargas Killed 1,126 Bulls, but Lost Fortune on His Musical Plays. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/sunshine-city-brick-homes.html | Sunshine City Brick Homes. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/flowers-in-japan.html | FLOWERS IN JAPAN. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/the-watchtower-views-of-america-defeat-of-simmons-and-reported-doom.html | THE WATCH-TOWER: VIEWS OF AMERICA; Defeat of Simmons and Reported Doom of Heflin Denote Party Loyalty in the South Extent of the Defection. The Case of Mr. Heflin. SIGNS IN THE SOUTH OF PARTY LOYALTY Defeat of Simmons and the Reported Doom of Heflin as Viewed in Georgia. The Senator's Statement. Georgia's Senate Race. | True | By Julian Harris. Editorial Correspondence, The New York Times | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/great-neck-auction-tract-of-333-lots-in-kennelly-sale-next-saturday.html | GREAT NECK AUCTION.; Tract of 333 Lots in Kennelly Sale Next Saturday. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/the-potters-machine-creates-beauty-qualities-of-the-craftsmans-work.html | THE POTTER'S MACHINE CREATES BEAUTY; Qualities of the Craftsman's Work Newly Achieved In Mass Production DECORATING THE SUN ROOM | True | By Walter Rendell Storey | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/hails-byrds-feats-as-epochmaking-report-of-scientists-praising.html | HAILS BYRD'S FEATS AS EPOCH-MAKING; Report of Scientists, Praising Admiral, Is Inserted in Congressional Record. "ACHIEVEMENTS WILL LIVE" Noted Men Join in Comparing Polar Hero to Other Famous Discoverers and Travelers. Ranked With Great Explorers. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/turkish-women-now-free-carve-out-a-new-life-western-ideas-have-come.html | TURKISH WOMEN, NOW FREE CARVE OUT A NEW LIFE; Western Ideas Have Come Quickly to Young Girls, But the Older Generation Is Dazed by Its "Rights" FREEDOM FOR WOMEN OF TURKEY | True | By Lucille Saunders | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/rum-running-shifting-back-to-island-bases-canadas-embargo-on.html | RUM RUNNING SHIFTING BACK TO ISLAND BASES; Canada's Embargo on Shipments to This Country Puts a Greater Burden on the Coast Guard. Flow to Islands. New Activity Seen. | True |  | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/letters-to-the-editor-from-readers-of-the-times-on-topics-roadside.html | LETTERS TO THE EDITOR FROM READERS OF THE TIMES ON TOPICS; ROADSIDE BILLBOARDS OCCUPY HIGHLY ANOMALOUS POSITION There Is No Legitimate Reason for Them, but Outdoor Advertising Is Necessary ADVICE TO YOUNG AUTHORS They Must Learn to Suffer, Fail and Yet Hope On, Mr. Burgin Declares ADVOCATING BURIAL AT SEA A DISTINGUISHED GUEST MORE AND FASTER INCREASES IN WALES SEEN AS A REMEDY Moreover, Mr. Woll Says, Upward Trend Must Be Steady to Hold Buying Power REVIVAL OF GOTHIC ARCHITECTURE THE TARIFF AND THE WORKER Protective Measure Has Never Functioned to Benefit Wage Earners CONGRESS AND POWER RATES HAVE ARABS TURNED CANNIBALS? MR. HENRIQUES DEFENDS HIS POSITION ON THE CONSTITUTION We, the People, Have Not Left Ourselves at Mercy of Legislatures, He Maintains | True | GERALD P. HERSEY.GEORGE B. BURGIN.FREDERICK L. HOFFMAN.HERBERT STRATTON.R. CLIFTON STURGIS.MATTHEW WOLL.A.S. LEITCH.EDWARD S. CORWIN.HANNA KHALAF.FERNANDO HENRIQUES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/some-wheat-sells-at-50c-bushel-loss-holders-let-go-as-decline-sends.html | SOME WHEAT SELLS AT 50C BUSHEL LOSS; Holders Let Go as Decline Sends December Under $1 With Rest of Deliveries. 1930 BOTTOM IN JULY CORN Oats Fall to 35c on Next Month's Contracts--Rye Lowest Since 1900. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/science-gives-new-miracles-to-aviation-a-picture-of-changes-to-be.html | SCIENCE GIVES NEW MIRACLES TO AVIATION; A Picture of Changes to Be Wrought on Air Travel and War by Strange Devices From the Laboratory SCIENCE HELPS THE AVIATOR | True | By T.j.c. Martyn | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/starke-fla-bank-closes-directors-shut-doors-because-of-heavy.html | STARKE (FLA.) BANK CLOSES; Directors Shut Doors Because of Heavy Withdrawals. | True |  | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/dynamite-truck-hits-auto-no-explosion-occurs-but-six-on-way-to.html | DYNAMITE TRUCK HITS AUTO; No Explosion Occurs, but Six on Way to Wedding Are Hurt One Badly. | True |  | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/philadelphia-gang-trapped-by-police-detectives-mingled-with-men-to.html | PHILADELPHIA GANG TRAPPED BY POLICE; Detectives Mingled With Men to Catch 15 of Band in Quaker City and Three in Camden. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/penn-teams-end-successful-year-baseball-basketball-victories-aid.html | PENN TEAMS END SUCCESSFUL YEAR; Baseball, Basketball Victories Aid Mark of 85 Triumphs, 68 Defeats, 3 Ties. ELEVEN HAD GOOD SEASON Won 7 and Lost 2 Gridiron Contests--Track and Soccer SquadsLed Rivals. Football Team Successful. Swimmers Won Three Meets. | True | Times Wide World Photo. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/drowns-at-coney-island-unidentified-man-taken-from-surf-in-first.html | DROWNS AT CONEY ISLAND.; Unidentified Man Taken From Surf In First Fatality of Season. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/st-bernard-dog-of-alps-is-being-ousted-by-progress-the-traditional.html | ST. BERNARD DOG OF ALPS IS BEING OUSTED BY PROGRESS; The Traditional Shaggy Life Saver Has Rivals in the Thermos Bottle and the Telephone The Monastery's Founder. Origin of the Strain. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/new-york-farm-sales.html | New York Farm Sales. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/exaide-of-denver-mayor-indicted.html | Ex-Aide of Denver Mayor Indicted. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/canadian-grain-stocks.html | Canadian Grain Stocks. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/long-newark-lease-bamberger-annex-building-taken-for-branch-store.html | LONG NEWARK LEASE.; Bamberger Annex Building Taken for Branch Store. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/a-tea-dance-for-elsie-kenyon.html | A Tea Dance for Elsie Kenyon. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/to-lay-bronx-memorial-stone.html | To Lay Bronx Memorial Stone. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/home-zone-likely-in-east-34th-st-midtown-tunnel-new-offices-and.html | HOME ZONE LIKELY IN EAST 34TH ST.; Midtown Tunnel, New Offices and Razing of 'L' Spur to Aid Growth. MANY BUILDINGS OBSOLETE Second Avenue Subway Plan Is Deemed Likely to Foster Rejuvenation of Area Near River. Tunnel to Relieve Traffic. | True | | |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/tenant-shoots-janitor-victim-dangerously-wounded-in-argument-over.html | TENANT SHOOTS JANITOR.; Victim Dangerously Wounded in Argument Over Dirty Windows. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/red-broadcasts-vote-appeal-by-tricking-german-station.html | Red Broadcasts Vote Appeal By Tricking German Station | True | Special Cable to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/chicago-mobilizes-to-fight-the-gang-the-killing-of-a-reporter-spurs.html | CHICAGO MOBILIZES TO FIGHT THE GANG; The Killing of a Reporter Spurs a Search for the Pressure Against Law. A Former Crossing Over. The Law of the Gun. Indifferent to Publicity. Two Honest Men. Factor of Corrupt Politics. Long Fight Foreseen. | True | By S.j. Duncan-Clark. Editorial Correspondence, Ths New York Times | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/bible-in-an-eskimo-language.html | Bible in an Eskimo Language. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/move-to-oust-texas-county-officers.html | Move to Oust Texas County Officers | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/joffre-sees-statue-of-himself-dedicated-feeble-but-stands-2hour.html | Joffre Sees Statue of Himself Dedicated; Feeble, but Stands 2-Hour Ceremony Well | True | Special Cable to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/u-of-nc-gets-100000-john-m-morehead-and-rl-patterson-give-sum-for.html | U. OF N.C. GETS $100,000.; John M. Morehead and R.L. Patterson Give Sum for Carillon Tower. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/daniel-oconnell-irish-liberator-stephen-gwynn-records-the.html | Daniel O'Connell, Irish Liberator; Stephen Gwynn Records the Tempestuous Career of tnem Hibernian Danton Who Fought for Catholic Emancipation | True | By P.w. Wilson | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/the-employment-figures-governments-may-estimate-compared-with-other.html | THE EMPLOYMENT FIGURES.; Government's May Estimate, Compared With Other Periods. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/kansas-griped-by-harvest-fever-huge-wheat-crop-begins-to-move.html | Kansas Griped by Harvest Fever; Huge Wheat Crop Begins to Move; Railroads, Cities and Farms Are Active as the Business of Cutting, Threshing and Hauling 100,000,000 Bushels of Grain Claims State Interest. Busy Days for All. Reduced Acreage and Prices. | | By W.g. Clugston. Editorial Correspondence, The New York Times | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/science-brings-to-us-a-unique-radio-city-great-broadcasting-centre.html | SCIENCE BRINGS TO US A UNIQUE RADIO CITY; Great Broadcasting Centre to Be Built in New York by John D. Rockefeller Jr. an Associates Promises to Open a New era in the Fields of Amusement and Education, and by Television to Carry Throughout the Country Glimpses of the Stirring Events of the Day Start of Broadcasting. Radio's New Associates. Millions in Investments. Symphony Director. A Program for the Future. The New Showmanship. An Aid to Television. | True | By Orrin E. Dunlap Jr. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/a-milwaukee-judge.html | A MILWAUKEE JUDGE. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/jackdaws-strut-and-other-recent-works-of-fiction-tales-of-adventure.html | "Jackdaws Strut" and Other Recent Works of Fiction; TALES OF ADVENTURE AN IRISH ROMANCE GENTLEMEN OF THE JURY INHERITED RELIGION OPPENHEIM STORIES A MEXICAN THRILLER LIFE ON THE MOSELLE A FEARLESS MAIDEN SOUTH AMERICAN VENDETTAS THE LATIN QUARTER | True | | |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/washington-state-enrolls-1557540-population-increased-1473-per-cent.html | WASHINGTON STATE ENROLLS 1,557,540; Population Increased 14.73 Per Cent in Ten Years--Utah's Total Is 502,640. | | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/airport-for-galveston.html | AIRPORT FOR GALVESTON. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/population-shifts.html | Population Shifts. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/missing-husband-drowned-6-year-search-for-elizabeth-nj-baker-ends-at.html | MISSING HUSBAND DROWNED; 6-Year Search for Elizabeth (N.J.) Baker Ends at Bay Shore, L.I. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/miss-brown-gains-final-beats-miss-ann-cumming-63-62-in-montclair.html | MISS BROWN GAINS FINAL; Beats Miss Ann Cumming, 6-3, 6-2, in Montclair Net Tourney. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/dartmouth-stars-to-return-in-1931-champion-nine-loses-only-3.html | DARTMOUTH STARS TO RETURN IN 1931; Champion Nine Loses Only 3, McDonough, Hollstrom and Jeremiah, by Graduation. FRESHMEN ALSO TO HELP Entire Varsity Infield Which Assisted in Winning Title This Year Will Be Intact. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/oregon-takes-up-the-tariff-issue-a-hot-campaign-looms-in-fall.html | OREGON TAKES UP THE TARIFF ISSUE; A Hot Campaign Looms in Fall Election, With Lumber Men Showing Discontent. Tariff Discontent. The Fan Campaign. Season's Tourist Traffic. | True | By Wallace S. Wharton. Editorial Correspondence, The New York Times | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/babylon-advantages-electric-rail-extension-is-proposed-to-patchogue.html | BABYLON ADVANTAGES.; Electric Rail Extension Is Proposed to Patchogue. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/gretna-green-marriages-may-be-curbed.html | GRETNA GREEN MARRIAGES MAY BE CURBED | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/voliva-praises-byrd-zionist-leader-says-bible-cosmography-unlocks.html | VOLIVA PRAISES BYRD.; Zionist Leader Says "Bible Cosmography" Unlocks Antarctic Mystery. | True | By Telegraph To the Editor of the New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Accelerator. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/motors-and-motor-men-new-ryan-headlight-severe-tire-test-automobile.html | MOTORS AND MOTOR MEN; New Ryan Headlight. Severe Tire Test. Automobile Salon Dates. New International Trucks. De Luxe Rxos. Truck Association Outing. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/byproducts-the-face-seems-familiar.html | BY-PRODUCTS.; The Face Seems Familiar. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/hollywood-in-high-gear-the-film-capital-increases-production.html | HOLLYWOOD IN HIGH GEAR; The Film Capital Increases Production Expenses, Ignoring Business Reports The Enterprising Warners. Concentration of Companies. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/high-court-hears-waterfront-plea-case-involves-shipping-facilities.html | HIGH COURT HEARS WATERFRONT PLEA; Case Involves Shipping Facilities Near Bremen Pier in Brooklyn. CLAIMS $1,000 DAILY LOSS United Dry Docks Company Seeks Relief From Injunction Granted by Justice Strong. Pier Ownership. Says Dry Dock Is Necessary. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/1000000-awarded-to-ross-creditors-supreme-court-here-voids-trust.html | $1,000,000 AWARDED TO ROSS CREDITORS; Supreme Court Here Voids Trust Canadian Financier Created for His Wife. $125,000 IS WITHHELD Justice Holds Fund Given by Noted Horseman as Marriage Settlement to Be Inviolate. Canadian Experts Testified. Had $10,000,000 in 1916. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/bank-clerk-dead-in-river-joseph-vincent-of-yonkers-drowned-on.html | BANK CLERK DEAD IN RIVER.; Joseph Vincent of Yonkers Drowned on Motorboat Trip Last Monday. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/the-south-cities-astride-the-centuries-typifying-the-old-and-the.html | THE SOUTH: CITIES ASTRIDE THE CENTURIES; Typifying the Old and the New, They Cling Steadfastly to Tradition as They Move Swiftly Toward the Future THE SOUTH: CITIES ASTRIDE THE CENTURIES | True | By Anne O'Hare McCormick | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/navy-sports-squads-to-remain-active-games-during-summer-expected-to.html | NAVY SPORTS SQUADS TO REMAIN ACTIVE; Games During Summer Expected to Provide Good Material for the Coaches. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/64-to-vie-in-net-tourney-long-island-mens-title-play-starts.html | 64 TO VIE IN NET TOURNEY.; Long Island Men's Title Play Starts Tomorrow at Jackson Heights. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mad-squirrel-of-white-plains-draws-protests-for-attacks.html | 'Mad Squirrel of White Plains' Draws Protests for 'Attacks' | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/berengaria-here-late-to-sail-again-tonight-delayed-36-hours-by.html | BERENGARIA HERE LATE, TO SAIL AGAIN TONIGHT; Delayed 36 Hours by Damaged Turbine, Liner Will Leave Without Repairs. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/otto-kahn-optimistic-prospects-are-great-as-ever-banker-says-in.html | OTTO KAHN OPTIMISTIC.; "Prospects Are Great as Ever," Banker Says in Chicago. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/todays-programs-in-citys-churches-lutheran-pastors-will-mark-400th.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Lutheran Pastors Will Mark 400th Anniversary of Reading of Augsburg Confession. SPECIAL MUSIC TO BE GIVEN Several Clergymen Will Take Up the Resignation of Dr. Delany From Episcopal Faith. Baptist. Christian Science. Congregational. Disciples. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/helicopter-design-new-craft-four-years-in-making-to-test-ability-to.html | HELICOPTER DESIGN NEW; Craft Four Years in Making to Test Ability to Rise Straight Up and Hover Over Given Spot | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/motorfast-annexes-trot-scores-on-the-mansfield-track-twinkling-dream.html | MOTORFAST ANNEXES TROT.; Scores on the Mansfield Track-- Twinkling Dream Wins Pace. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/a-sick-anteater-creates-zoo-problem.html | A. SICK ANT-EATER CREATES ZOO PROBLEM | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/transatlantic-in-frankfort-premiere-of-george-antheils-operanovel.html | TRANSATLANTIC" IN FRANKFORT; Premiere of George Antheil's Opera–Novel American Work Contrasted With Other Recent Productions | True | By Alfred Einstein. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mohansic-board-meets-will-speed-condemnation-of-four-acre-plot.html | MOHANSIC BOARD MEETS; Will Speed Condemnation of Four Acre Plot Sought by City. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/kilmarnock-is-victor-in-canada.html | Kilmarnock Is Victor in Canada. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/counter-prices-ease-in-limited-trading-bank-stocks-are-most-active.html | COUNTER PRICES EASE IN LIMITED TRADING; Bank Stocks Are Most Active, With Trend Lower–Insurance Shares Neglected. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/hogan-wins-coast-golf-title.html | Hogan Wins Coast Golf Title. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/harry-franck-in-scandinavia-the-veteran-travel-writer-ranges.html | Harry Franck in Scandinavia; The Veteran Travel Writer Ranges Through Norway, Sweden, Finland and Iceland | True | By Rose C. Feld | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/arthur-s-draper-honored-dinner-given-to-editor-by-herald-tribune.html | ARTHUR S. DRAPER HONORED; Dinner Given to Editor by Herald Tribune Associates. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/types-of-art-mingled-homogeneity-present-but-stimulus-of-curiosity.html | TYPES OF ART MINGLED; Homogeneity Present, but Stimulus of Curiosity Fails to Appear | True | By Elisabeth Luther Cary. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/results-of-matches-played-yesterday-on-links-in-the-metropolitan.html | Results of Matches Played Yesterday on Links in the Metropolitan District | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/seasonal-dullness-confronts-business-weeks-reports-indicate-little.html | SEASONAL DULLNESS CONFRONTS BUSINESS; Week's Reports Indicate Little Change Is to Be Expected Before Autumn. BANK CLEARINGS INCREASE Lowering of Rediscount Rate Is Seen as Important Factor in Trade Revival. METAL MARKETS WEAKEN Steel Output as a Whole Shows Further Drop-- Reports From Federal Reserve Areas. Stimulus in Easy Credit Seen. Non-Ferrous Metals Weak. TRADE HERE CONTINUES QUIET Week's Business Marked by Some Activity in Seasonal Lines. SEASONAL DULLNESS CONFRONTS BUSINESS RETAIL TRADE IMPROVED, New England Manufacturing Continues Below Last Year. BUILDING ACTIVITY GROWS. Philadelphia Has Big Structures Under Way and Will Start Others. RICHMOND BUILDING DROPS. Retail Trade Gained In May but Wholesale Fell Off. BANKS SHOW PROSPERITY. Four in Atlanta Will Pay Out $1,324,000 in Dividends. CHICAGO EXPECTS ADVANCE. Wholesalers Look for Marked Revival of Trade This Week. PREPARE FOR DULL SUMMER. St. Louis District Business Interest Look for Pick-Up in Fall. OHIO GAINS IN BUILDING. Industry in General Is Less Active, With Iron and Steel Slow. KA | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/buyers-cutting-trips-but-offices-are-busy-attention-turns-to.html | BUYERS CUTTING TRIPS BUT OFFICES ARE BUSY; Attention Turns to Clearance Sales--Fall Dress Lines Feature Cantons. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/bethlehem-awards-first-aid-prizes-steel-company-graduates-1000-men.html | BETHLEHEM AWARDS 'FIRST AID' PRIZES; Steel Company Graduates 1,000 Men in Rescue Work and Accident Prevention. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/babylon-will-open-show-on-thursday-fiftyfour-classes-of-horses-will.html | BABYLON WILL OPEN SHOW ON THURSDAY; Fifty-four Classes of Horses Will Be Judged in the ThreeDay Exhibition.E.W. HOPPING TO OFFICIATEPolo Mounts to Be Passed On by Him--Fairfield County HuntClub Issues Prize Lists. Extra Day Is Added. Exhibition Dates Advanced. | True | By Henry R. Ilsley. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mit-to-get-500000-boston-university-will-receive-like-amount-under.html | M.I.T. TO GET $500,000.; Boston University Will Receive Like Amount Under Inventor's Will. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/books-for-children.html | Books for Children | True | By Anne T. Eaton | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/asher-b-stout-dies-at-97.html | Asher B. Stout Dies at 97. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/ccny-sport-squads-won-21-and-lost-20-undefeated-track-team-led-by.html | C.C.N.Y. SPORT SQUADS WON 21 AND LOST 20; Undefeated Track Team Led by Bullwinkle Set Pace During Past Season. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/two-new-hupmobiles-the-new-hupmobile-eight.html | TWO NEW HUPMOBILES; THE NEW HUPMOBILE EIGHT | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/india-expels-american-missionary-asked-to-quit-country-he-notifies.html | INDIA EXPELS AMERICAN.; Missionary Asked to Quit Country, He Notifies Boston Board. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/hospital-differentiation-the-difference-between-private-and.html | HOSPITAL DIFFERENTIATION.; The Difference Between Private and Proprietary Institutions. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/socialists-plan-for-campaign.html | Socialists Plan for Campaign. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/union-backs-ruling-on-brooklyn-shops-accepting-ingersoll-decision.html | UNION BACKS RULING ON BROOKLYN SHOPS; Accepting Ingersoll Decision, Cloak Makers' President Orders Work Withheld. McCOOEY MAY GET HEARING Impartial Chairman Agrees to Discuss Grievances of Accused Group--Calls Facts "Disturbing." | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/miss-macdonalds-bridal-notables-at-american-girls-wedding-to-ng.html | MISS MacDONALD'S BRIDAL; Notables at American Girl's Wedding to N.G. Tyson in Paris. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/talkie-sessions-continue-germanamerican-conferees-likely-to-hold.html | TALKIE SESSIONS CONTINUE.; German-American Conferees Likely to Hold Discussions All Week. | True | Special Cable to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/weekend-cables-views-of-europe-the-power-conference-at-berlin.html | WEEK-END CABLES: VIEWS OF EUROPE; The Power Conference at Berlin Promotes an Understanding of Common Problems Exchanging Information. Lower Costs an Aim. BERLIN CONFERENCE HELPS POWER MEN Languages of the Conference. | True | By Kendall Foss. Special Cable To the New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/curtius-calls-on-us-to-organize-peace-reich-foreign-minister-on.html | CURTIUS CALLS ON US TO ORGANIZE PEACE; Reich Foreign Minister on Radio Gives Aims of Academy as Stresemann Memorial. SEES GOAL SAME AS OURS Says Germans, as Men Knowing How to Fight, Want Peaceful Settlement of All Conflicts. ASSAILS VERSAILLES PACT Stresses Nation's Good-Will Despite "Most Unjust of Peace Treaties" --For Maximum Disarmament. Sackett Endorses Movement. Stresses Our Aid. Seen Community of Purpose. Most Unjust of Treaties." A Traffic Analogy. The Academy's Task. | True | Wireless to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/grape-growners-organize-hudson-valley-cooperative-formed-with-500.html | GRAPE GROWNERS ORGANIZE.; Hudson Valley Cooperative Formed With 500 Members. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/federal-surplus-is-now-assured-large-income-tax-receipts-and-high.html | FEDERAL SURPLUS IS NOW ASSURED; Large Income Tax Receipts and High Customs Collections Boost Government Total.' IMPORTS RUSH IS A FACTOR Expenditures for the Fiscal Year Are Now Expected to Pass $4,000,000,000. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/along-the-highways-of-finance-speculators-providing-assured.html | ALONG THE HIGHWAYS OF FINANCE; Speculators Providing Assured Incomes--"23" and the House of Morgan--Wall Street's Unselfish Man. Annuities in Demand. A Number to Remember. The Investment Trust Favorite. A Reward for Unselfishness. The Tariff and the Market. To Study Tariff Effects. U.S. Steel as an Advertiser. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/tariff-cuts-italian-cheese-cargo.html | Tariff Cuts Italian Cheese Cargo. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/expands-air-mail-to-south-america-glover-announces-changes-in.html | EXPANDS AIR MAIL TO SOUTH AMERICA; Glover Announces Changes in Schedules and Extension of Service. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/horseshoe-pitchers-meet-today.html | Horseshoe Pitchers Meet Today. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/why-he-wants-to-know.html | WHY HE WANTS TO KNOW. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/frank-l-baker.html | Frank L. Baker. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/less-cotton-spinning-in-may.html | Less Cotton Spinning in May, | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/nancy-m-edmond-engaged-to-marry-high-school-teachers-betrothal-to.html | NANCY M. EDMOND ENGAGED TO MARRY; High School Teacher's Betrothal to James H. Kenney of Malden, Mass., Announced.SHE IS GENEVA GRADUATEHer Fiance Is to Be an Instructor in Latin at Syracuse University Next Year. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/germany-hopeful-of-tariff-revisions-but-foreign-office-sees-danger.html | GERMANY HOPEFUL OF TARIFF REVISIONS; But Foreign Office Sees Danger to Trade From World-Wide Effect of Our New Law. INCREASED BURDEN FEARED Other Countries Are Expected to Pass Anti-Dumping Measures to Combat America. Severe Effect Anticipated. Germany Already Burdened. | True | Special Cable to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/appeal-suit-to-give-nomination-to-brown-counsel-for-defeated.html | APPEAL SUIT TO GIVE NOMINATION TO BROWN; Counsel for Defeated Pennsylvania Gubernatorial Candidate Get a Hearing. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/brown-takes-lead-in-archery-event-scores-1236-points-in-american.html | BROWN TAKES LEAD IN ARCHERY EVENT; Scores 1,236 Points in American and MetropolitanRounds at Ardsley. MISS DUGGAN LEADS WOMENRegisters Total Score of 1,041 inTwo Rounds, the Columbiand Metropolitan. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/plans-to-sail-to-athens-ng-congopolos-to-set-out-next-week-in.html | PLANS TO SAIL TO ATHENS; N.G. Congopolos to Set Out Next Week in 16-Foot Boat. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/start-veterans-branch-new-jersey-eagles-create-new-wing-within.html | START VETERANS' BRANCH; New Jersey Eagles Create New Wing Within Their Order. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/senate-body-votes-wickersham-fund-committee-proposes-50000.html | SENATE BODY VOTES WICKERSHAM FUND; Committee Proposes $50,000 Appropriation for Inquiry Limited to Dry Law. VETERANS' BILL UP MONDAY House Leaders Talk of Caucus to Help Insure Adjournment by Saturday. Jones Would Broaden Scope. Three Weeks to Ratify Treaty. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/prohibition-issue-in-missouris-race-the-tariff-misses-but-the-wet-a.html | PROHIBITION ISSUE IN MISSOURI'S RACE; The Tariff Misses, but the Wet and Dry Lines Are Forming for Battle. The Rally as a Spectacle. Senator Reed as Headliner. Company for Free Trade | True | By Louis Lacoss. Editorial Correspondence, The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/radio-programs-scheduled-for-current-week-radio-programs.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK; RADIO PROGRAMS | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/city-got-more-than-80000-by-towing-off-parked-cars.html | City Got More Than $80,000 By Towing Off Parked Cars | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/reaffirms-retirement-michigan-governor-finds-little-praise-in.html | REAFFIRMS RETIREMENT.; Michigan Governor Finds Little Praise in Office. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/henry-wilson-thomas-american-sculptor-and-editor-dies-in-florence.html | HENRY WILSON THOMAS.; American Sculptor and Editor Dies in Florence, Italy. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/assails-roosevelt-for-salary-vetoes-ward-contrasts-assent-to-bronx.html | ASSAILS ROOSEVELT FOR SALARY VETOES; Ward Contrasts Assent to Bronx Increases With Disapproval of Up-State Proposals. FALL CAMPAIGN DISCUSSED Attorney General, Candidate for Governor, Tells Republicans Democrats Have Provided Plenty of Issues. Lays Inconsistency to Governor. Criticizes Veterans' Bill Veto. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/garden-party-aids-new-york-infirmary-entertainment-is-given-at.html | GARDEN PARTY AIDS NEW YORK INFIRMARY; Entertainment Is Given at Greystone, the Yonkers Estate of Samuel Untermyer. A Tea for Miss Andre Rieder. Madelynne Dunn Is Hostess. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/methodists-go-to-carmel-summer-school-for-ministers-to-be-held-at.html | METHODISTS GO TO CARMEL; Summer School for Ministers to Be Held at Drew Seminary. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/doctors-meet-tomorrow-american-medical-association-will-convene-in.html | DOCTORS MEET TOMORROW.; American Medical Association Will Convene in Detroit. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/ministers-to-confer-will-join-other-religious-workers-meetings-here.html | MINISTERS TO CONFER.; Will Join Other Religious Workers' Meetings Here Tomorrow. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/hailstorm-halts-meadow-brook-polo-one-game-in-fourth-period-and-two.html | HAILSTORM HALTS MEADOW BROOK POLO; One Game in Fourth Period and Two Others Ready to Begin -- Ramblers Play Today. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/fled-after-sale-of-the-beeches-to-coolidge-mrs-comey-was-swamped-by.html | Fled After Sale of the Beeches to Coolidge; Mrs. Comey Was Swamped by Mail and Visitors | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/wg-patterson-divorced-former-trade-commissioners-wife-wins-decree.html | W.G. PATTERSON DIVORCED.; Former Trade Commissioner's Wife Wins Decree in New Jersey. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/money.html | MONEY. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/shields-wins-title-in-delaware-tennis-upsets-mercur-sixth-us.html | SHIELDS WINS TITLE IN DELAWARE TENNIS; Upsets Mercur, Sixth U.S. Ranking Player, on Wilmington Grass Court, 6-1, 6-2,11-9. HALL VICTOR IN DOUBLES Paired With Mercur, He Beats Muchielsen and Muench for Crown, 6-2, 6-3, 7-5. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/16-drowned-off-papua-magistrate-and-his-four-children-die-in.html | 16 DROWNED OFF PAPUA.; Magistrate and His Four Children Die in Gale--Wife Saved. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/guild-cutups-some-fairly-pertinent-details-about-the-bright-young.html | GUILD CUT-UPS; Some Fairly Pertinent Details About the Bright Young Men and Women Who Wrote "The Garrick Gaieties" | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/princeton-reopens-july-1-summer-session-will-be-under-the-direction.html | PRINCETON REOPENS JULY 1.; Summer Session Will Be Under the Direction of Prof. Albion. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/canadians-buying-up-own-securities-here-take-advantage-of-depressed.html | CANADIANS BUYING UP OWN SECURITIES HERE; Take Advantage of Depressed Market Conditions to Make Heavy Purchases. PLACE NEW LOANS AT HOME Indication Is Seen That Dominion Banks Feel Less Need of Wall Street Aid. Canada Once Heavy Borrower. Other Factors in Shift. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/taxation-a-topic-in-west-virginia-making-the-same-valuation-for.html | TAXATION A TOPIC IN WEST VIRGINIA; Making the Same Valuation for Utility Rates and Tax Levies Proposed. Reductions Granted, Disparity as to Utilities. One Basis Is Urged, Intention of the Legislature. | True | By James W. Weir. Editorial Correspondence, The New York Times | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/stewart-sets-golf-course-record.html | Stewart Sets Golf Course Record. | True | Special to The New York Times. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/state-foreign-war-veterans-elect.html | State Foreign War Veterans Elect. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/electricity-has-built-an-empire-in-america-carriers-of-electric.html | ELECTRICITY HAS BUILT AN EMPIRE IN AMERICA; CARRIERS OF ELECTRIC POWER | True | By John Winthrop Hammond. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/mr-arliss-favors-talkers-films-and-plays.html | MR. ARLISS FAVORS TALKERS; Films and Plays. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/kleisrath-to-seek-gold-cup-victory-speedboat-designer-to-try-to.html | KLEISRATH TO SEEK GOLD CUP VICTORY; Speedboat Designer to Try to Build Record-Breaking Craft for Races. PURCHASES HOTSY-TOTSY He Will Make Experiments With Bragg's Old Boat--Course for Event on Shrewsbury Changed. River Has Been Dredged. Course Close to Shore. Warning to Drivers Issued. Long Beach Regatta Today. | True | By Vernon van Ness. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/bisons-5-in-first-defeat-jersey-city-buffalo-triumphs-in-third-game.html | BISONS' 5 IN FIRST DEFEAT JERSEY CITY; Buffalo Triumphs in Third Game of Series--West Drives Homer and Two Doubles. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/student-wins-essay-prize-legion-post-to-give-gold-medal-to-st.html | STUDENT WINS ESSAY PRIZE; Legion Post to Give Gold Medal to St. Peter's Parochial Scholar. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/american-legion-in-france-elects.html | American Legion in France Elects. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/argentine-farmers-propose-reprisals-ask-government-to-adopt-a.html | ARGENTINE FARMERS PROPOSE REPRISALS; Ask Government to Adopt a Defensive Tariff Unless Washington Cuts Rates. FAVOR A STUDY OF COSTS On Such a Survey They Would Base a Plea to Us--La Nacion Sees Our Duties Rooted in Prejudice. | True | Special Cable to THE NEW YORK TIMES. | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/fire-damages-watch-hill-home.html | Fire Damages Watch Hill Home. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/wreckers-are-defiled-by-book-shop-owner-woman-continues-business-as.html | WRECKERS ARE DEFILED BY BOOK SHOP OWNER; Woman Continues Business as Buildings Are Razed for the Juilliard School. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/the-puzzling-career-of-ercole-morselli-ercole-morselli.html | The Puzzling Career Of Ercole Morselli; Ercole Morselli. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/big-still-seized-at-palmer-mass.html | Big Still Seized at Palmer, Mass. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/german-socialist-party-grows.html | German Socialist Party Grows. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/leaders-discuss-trend-in-radio-when-should-an-old-set-be.html | LEADERS DISCUSS TREND IN RADIO; When Should an Old Set Be Replaced?--Battle for Control of Market Seen Narrowing Down No Radical Changes. Summer Radio Improved. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/brook-volo-victor-in-pace-at-newark-defeats-peter-etawah-for-the.html | BROOK VOLO VICTOR IN PACE AT NEWARK; Defeats Peter Etawah for the Second Time in Class B Event --Cub Ortolan Is Third. SIGNAL FARRAN ALSO WINS Triumphs In Straight Heats Over Glorious Guy to Capture the Two-Year-Old Trot. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-22 | 1930-06-22 | https://www.nytimes.com/1930/06/22/archives/advertising-men-to-meet-european-association-to-hold-third.html | ADVERTISING MEN TO MEET; European Association to Hold Third Convention in Brussels July 7 to 12. | True | | C1B76947,C1B76948,C1B76949,C1B76950,C1B76951,C1B76952,C1B76953 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/will-honor-representative-dampsey.html | Will Honor Representative Dampsey | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/fadden-deplores-multigod-concept-priest-contends-men-create-many.html | FADDEN DEPLORES MULTI-GOD CONCEPT; Priest Contends Men Create Many Kinds of Divinity to Suit Their Own Ends. SAYS DEITY TOUCHES ALL. Tells St. Patrick's Communicants Catholic Church Is Growing Despite Material Age. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/sports-of-the-times-this-way-for-the-big-show-an-added-danger-ruth.html | Sports of the Times; This Way for the Big Show. An Added Danger. Ruth on the Pennant Race. More Dope From the Bambino. | True | By John Kieran. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/liska-of-senators-checks-white-sox-allows-only-five-safeties-as.html | LISKA OF SENATORS CHECKS WHITE SOX; Allows Only Five Safeties as Washington's Hard Hitting Brings Easy Victory. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/knox-rotc-gets-high-rating.html | Knox R.O.T.C. Gets High Rating. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/anton-h-muller-dies-physical-director-he-taught-for-twenty-years-at.html | ANTON H. MULLER DIES; PHYSICAL DIRECTOR; He Taught for Twenty Years at Allen Stevenson School for Boys --Fostered Church Work. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/wagner-bill-knifed-la-guardia-asserts-house-committee-destroyed.html | WAGNER BILL KNIFED, LA GUARDIA ASSERTS; House Committee Destroyed Effectiveness of Employment Measure, Says New Yorker. HE CALLS ON HOUSE TO ACT Minority Report Urges Passage of Public Works Planning Bill as the Senate Adopted It. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/first-division-four-wins-eighth-contest-triumphs-over-governors.html | FIRST DIVISION FOUR WINS EIGHTH CONTEST; Triumphs Over Governors Island Poloists at Fort Hamilton by 10 to 7. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/corporation-report-exchange-buffet.html | CORPORATION REPORT.; Exchange Buffet. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/spring-lake-four-loses-bows-98-to-philadelphia-country-club-in.html | SPRING LAKE FOUR LOSES; Bows, 9-8, to Philadelphia Country Club in Extra Period. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/mother-and-daughter-die-two-hours-apart-mrs-dt-cornell-88-and-mrs-g.html | MOTHER AND DAUGHTER DIE TWO HOURS APART; Mrs. D.T. Cornell, 88, and Mrs. G. Van Deez, 41, to Be Buried at Same Time. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/nyac-golfers-led-by-jennings-scores-78-for-low-gross-at-elwanokmr.html | N.Y.A.C. GOLFERS LED BY JENNINGS; Scores 78 for Low Gross at Elwanok--Mr. and Mrs. Abeel Win in Equinox Play. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/stresses-need-for-faith-dr-steimle-sees-lesson-in-anniversary-of.html | STRESSES NEED FOR FAITH; Dr. Steimle Sees Lesson in Anniversary of Augsburg Confession. | True | | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/fire-scares-girl-inmates-false-alarm-creates-disorder-at-new-jersey.html | 'FIRE' SCARES GIRL INMATES; False Alarm Creates Disorder at New Jersey State Home. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/belief-in-judgment-held-to-be-natural-dr-buttrick-says-we-establish.html | BELIEF IN JUDGMENT HELD TO BE NATURAL; Dr. Buttrick Says We Establish Courts Because We Accept Idea of Eternal Tribunal. | True | | |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/scots-to-honor-burns-memorial-exercises-will-be-held-in-central.html | SCOTS TO HONOR BURNS; Memorial Exercises Will Be Held in Central Park Saturday. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/track-title-won-by-bronx-ymha-scores-28-points-in-meet-of-met.html | TRACK TITLE WON BY BRONX Y.M.H.A.; Scores 28 Points in Meet of Met. League of Jewish Community Associations. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/social-agencies-to-hear-craner.html | Social Agencies to Hear Craner. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/major-league-records-show-what-each-club-did-in-pennant-races.html | MAJOR LEAGUE RECORDS; Show What Each Club Did in Pennant Races During Past Week. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/seeks-rail-crossing-ban-hearing-to-plan-removal-at-mount-kisco.html | SEEKS RAIL CROSSING BAN.; Hearing to Plan Removal at Mount Kisco, Montrose, Hawthorne. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/coup-by-otto-topic-for-little-entente-meeting-this-week-to-discuss.html | COUP BY OTTO TOPIC FOR LITTLE ENTENTE; Meeting This Week to Discuss Possibility, but Those Well-Informed Discount Rumors. | True | Special Cable to THE NEW YORK TIMES. | |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/wreck-fatal-to-two-fireman-dies-of-burns-engineer-killed-in.html | WRECK FATAL TO TWO; Fireman Dies of Burns, Engineer Killed, in Derailing in West Virginia | True | | |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/sees-salmon-a-preventive-health-service-says-canned-variety.html | SEES SALMON A PREVENTIVE; Health Service Says Canned Variety Prevents Pellagra. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/attacks-inequalities-in-city-salary-rises-allen-says-519000.html | ATTACKS INEQUALITIES IN CITY SALARY RISES; Allen Says $519,000 Increase Could Buy Five Playgrounds or Help the Underpaid. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/16-records-are-set-in-weightlifting-knodle-and-rohrer-retain-titles.html | 16 RECORDS ARE SET IN WEIGHT-LIFTING; Knodle and Rohrer Retain Titles in National A.A.U. Meet at German-American A.C. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/study-island-wild-life-philadelphia-academy-party-will-visit-queen.html | STUDY ISLAND WILD LIFE.; Philadelphia Academy Party Will Visit Queen Charlotte Group. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/years-auto-deaths-466-in-connecticut-those-injured-increased-in.html | YEAR'S AUTO DEATHS 466 IN CONNECTICUT; Those Injured Increased in 1929 to 13,607 and Property Loss to $3,288,510. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/dr-call-says-meek-win-real-happiness-unitarian-pastor-cites-jesus.html | DR. CALL SAYS MEEK WIN REAL HAPPINESS; Unitarian Pastor Cites Jesus and Gandhi as Examples of Rewarded Humility. FINDS PRIDE CONTROVERTED Declares Modesty, Backed by Zeal and Merit, Is Vindicated Even in This Modern Age. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/giuliana-is-soccer-victor.html | Giuliana Is Soccer Victor. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/governor-may-rule-malta-by-ordinance-whether-ministers-will-be-kept.html | GOVERNOR MAY RULE MALTA BY ORDINANCE; Whether Ministers Will Be Kept During State of Emergency Is Still Uncertain. | True | Wireless to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/copeland-and-wagner-to-address-tammany-gov-roosevelt-will-be-away.html | COPELAND AND WAGNER TO ADDRESS TAMMANY; Gov. Roosevelt Will Be Away and Unable to Attend July 4 Celebration Here. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/chicago-sees-trade-gain-in-september-increase-in-buying-of-dry.html | CHICAGO SEES TRADE GAIN IN SEPTEMBER; Increase in Buying of Dry Goods Expected This Week From Rotary Convention. BUSINESS IS "FAIR" NOW Decline in Steel Operations Is Laid to Drop in Buying by Auto Manufacturers. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/walls-sculling-victor-captures-branning-trophy-in-metropolitan-club.html | WALLS SCULLING VICTOR; Captures Branning Trophy in Metropolitan Club Regatta. | True | | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/road-run-honors-to-schaumloffel-germanamerican-ac-entrant-first-in.html | ROAD RUN HONORS TO SCHAUMLOFFEL; German-American A.C. Entrant First in A.A.U. 8-Mile Handicap Event--95 Start. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/george-g-bournes-are-hosts-on-yacht-they-give-a-dinner-aboard-the.html | GEORGE G. BOURNES ARE HOSTS ON YACHT; They Give a Dinner Aboard the Lone Star Anchored at Southampton. GEORGE ROSES ENTERTAIN They Have Family Luncheon Party Aboard the Crescent 3d--Many Week-End Visitors. F. Taylor Evanses Arrive. Michael Hart Is Host. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/police-captain-ca-pritchard.html | Police Captain C.A. Pritchard | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/bad-girl-here-sept-15-rv-newman-acquires-dramatic-rights-to-vina.html | "BAD GIRL" HERE SEPT. 15; R.V. Newman Acquires Dramatic Rights to Vina Delmar's Novel. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/winter-wheat-irregular-quality-good-in-southwest-threshingscoming.html | WINTER WHEAT IRREGULAR.; Quality Good in Southwest Threshings--Coming Crops Need Rain. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/wimbledon-tennis-will-open-today-one-of-strongest-us-contingents-in.html | WIMBLEDON TENNIS WILL OPEN TODAY; One of Strongest U.S. Contingents in Years to Compete for English Titles. TILDEN TO FACE FYZEE Allison Will Oppose Moon, DoegWill Meet Sharpe and Van Ryn Faces Duff. Draw Favors Tilden. Easier Schedule for Lott. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/discounts-kenlon-rumor-fire-chiefs-doctor-doubts-he-or-martin-will.html | DISCOUNTS KENLON RUMOR.; Fire Chief's Doctor Doubts He or Martin Will Quit This Summer. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/testing-society-to-meet-fifty-technical-committees-to-report-at-at.html | TESTING SOCIETY TO MEET.; Fifty Technical Committees to Report at Atlantic City. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/fall-river-eleven-loses-to-rangers-scotlands-champions-beat-u-s.html | FALL RIVER ELEVEN LOSES TO RANGERS; Scotland's Champions Beat U. S. Titleholder, 6-1, Before 12,000 at Polo Grounds. SMITH TALLIES FOUR GOALS Stark Saves Losers From Shut-Out -- Glasgow Team Ends Tour With 14 Victories and No Defeats. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/french-line-orders-ship-991-feet-long-huge-new-vessel-to-have-speed.html | FRENCH LINE ORDERS SHIP 991 FEET LONG; Huge New Vessel to Have Speed of 28 Knots From Engines of 120,000 Horsepower. SHARPENS THE RIVALRY Americans, British, Germans and Italians Also Bidding for the North Atlantic Trade. | True | By P.j. Philip. Special Cable To the New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/trustee-of-estate-victor-in-test-case-first-decision-of-its-kind-in.html | TRUSTEE OF ESTATE VICTOR IN TEST CASE; First Decision of Its Kind in State Reimburses Him for Spending His Own Money. LIMITS PERSONAL LIABILITY Holds Lathers's Heirs, Not O'Gorman, Should Pay $68,384 Verdict for Injuries to Tenants. Agent Was Put in Charge. Surrogate Slater's Opinion. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/urges-annex-for-school-principal-of-girls-continuation-in-kings.html | URGES ANNEX FOR SCHOOL.; Principal of Girls' Continuation in Kings Asks More Space. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/british-troops-go-to-aid-of-ship.html | British Troops Go to Aid of Ship. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/scores-millard-dry-view-womens-moderation-league-chief-calls.html | SCORES MILLARD DRY VIEW.; Women's Moderation League Chief Calls Candidate's Stand "Bunk." | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/will-war-on-stock-fraud-district-attorneys-of-massachusetts-unite.html | WILL WAR ON STOCK FRAUD; District Attorneys of Massachusetts Unite for a Drive. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/commodity-price-indices-decreases-here-and-in-england-and-italy-are.html | COMMODITY PRICE INDICES.; Decreases Here and in England and Italy Are Shown. | True | Special to The New York Times. | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/find-body-in-lake-erie-searchers-recover-that-of-speedboat-operator.html | FIND BODY IN LAKE ERIE.; Searchers Recover That of Speedboat Operator, Seventh of 8 Lost. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/amateur-bouts-tomorrow-night.html | Amateur Bouts Tomorrow Night. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/flees-with-airplane-pilot-is-found-asleep-in-craft-at-montgomery.html | FLEES WITH AIRPLANE.; Pilot Is Found Asleep In Craft at Montgomery. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/our-decadent-males-woman-writers-blamed-for-giving-them-a-bad-name.html | OUR DECADENT MALES; Woman Writers Blamed for Giving Them a Bad Name. | True | H.K. BUTTERFIELD | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/staten-island-triumphs-scores-101-runs-to-defeat-brooklyn-cricket.html | STATEN ISLAND TRIUMPHS; Scores 101 Runs to Defeat Brooklyn Cricket Club B Team. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/lyons-man-is-killed-companion-and-three-others-are-injured-as-autos.html | LYONS MAN IS KILLED.; Companion and Three Others Are Injured as Autos Crash. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/ap-choate-dead-had-lost-fortune-former-wall-street-broker-dies-in.html | A.P. CHOATE DEAD; HAD LOST FORTUNE; Former Wall Street Broker Dies in Bellevue of Starvation and Injuries. BEGAN AS NEWSPAPER MAN Worth More Than a Million at One Time--Had Interests in Central America and Europe. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/g-virginia-luke-engaged-to-marry-new-york-girls-troth-to-j-dinsmore.html | G. VIRGINIA LUKE ENGAGED TO MARRY; New York Girl's Troth to J. Dinsmore Tew 2d Is Announced by Her Mother. WEDDING IS IN AUTUMN Bride-to-Be Made Her Debut Three Years Ago-- Fiance Is With J.P. Morgan & Co. | True | Ira L. Hill Studio. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/wisconsin-eight-holds-time-trial-conditions-not-fast-as-badgers-row.html | WISCONSIN EIGHT HOLDS TIME TRIAL; Conditions Not Fast as Badgers Row 4 Miles in 23 Minutes-- Other Oarsmen Rest. WASHINGTON SUFFERS BLOW School of the Varsity Injures Muscle and May Be Unable to Row on Thursday. | True | By Robert F. Kelley. Special To the New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/chang-spurns-nanking-plan-manchurian-governor-rejects-offer-of-a.html | CHANG SPURNS NANKING PLAN.; Manchurian Governor Rejects Offer of a Command--To Stay Neutral. | True | Wireless to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/in-fraudulent-marriage-bayonne-woman-causes-arrest-of-cuban-doctor.html | IN FRAUDULENT MARRIAGE.; Bayonne Woman Causes Arrest of Cuban Doctor, Then Drops Charges. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/greenfield-and-carts-join-reading.html | Greenfield and Carts Join Reading. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/luckes-nicknack-ahead-wins-first-of-barnegat-bay-series-to-decide.html | LUCKE'S NICKNACK AHEAD.; Wins First of Barnegat Bay Series to Decide Title Entrants. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/nyu-fund-gets-35300-15000-given-to-faculty-pensions-to-overcome.html | N.Y.U. FUND GETS $35,300.; $15,000 Given to Faculty Pensions to Overcome Deficiencies. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/the-empress-of-japan-is-docked-at-quebec-new-liner-destined-for.html | THE EMPRESS OF JAPAN IS DOCKED AT QUEBEC; New Liner, Destined for Pacific Service, One of Most Luxurious Vessels Afloat. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/robber-17-stirs-boston-by-escape-in-48-hours-he-holds-up-two-shops.html | ROBBER, 17, STIRS BOSTON BY ESCAPE; In 48 Hours He Holds Up Two Shops, Shoots Man and Tries Suicide. BAFFLES STRAIT-JACKET Boasts of "Driving Whalen" From Job--Had Broken From Reformatory Four Times. Says He "Bested Whalen." Wounded a Pawnbroker. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/3-red-officials-to-die-exuzbekistan-chief-justice-among-themkulak.html | 3 RED OFFICIALS TO DIE.; Ex-Uzbekistan Chief Justice Among Them--Kulak Also to Be Executed. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/attention-to-truth-urged-by-houghton-calvary-baptist-congregation.html | ATTENTION TO TRUTH URGED BY HOUGHTON; Calvary Baptist Congregation Warned Against Cheapening of Lofty Thoughts. PLEADS FOR BETTER LIFE Daily Need for Brotherliness Is Declared to Be Greater Than Ever Before. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/the-climbing-of-jonsong.html | THE CLIMBING OF JONSONG. | True | | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/army-deserters-escape-two-privates-flee-prison-yard-at-mitchel.html | ARMY DESERTERS ESCAPE.; Two Privates Flee Prison Yard at Mitchel Field. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/miss-jane-edson-to-wed-on-july-5-her-marriage-to-william-d.html | MISS JANE EDSON TO WED ON JULY 5; Her Marriage to William D. Livingston in St. Stephen's Episcopal Church, Sewickley, Pa.DR. HOWELL TO OFFICIATEMiss Kingsley Kohler to Be Maid of Honor-- John G. Livingston Jr.His Brother's Best Man. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/score-lovestone-wing-communists-say-renegade-section-has-no.html | SCORE LOVESTONE WING.; Communists Say "Renegade" Section Has No National Standing. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/new-outboard-mark-is-made-by-oates-covers-2618-miles-in-12hour.html | NEW OUTBOARD MARK IS MADE BY OATES; Covers 261.8 Miles in 12-Hour Endurance Test to Set Canadian Displacement Record. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/graf-zeppelin-breaks-loose-at-hamburg-subordinate-officer-lands.html | Graf Zeppelin Breaks Loose at Hamburg; Subordinate Officer Lands Craft at Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/four-mexicans-executed-die-for-killing-american-mining-engineer.html | FOUR MEXICANS EXECUTED.; Die for Killing American Mining Engineer, Sonora Governor Reports. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/spain-beats-italy-at-soccer.html | Spain Beats Italy at Soccer. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/crtticizes-hoover-on-economic-policy-german-editor-says-he-called.html | CRTTICIZES HOOVER ON ECONOMIC POLICY; German Editor Says He Called on "Prosperity Reserves" Too Soon, Without Firm Basis. SLUMP AND TARIFF FEARED Berlin Paper Contrasts Latter as a "Declaration of War" With Hoover Greetings on Power Parley. Sees Grave Situation. "A Declaration of War." | True | Special Cable to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/urges-belief-in-living-christ.html | Urges Belief in Living Christ. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/byrd-really-had-iceboxes-food-would-have-frozen-if-exposed-to-it.html | BYRD REALLY HAD ICEBOXES; Food Would Have Frozen if Exposed to Weather, It Is Explained. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/ted-shawn-makes-a-hit-in-munich.html | Ted Shawn Makes a Hit in Munich. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/returns-lost-1000-ring-boston-salesgirl-is-rewarded-by-new-york.html | RETURNS LOST $1,000 RING.; Boston Salesgirl Is Rewarded by New York Woman. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/roosevelt-endorses-inland-freight-depot-praises-port-authority-for.html | ROOSEVELT ENDORSES INLAND FREIGHT DEPOT; Praises Port Authority for Efforts to Further Welfare of City and State. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/another-vote-lost.html | Another Vote Lost. | True | L. WORTHINGTON GREEN. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/berlin-press-pessimistic-shares-views-of-reichsbank-head-on-lowered.html | BERLIN PRESS PESSIMISTIC.; Shares Views of Reichsbank Head on Lowered Bank Rate. | True | Wireless to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/four-spills-mark-long-beach-races-crawford-twice-has-accidents-in.html | FOUR SPILLS MARK LONG BEACH RACES; Crawford Twice Has Accidents in Outboard Regatta on Reynolds Channel Before 15,000. PETERSON'S BOAT WRECKED Driver Narrowly Escapes Injury asPropeller Breaks Loose and CraftHits Shack on Bank. Peterson Has Narrow Escape. Langdon Captures Honors. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/guard-hears-field-mass-services-are-part-of-sunday-program-for.html | GUARD HEARS FIELD MASS.; Services Are Part of Sunday Program for Troops at Camp Smith. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Are Announced. New Orleans, La. Mamaroneck, N.Y. Harrison, N.Y. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/53-seek-marbles-title-boy-state-champions-to-compete-at-ocean-city.html | 53 SEEK MARBLES TITLE.; Boy State Champions to Compete at Ocean City for National Honor. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/melville-d-post-gravely-ill.html | Melville D. Post Gravely Ill. | True | | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/indicates-guides-for-life-dr-dapp-says-christians-should-seek-to.html | INDICATES GUIDES FOR LIFE.; Dr. Dapp Says Christians Should Seek to Imitate the Great. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/joins-the-community-trust.html | Joins the Community Trust. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/morrow-supporters-plain-active-campaign-thomson-says-his-election.html | MORROW SUPPORTERS PLAIN ACTIVE CAMPAIGN; Thomson Says His Election Is "a Foregone Conclusion, but We Will Take No Chances." | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/yancey-describes-peruchile-flight-forced-down-by-darkness-and.html | YANCEY DESCRIBES PERU-CHILE FLIGHT; Forced Down by Darkness and Broken Oil Line in 3 Days of Flying to Santiago. LANDED IN COW PASTURE Flier, Radioing Progress Direct to The Times, Attempts Perilous Trans-Andean Hop Next. | True | By Captain Lewis A. Yancey, Pilot of the Airplane Pilot-Radio. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/requires-new-licenses-commerce-department-lays-down-rules-for.html | REQUIRES NEW LICENSES.; Commerce Department Lays Down Rules for Parachute Handling. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/essex-troop-four-wins-polo-series-conquers-saddle-river-b-team-50.html | ESSEX TROOP FOUR WINS POLO SERIES; Conquers Saddle River B Team, 5-0, in Round-Robin Play at Governors Island. HERR, HODGE LEAD SCORING Victors Turn Back Governors Island B Players, 3-0-Losing Quartets Tie, 2-2. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/mussolini-minister-arrives-here-today-de-stefani-finance-official.html | MUSSOLINI MINISTER ARRIVES HERE TODAY; De Stefani, Finance Official, Aboard the Conte Grande, One of 14 Ships Coming In. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/typhus-in-maryland-national-health-institute-studying-outbreak.html | TYPHUS IN MARYLAND.; National Health Institute Studying Outbreak Along Atlantic Seaboard. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/english-stage-censorship.html | ENGLISH STAGE CENSORSHIP. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/seeks-to-reform-vocation-schools-teachers-union-asks-changes-in.html | SEEKS TO REFORM VOCATION SCHOOLS; Teachers' Union Asks Changes in Direction and Conduct of Continuation Classes. SCORES LACK OF PROGRAM Tells Board of Education Fixed Policy, Specialized Study and Short Hours Are Needed. Flexible Programs Recommended. Wisdom of Sixth Hour Doubted. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/man-reborn-reveals-miracle-says-macon-holds-manifestation-of-gods.html | MAN REBORN REVEALS MIRACLE, SAYS MACON; Holds Manifestation of God's Power in Ourselves Proves Christianity Valid. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/cayuga-holds-lead-in-yachting-trials-loses-2-of-3-races-to-thisbe.html | CAYUGA HOLDS LEAD IN YACHTING TRIALS; Loses 2 of 3 Races to Thisbe, but Retains Point Margin in Canada's Cup Series. FARLEY'S CONEWAGO TRAILS Close Finishes Feature the Day's Competition at Rochester Yacht Club. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/university-gets-200000-oregons-institutions-museum-receives-major.html | UNIVERSITY GETS $200,000.; Oregon's Institution's Museum Receives Major Share. | True | Special to The New York Times | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/bishops-health-drunk-in-wine.html | Bishop's Health Drunk in Wine. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/hear-queens-slayer-is-posing-as-woman-police-in-the-hunt-are-warned.html | HEAR QUEENS SLAYER IS POSING AS WOMAN; Police in the Hunt Are Warned After Stranger Accosts Group of Campers Near Jamaica. NEW SUSPECT IS CLEARED Girl Companion of One Victim Fails to Identify Man Seized in North Bergen. Eliminated as Suspect. Another Suspect Seized. Two Hunts Are Fruitless. Many Send Notes. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/lewis-wins-twice-in-tennis-tourney-first-seeded-player-defeats.html | LEWIS WINS TWICE IN TENNIS TOURNEY; First Seeded Player Defeats Springer and D.A. Jacobs in Kings County Play. | True | | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/dr-klein-hails-scientific-tariff-flexible-provision-brings.html | DR. KLEIN HAILS 'SCIENTIFIC TARIFF'; Flexible Provision Brings Treatment in Step With ChangingBusiness Age, He Says.'LOG-ROLLING' ELIMINATEDInequities Will Be Adjusted by "Fair-Minded" Commission,Radio Audience Is Told. Growth of Business Complexities. Swift Changes in Commerce. Predicts Success for Clause. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/connecticut-moves-to-aid-shad-hatching-state-is-making-survey-of.html | CONNECTICUT MOVES TO AID SHAD HATCHING; State Is Making Survey of River Conditions and Causes of Failure. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/buys-alcohol-companies-american-solvent-acquires-rossville.html | BUYS ALCOHOL COMPANIES.; American Solvent Acquires Rossville and General Industrial. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/to-free-leningrad-rabbi-soviet-plans-to-recall-lazarev-from-exile.html | TO FREE LENINGRAD RABBI.; Soviet Plans to Recall Lazarev From Exile, but Restrict Residence. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/bourse-depressed-by-weak-margins-speculators-unable-to-cover-are.html | BOURSE DEPRESSED BY WEAK MARGINS; Speculators Unable to Cover Are Sold Out, With Trading Heavier Than Reported. MONEY PLENTIFUL IN PARIS Bank of France Shows Further Reduction In Circulation-- Gold Reserve Increases. German Loan Well Received. Decline in Tax Receipts. | True | Wireless to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/bible-key-to-jesus-merrill-asserts-new-testament-will-help-us-to.html | BIBLE KEY TO JESUS, MERRILL ASSERTS; New Testament Will Help Us to Know Him in His Fullness, Pastor Declares. FINDS CHURCH LACKING Cannot Be Trusted to Tell Us What to Think About Christ Because It Needs Remaking, He Says. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/grain-men-bearish-despite-low-prices-quotations-smallest-in-years.html | GRAIN MEN BEARISH DESPITE LOW PRICES; Quotations Smallest in Years, With Rye at Levels Not Reached Since 1901. BIG DROPS IN THREE WEEKS Wheat Off 17c, Corn 10 to 12c, Oats 4 to 6c and Rye 16 to 18c. Predicts Wheat at 85 Cents. Change From a Year Ago. Corn Sales Are Not Pressed. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/who-cares-opens-soon-revue-by-satirists-of-lambs-club-to-be-shown.html | "WHO CARES?" OPENS SOON; Revue by Satirists of Lambs Club to Be Shown at Chanin's. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/morrow-meets-leaders-today-trenton-conference-to-take-up.html | MORROW MEETS LEADERS TODAY; Trenton Conference to Take Up Republicans' Position on Prohibition. CONVENTION ON TOMORROW Proposal to Scrap Direct Primary Is Expected to Precipitate a Controversy. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/financial-markets-the-fall-in-stocks-and-the-reduction-of-staple.html | FINANCIAL MARKETS; The Fall in Stocks and the Reduction of Staple Prices. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/detroit-couple-die-in-flames-of-plane-pilot-makes-vain-effort-to.html | DETROIT COUPLE DIE IN FLAMES OF PLANE; Pilot Makes Vain Effort to Save Three After Crash at Toledo, Ohio. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/miss-peaches-wallace.html | Miss Peaches Wallace. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/shanghai-post-to-ciano-mussolinis-soninlaw-is-named-italian-consul.html | SHANGHAI POST TO CIANO.; Mussolini's Son-In-Law Is Named Italian Consul General. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/plans-5000000-notes-triutilities-arranges-flotation-partly-for.html | PLANS $5,000,000 NOTES.; Tri-Utilities Arranges Flotation Partly for Expansions. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/answering-mr-abbott-his-criticism-of-mr-morrow-held-to-be-not-well.html | ANSWERING MR. ABBOTT.; His Criticism of Mr. Morrow Held to Be Not Well Founded. | True | FABIAN FRANKLIN. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/airports-need-grass-naked-fields-result-in-annoying-clouds-of-dust.html | AIRPORTS NEED GRASS; Naked Fields Result in Annoying Clouds of Dust. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/arosemena-twins-here-daughters-of-president-of-panama-arrive-to.html | AROSEMENA TWINS HERE.; Daughters of President of Panama Arrive to Enter Convent. | True | | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/56000-see-yankees-divide-with-browns-succumb-despite-12-hits-in.html | 56,000 SEE YANKEES DIVIDE WITH BROWNS; Succumb Despite 12 Hits in Nightcap After Winning the Opener at Stadium. RUTH HURT, BUT CONTINUES Knocked Unconscious in Collision With Rice After Great Catch--Quickly Revived. PIPGRAS VICTOR ON MOUND Gets Verdict in First Game Over Coffman, Mates Aiding With 5-Run Attack in Fifth. Gehrig Makes Stellar Catch. Pitching Duel Develops. | True | By John Drebinger. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/troops-called-out-for-bombay-riots-but-deluge-sends-crowd-on-run.html | TROOPS CALLED OUT FOR BOMBAY RIOTS; But Deluge Sends Crowd on Run for Shelter Before Nationalist Demonstration Begins. WOMEN AGAIN MOBILIZED Europeans Expect Early Arrest of Pandit Motilal Nehru and His Aide, Patel. Large Crowds Flee Rain. Use of Troops Welcomed. | True | Special Cable to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/lexington-to-sail-today-carrier-will-leave-norfolk-to-join-battle.html | LEXINGTON TO SAIL TODAY; Carrier Will Leave Norfolk to Join Battle Fleet in Pacific. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/measles-closes-montevideo-schools.html | Measles Closes Montevideo Schools | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/gets-times-taken-by-fierro-excelsior-receives-paper-in-mexico-city.html | GETS TIMES TAKEN BY FIERRO; Excelsior Receives Paper in Mexico City on Day of Publication. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/90-hurt-as-bridge-falls.html | 90 HURT AS BRIDGE FALLS. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/church-workers-gather-at-toronto-five-thousand-delegates-are.html | CHURCH WORKERS GATHER AT TORONTO; Five Thousand Delegates Are Expected at Religious Education Convention. TO UNVEIL RAIKES STATUE Sesquicentennial of the Launching of the Sunday School Movement Will Be Marked. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/dragon-triumphs-over-rival-yachts-temmeter-sloop-takes-manhasset.html | DRAGON TRIUMPHS OVER RIVAL YACHTS; Ten-Meter Sloop Takes Manhasset Bay Yacht Club Race Off Execution Light. GITANE IS 8-METER WINNER H.S. Morgan Sails His Craft to Easy Victory Over Rangoon and Psyche. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/notes-of-social-activities-in-the-metropolitan-district-and.html | Notes of Social Activities in The Metropolitan District and Elsewhere | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/german-girl-throws-javelin-130-feet-for-world-record.html | German Girl Throws Javelin 130 Feet for World Record | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/injured-employe-wins-in-high-court-judges-decide-he-was-still.html | INJURED EMPLOYE WINS IN HIGH COURT; Judges Decide He Was Still Working for Railroad When Hurt on Way Home. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/southern-parkway-opened-to-traffic-noncommercial-thoroughfare-runs.html | SOUTHERN PARKWAY OPENED TO TRAFFIC; Non-Commercial Thoroughfare Runs From City Line to Within Six Miles of the Atlantic. COMPLETED TO WANTAGH Park Commission Also Announces Opening of Old Taylor Mansion as a Tea Room. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/church-completes-outing-plans.html | Church Completes Outing Plans. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/reds-plan-to-end-county-divisions-saving-of-100000000-yearly-seen.html | REDS PLAN TO END COUNTY DIVISIONS; Saving of $100,000,000 Yearly Seen in Proposal to Abolish Okrugs, Provincial Units. TEXTILE OUTPUT IN SLUMP Drops 150,000,000 Yards in May From April Production--Communists Gather for Convention. Huge Annual Saving Seen. Red Delegates Pour Into Moscow. Stalin Has Strong Cards. | True | By Walter Duranty. Wireless to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/michael-of-rumania-passes-examinations-ending-3d-term.html | Michael of Rumania Passes Examinations, Ending 3d Term | True | Wireless to THE NEW YORK TIMES. | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/cast-of-dancing-partner-belascos-first-production-for-new-season-in.html | CAST OF 'DANCING PARTNER'; Belasco's First Production for New Season in Rehearsal Today. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/president-warns-senate-of-veto-of-veterans-bill-means-tax-rise-he.html | PRESIDENT WARNS SENATE OF VETO OF VETERANS BILL; MEANS TAX RISE, HE SAYS; SUBSTITUTE IS PREPARED Read Proposal Reported to Have Been Approved at White House. PRESIDENT QUOTES MELLON Higher Taxes Inevitable, Since Deficit Is Faced Now, Says the Secretary. HINES DENOUNCES GRANTS Bureau Director Tells Hoover Nation Would Be Setting Up a Pension System. Those Present at Conference. Measure Up in Senate Today. Leaders Predict a Veto. Refers Hopefully to Business. THE PRESIDENT'S LETTER. Doubts Veterans Want the Bills. Notes Danger of Deficit. National Income Reduced. Warns of Tax Increase. Expending $511,000,000 Yearly Now Suggests More Power for Bureau. Millions Needed for Hospitals. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/dr-sockman-decries-loss-of-reverence-says-man-must-recover-dignity.html | DR. SOCKMAN DECRIES LOSS OF REVERENCE; Says Man Must Recover Dignity or Living, Love, Literature, Art Will Be Cheapened. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/swimming-in-japanese-schools.html | Swimming in Japanese Schools. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/george-e-hoe-dies-expresident-of-society-of-mechanics-and-tradesmen.html | GEORGE E. HOE DIES; Ex-President of Society of Mechanics and Tradesmen Was 86. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/ryder-gift-of-2500-to-harvey-revealed-borough-president-admits-he.html | RYDER GIFT OF $2,500 TO HARVEY REVEALED; Borough President Admits He Got Check to Be Used in Drive for Governorship. ACCUSED BROKER IN COURT He Wins Delay on Grand Larceny Charge as Hunt Goes Onfor Assets of Woody & Co. $2,500 Check to Harvey. RYDER GIFT OF $2,500 TO HARVEY REVEALED Names of Politicians in Diary. Bailey to Talk Today. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/capital-export-cut-a-factor-in-slump-lamont-says-our-561000000-drop.html | CAPITAL EXPORT CUT A FACTOR IN SLUMP; Lamont Says Our $561,000,000 Drop in 1929 Furthered World Depression. GOLD INFLOW INCREASED Effect Was to Hurt Purchasing Power of Our Customers Abroad, Secretary Reports. $1,666,000,000 TURNOVER Our $7,500,000,000 Debts to Foreigners Among Elements of International Payments. Reduction in Capital Export. Movement of Paper Currency. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/mayor-ruffu-killed-with-three-others-as-train-hits-auto-assemblyman.html | MAYOR RUFFU KILLED WITH THREE OTHERS AS TRAIN HITS AUTO; Assemblyman Siracusa and Two Women Die in the Car of Atlantic City Executive. CRASH IS NEAR ABSECON Pennsylvania Railroad Express Strikes Sedan, Killing All the Occupants Outright. WOMEN ARE UNIDENTIFIED Mayor Ruffu Was Acquitted Recently of 4 of 14 Charges of Illegally Placing City Insurance. Ruffu Started as Newsboy. MAYOR RUFFU KILLED WITH THREE OTHERS Siracusa Former Speaker. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/house-bombed-11-unhurt-one-of-braintree-mass-occupants-blames-enemy.html | HOUSE BOMBED, 11 UNHURT; One of Braintree (Mass.) Occupants Blames Enemy, but Hides Identity. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/keep-traffic-moving.html | Keep Traffic Moving. | True | HEVLYN D. BENSON. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/reinald-werrenrath-sings-at-the-palace-baritone-scores-in-mandalay.html | REINALD WERRENRATH SINGS AT THE PALACE; Baritone Scores in 'Mandalay'-- Will Mahoney Continues--Mark Hellinger in Debut at Loew's. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/heat-in-west-sets-record-southwest-also-comes-in-for-a-broiling101.html | HEAT IN WEST SETS RECORD; Southwest Also Comes In for a Broiling--101 in St. Louis. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/trulio-handball-victor-defeats-hahn-in-semifinal-of-met-fourwall.html | TRULIO HANDBALL VICTOR.; Defeats Hahn in Semi-Final of Met. Four-Wall Senior Singles. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/fishers-stock-indices-average-of-225-important-issues-now-lowest-of.html | FISHER'S STOCK INDICES.; Average of 225 Important Issues Now Lowest of Year. | | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/cardinals-triumph-over-phils-twice-grimes-in-debut-with-st-louis.html | CARDINALS TRIUMPH OVER PHILS TWICE; Grimes, in Debut With St. Louis, Victor in Nightcap After Rhem Scores in Opener. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/for-tax-reform-basing-direct-levies-on-net-income-would-benefit-all.html | FOR TAX REFORM.; Basing Direct Levies on Net Income Would Benefit All. | True | J.A. JAYNE. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/plans-endurance-flight-haldeman-will-make-attempt-at-jacksonville.html | PLANS ENDURANCE FLIGHT.; Haldeman Will Make Attempt at Jacksonville In the Roma. | | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/plan-new-action-for-coal-rate-cut-western-pennsylvania-operator.html | PLAN NEW ACTION FOR COAL RATE CUT; Western Pennsylvania Operator Will File Petition With I.C.C. TO AFFECT NORTHERN LINES Move May Be Joined With That Attacking Eastern Rates, Now. Before the Commission. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/asks-new-game-law-state-fish-game-and-forest-league-outlines.html | ASKS NEW GAME LAW.; State Fish, Game and Forest League Outlines Program. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/official-optimists.html | OFFICIAL OPTIMISTS. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/talmadge-wins-net-title-beats-le-gros-in-final-of-long-island.html | TALMADGE WINS NET TITLE.; Beats Le Gros in Final of Long Island Public Courts Play. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/welfare-heads-to-meet-state-officials-to-plan-relief-of-aged-and.html | WELFARE HEADS TO MEET.; State Officials to Plan Relief of Aged and Unemployed. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/london-increasing-stocks-of-rubber-addition-of-800-tons-to-supplies.html | LONDON INCREASING STOCKS OF RUBBER; Addition of 800 Tons to Supplies Forecast--Prices of Rubber, Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/ethics-code-to-curb-movie-advertising-publicity-group-accepts-the.html | ETHICS CODE TO CURB MOVIE ADVERTISING; Publicity Group Accepts the Regulations to Set Up 'Standards of Truth.' HAYS LEAD IS FOLLOWED Rules Conform to Those Adopted in April by Producers toLift Tone of Industry.BIG UNITS REPRESENTEDFox Films, Metro-Goldwyn and Paramount Organizations AmongThose Joining Movement. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/decline-beginning-in-dutch-conditions-agriculture-suffering-from.html | DECLINE BEGINNING IN DUTCH CONDITIONS; Agriculture Suffering From Low Prices--Cotton Goods Industry Hurt by Japanese Competition. | True | Special Cable to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/says-man-feels-gods-aid-rabbi-lichtenstein-declares-we-know-by.html | SAYS MAN FEELS GOD'S AID; Rabbi Lichtenstein Declares We Know by Instinct He Will Help. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/fierro-pays-honor-to-fellowfliers-decorates-graves-of-carranza.html | FIERRO PAYS HONOR TO FELLOW-FLIERS; Decorates Graves of Carranza, Sidar and Rovirosa Before Calling on Ortiz Rubio. DESCRIBES HOP FROM HERE Had Only Half Hour's Gas When He Landed in Mexico City--Weather Bad, Motor Ran Irregularly. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/spanish-princess-is-21-infanta-beatrice-celebrates-birthdaybrother.html | SPANISH PRINCESS IS 21.; Infanta Beatrice Celebrates Birthday--Brother, Jaime, 22 Today. | True | | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/coyle-wins-junior-title-carries-off-essex-county-tennis-crown-at.html | COYLE WINS JUNIOR TITLE.; Carries Off Essex County Tennis Crown at Montclair. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/bullwinkle-first-in-1500meter-run-beats-venzke-by-five-yards-in.html | BULLWINKLE FIRST IN 1,500-METER RUN; Beats Venzke by Five Yards in Invitation Race at Ulmer Park -- Time Is 4:04. TITLE EVENTS ARE HELD Swedish-American A.C. Athletes Capture Scandinavian-American Track Crown. | True | By Arthur J. Daley. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/connecticut-census-shows-222182-gain-total-reachs-1602813-with.html | CONNECTICUT CENSUS SHOWS 222,182 GAIN; Total Reachs 1,602,813, With Hartford Displacing New Haven as Largest City. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/discusses-gods-power-dr-gantz-says-it-may-be-drawn-from-air-like.html | DISCUSSES GOD'S POWER.; Dr. Gantz Says It May Be Drawn From Air Like Nitrogen. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/annapolis-names-99-star-students-first-class-has-48-second-20-and.html | ANNAPOLIS NAMES 99 'STAR' STUDENTS; First Class Has 48, Second 20 and Third 31 for the Coming Year. CLASSES NOW TOTAL 1,435 With the Coming Class Enrolment Is Expected to Pass the 2,000 Mark. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/25mile-auto-race-captured-by-frame-los-angeles-driver-wins-feature.html | 25-MILE AUTO RACE CAPTURED BY FRAME; Los Angeles Driver Wins Feature at Woodbridge--Robinson Second -- 10,000 Attend. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/article-1-no-title-reading-captures-pair-comes-from-behind-twice-to.html | Article 1 -- No Title; READING CAPTURES PAIR. Comes From Behind Twice to Gain Victories Over Rochester. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/sees-state-short-of-rural-doctors-albany-medical-college-survey.html | SEES STATE SHORT OF RURAL DOCTORS; Albany Medical College Survey Finds One-third at 60 Years, Predicts Scarcity by 1940. REPLACEMENTS A PROBLEM Study Financed by Rockefeller Foundation Seeks to Remedy Danger to Large Areas. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/entertain-aged-actors-theatrical-society-officials-stage-fete-at.html | ENTERTAIN AGED ACTORS.; Theatrical Society Officials Stage Fete at Percy Williams Home. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/gas-from-still-kills-3-parents-of-eight-children-and-friend-die-in.html | GAS FROM STILL KILLS 3.; Parents of Eight Children and Friend Die in Newport (Ky.) Home. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/fair-elections-in-nicaragua.html | FAIR ELECTIONS IN NICARAGUA | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/col-wb-thompson-ill-rallies-after-a-dangerous-attack-in-home-at.html | COL. W.B. THOMPSON ILL.; Rallies After a Dangerous Attack in Home at Yonkers. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/dr-mott-finds-world-open-to-christianity-he-tells-northfield-group.html | DR. MOTT FINDS WORLD OPEN TO CHRISTIANITY; He Tells Northfield Group Doors of Other Lands Are Now Wider Than Ever. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/maps-fight-to-keep-free-lighterage-new-york-ready-for-hearing-on.html | MAPS FIGHT TO KEEP FREE LIGHTERAGE; New York Ready for Hearing on Thursday on New Jersey Move to Abolish Present Rule. WARD TO ACT FOR STATE Hilly to Represent City and Other Counsel to Appear for Trade and Shipping Interests. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/urge-schooling-in-jewish-culture-speakers-at-jewish-education.html | URGE SCHOOLING IN JEWISH CULTURE; Speakers at Jewish Education Council Ask Building Up of Background in Children. SURVEYS OF CITIES GIVEN Promotion of Educational Plan Is Held Now to Be Responsibility of Whole Communities. Indifference Is Reported. Children Tested on History. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/to-lay-cornerstone-at-widener-memorial-exercises-today-at-site-of.html | TO LAY CORNERSTONE AT WIDENER MEMORIAL; Exercises Today at Site of Science Building at Hill School, Pottstown, Pa. | True | Special to The New York Times. | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/crowds-visit-scene-of-maniacs-crime-new-haven-police-prevent-the.html | CROWDS VISIT SCENE OF MANIAC'S CRIME; New Haven Police Prevent the Foolhardy From Descending West Rock. WAS NEAR DEATH IN ESCAPE Spang, Who Threw Wife and Four Children Over Cliff, Jumped From Train on Way to Home. Hospital Authorities Silent. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/dean-gates-urges-a-more-vital-faith-declares-church-needs-more.html | DEAN GATES URGES A MORE VITAL FAITH; Declares Church Needs More Enthusiastic Members, but Fewer Argumentative Preachers. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/novice-pilots-plane-as-flier-fixes-gear-atlanta-flying-student.html | NOVICE PILOTS PLANE AS FLIER FIXES GEAR; Atlanta Flying Student Takes Stick for First Time While Instructor Climbs Onto Wing | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/tells-of-marine-academys-work-how-youths-are-trained-to-be.html | TELLS OF MARINE ACADEMY'S WORK; How Youths Are Trained to Be Practical Ship's Officers. GO ON A CRUISE EVERY YEAR Two Courses, Deck and Engineering -- Cadets Must Be Rugged and Resolute. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/byrd-at-winchester-gets-home-welcome-and-a-silver-bowl-schoolboy.html | BYRD AT WINCHESTER GETS HOME WELCOME AND A SILVER BOWL; Schoolboy Chums and Neighbors Pay Homage to "Dick" in School Amphitheatre. PRAYER FOR SAFE RETURN Explorer Recounts His Adventures Like a Traveler Surrounded by Family Circle.MEETS LINDBERGH TODAY Colonel to Chat Here With Polar Flier, Who Will Be Guest at Chamber of Commerce Luncheon. HOME FOLKS GREET BYRDATWINCHESTER Welcomed as "Dick" Byrd. Admiral Byrd's Response. Receives a Silver Bowl. The Trip From Richmond. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/death-plot-charged-plan-to-assassinate-mexican-party-chief-is.html | DEATH PLOT CHARGED.; Plan to Assassinate Mexican Party Chief Is Alleged. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/st-jean-victor-over-ponzi.html | St. Jean Victor Over Ponzi. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/rival-ohio-packets-prepare-for-race-captain-way-makes-mysterious.html | RIVAL OHIO PACKETS PREPARE FOR RACE; Captain Way Makes Mysterious Changes on the Betsy Ann to Avenge 2 Previous Defeats. CAPTAIN GREENE SCORNFUL "We Don't Need Any Fancy Work on the Tom Greene," He Says of Contest Set for Saturday. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/climbers-fought-blizzard-up-23000-feet-on-jonsong-stricken-comrade.html | CLIMBERS FOUGHT BLIZZARD UP 23,000 FEET ON JONSONG; STRICKEN COMRADE SAVED; AMAZED BY VAST PANORAMA Mountains and Glaciers Unknown to Man Viewed at the Summit. MORE HAZARDS IN DESCENT Dyhrenfurth, Leader of Party, Finds Way Alone in Dark, the Moon Hidden by Snow. EXPLORERS ON WAY HOME Kanchenjunga Expedition Left Darjeeling April 6--Five Nations Are Represented. Others Arrive for Climb. CLIMBERS FOUGHT JONSONG BLIZZARD | True | By Frank S. Smythe. Copyright, 1930, In North and South America By the New York Times Company | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/accident-deaths-decline-state-total-last-month-was-156-to-fiveyear.html | ACCIDENT DEATHS DECLINE.; State Total Last Month Was 156 to Five-Year Average of 169. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/declares-spiritual-progress-lags-behind-the-material.html | Declares Spiritual Progress Lags Behind the Material | True | | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/carnera-to-fight-godfrey-tonight-crowd-of-30000-expected-to-see.html | CARNERA TO FIGHT GODFREY TONIGHT; Crowd of 30,000 Expected to See Bout in Phillies' Ball Park at Philadelphia. NEGRO SLIGHT FAVORITE Rules Choice Over Italian Giant Who Has Record of 17 Knockouts in Row in U.S. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/bank-of-england-gold-movement.html | Bank of England Gold Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/fils-de-la-lune-captures-chase-classic-at-auteuil.html | Fils de la Lune Captures 'Chase Classic at Auteuil | True | Special Cable to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/statesmen-to-see-na-rockefeller-wed-among-the-700-guests-invited-to.html | STATESMEN TO SEE N.A. ROCKEFELLER WED; Among the 700 Guests Invited to His Wedding to Miss Mary T. Clark in Bala, Pa., Today. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/expugilist-wounded-john-mahoney-once-member-of-lovett-gang-shot-in.html | EX-PUGILIST WOUNDED.; John Mahoney, Once Member of Lovett Gang, Shot in Brooklyn. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/peter-b-sparks-organist-is-dead-had-served-at-many-churches.html | PETER B. SPARKS, ORGANIST, IS DEAD; Had Served at Many Churches Here--Composed Hymns and Works for Piano and Organ. TAUGHT VOICE AND PIANO Was a Descendent of Sarah Repelje, First White Child Born on Manhattan Island. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/declines-in-cotton-fail-to-spur-sales-mills-continue-apathetic-with.html | DECLINES IN COTTON FAIL TO SPUR SALES; Mills Continue Apathetic, With No Signs of Heavier Buying by the Trade. WEATHER GOOD FOR CROP Lower Quotations for Stocks and Securities Blamed Partly for Setbacks. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/hosiery-men-to-meet-group-at-philadelphia-will-discuss-slacktime.html | HOSIERY MEN TO MEET.; Group at Philadelphia Will Discuss Slack-Time Problem. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/tigers-win-twice-from-the-red-sox-gaston-and-whitehill-pitch.html | TIGERS WIN TWICE FROM THE RED SOX; Gaston and Whitehill Pitch Splendidly in First Game, but Receive Poor Support. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/berengarias-cabins-jammed-on-sailing-carries-largest-number-in.html | BERENGARIA'S CABINS JAMMED ON SAILING; Carries Largest Number in FirstClass of Any Liner This Year--Delayed by the Tide. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/bowman-annexes-clay-court-final-gains-possession-of-travers-island.html | BOWMAN ANNEXES CLAY COURT FINAL; Gains Possession of Travers Island Cup by Beating Bowden in Eastern Tourney. AYDELLOTTE ALSO SCORESPaired with Rondahlow, He Gains Third Doubles Title by VictoryOver Dawson-Feibleman. Play on Even Terms. Noted Names on Cup. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/jewish-national-fund-up-increase-of-65428-over-last-year-is.html | JEWISH NATIONAL FUND UP; Increase of $65,428 Over Last Year Is Reported. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/auto-theft-insurance-rates-cut.html | Auto Theft Insurance Rates Cut. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/football-rules-issued-recodified-regulations-entirely-rewritten-to.html | FOOTBALL RULES ISSUED RECODIFIED; Regulations Entirely Rewritten to Clarify Meaning--New Guide Just Off Press. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/toronto-wins-twice-from-newark-bears-captures-first-game-with.html | TORONTO WINS TWICE FROM NEWARK BEARS; Captures First Game With FiveRun Rally in Ninth, Then Blanks Home Club in Second Contest. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/greetings-arriving-from-mexico-city-president-ortiz-rubio-sends.html | GREETINGS ARRIVING FROM MEXICO CITY; President Ortiz Rubio Sends Congratulations to Colonel andMrs. Lindbergh. | True | Special Cable to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/investigating-the-city.html | INVESTIGATING THE CITY. | True | | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/alfonso-sees-exile-wins-him-to-regime-santiago-alba-liberal-urges.html | ALFONSO SEES EXILE; WINS HIM TO REGIME; Santiago Alba, Liberal, Urges King to Make Monarchy More Democratic. WON'T ACCEPT PREMIERSHIP Wants the Government "Renovated Peacefully but Radically"-- Talk Stirs Spaniards. Statement Keenly Discussed. | True | By P.j. Philip, Special Cable To the New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/recall-petition-is-valid-detroit-officials-check-names-on-petition.html | RECALL PETITION IS VALID; Detroit Officials Check Names on Petition Against Mayor. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/mandates-commission-asks-palestine-action-observations-adopted.html | MANDATES COMMISSION ASKS PALESTINE ACTION; Observations Adopted Demand an Energetic Execution of All Obligations. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/to-aid-gallatin-fund-arthur-williams-made-head-of-long-island.html | TO AID GALLATIN FUND.; Arthur Williams Made Head of Long Island Committee for Statue. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/will-open-bids-for-federal-prison-bureau-to-get-proposals-for.html | WILL OPEN BIDS FOR FEDERAL PRISON; Bureau to Get Proposals for 1,000-Acre Tract in New York or Pennsylvania. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/girl-champion-speller-margaret-brown-will-represent-putnam-county.html | GIRL CHAMPION SPELLER.; Margaret Brown Will Represent Putnam County at Syracuse Bee. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/ne-league-ends-operations.html | N.E. League Ends Operations. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/speaks-at-hill-school-dr-coffin-gives-baccalaureate-cornerstone.html | SPEAKS AT HILL SCHOOL.; Dr. Coffin Gives Baccalaureate-- Cornerstone Laying Today. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/explains-feast-of-corpus-christi.html | Explains Feast of Corpus Christi. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/sees-rebirth-of-religion-dr-ribourg-says-man-finds-need-for.html | SEES REBIRTH OF RELIGION.; Dr. Ribourg Says Man Finds Need for Something Above Materialism. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/surveys-textile-abuses-council-queries-reveal-astounding-number-to.html | SURVEYS TEXTILE ABUSES; Council Queries Reveal "Astounding Number" to Be Considered. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/abell-inquiry-on-today-boxing-situation-in-new-jersey-to-come-up-at.html | ABELL INQUIRY ON TODAY.; Boxing Situation in New Jersey to Come Up at Hearing. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/holds-our-casual-meetings-are-ordained-and-significant.html | Holds Our Casual Meetings Are Ordained and Significant | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/sees-empire-trade-gain-australian-minister-optimistic-on-return.html | SEES EMPIRE TRADE GAIN.; Australian Minister Optimistic on Return From England. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/edward-r-du-parcq-president-of-crichton-co-silver-smiths-dies-on.html | EDWARD R. DU PARCQ.; President of Crichton & Co., Silver smiths, Dies on Outing. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/jurist-defends-the-death-penalty-judge-kavanagh-of-chicago-sees.html | JURIST DEFENDS THE DEATH PENALTY; Judge Kavanagh of Chicago Sees Capital Punishment Almost Dropped Here. ADVISED BRITISH LEADERS Returns From London Declaring the Rate of Homicides Is Fixed by Fear of Executions. Says Execution Halts Homicides. Low Homicide Rate in London. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/says-worship-is-social-dr-gavin-holds-religion-does-not-call-for.html | SAYS WORSHIP IS SOCIAL.; Dr. Gavin Holds Religion Does Not Call for Disregard of Pleasures. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/plan-for-red-drive-here-in-september-moscow-and-american-agents.html | PLAN FOR RED DRIVE HERE IN SEPTEMBER; Moscow and American Agents Said to Have Set Program at Secret Meeting in Danzig. FUND IS PUT AT $500,000 Convention Arranged for Chicago, with talk of MarchingWith Appeal to Hoover. PLAN FOR RED DRIVE HERE IN SEPTEMBER Police Aware of Meetings. Hood Unknown in Philadelphia. Washington Not Interfering. Size of Fund Doubted. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/international-payments-of-the-united-states.html | International Payments of the United States | True | | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/hermans-2-homers-help-robins-win-his-drives-enable-brooklyn-to-tie.html | HERMAN'S 2 HOMERS HELP ROBINS WIN; His Drives Enable Brooklyn to Tie Pirates Twice, Second Time at 6-6 in Seventh. GAME DECIDED IN EIGHTH Lopez's Double Breaks Tie and He Scores on Out-- Frederick Then Gets Circuit Clout. Wright Makes Stellar Play. Pirates Regain Lead. | True | By Roscoe McGowen. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/a-portrait-of-washington.html | A PORTRAIT OF WASHINGTON | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/fascists-gain-in-saxony-early-returns-in-diet-poll-show-big.html | FASCISTS GAIN IN SAXONY.; Early Returns in Diet Poll Show Big Increase in Strength. | True | Special Cable to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/bathing-beauties-in-row-charges-made-that-miami-winners-were.html | BATHING BEAUTIES IN ROW.; Charges Made That Miami Winners Were Illegally Entered. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/ducks-travel-far.html | Ducks Travel Far. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/42-yachts-record-sail-for-bermuda-schooners-ketches-and-sloops.html | 42 YACHTS, RECORD, SAIL FOR BERMUDA; Schooners, Ketches and Sloops Leave From New London in 660-Mile Ocean Race. SOME CARRY GENOA JIBS Duckling and Zena Are Smallest in Fleet--Dorade Away First in the Initial Group. All Light Sails Set. Leave in Two Divisions. | True | By James Robbins. Special To the New York Times.p.& A. Photo. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/wants-children-examined-wynne-to-urge-doctors-to-set-a-special-hour.html | WANTS CHILDREN EXAMINED; Wynne to Urge Doctors to Set a Special Hour for Them. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/25000-violin-stolen-george-fenno-of-german-ny-loses-cherished-amati.html | $25,000 VIOLIN STOLEN.; George Fenno of German, N.Y., Loses Cherished Amati Instrument. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/crescent-ac-nine-beaten-by-newburgh-wild-pitch-allows-winning-run.html | CRESCENT A.C. NINE BEATEN BY NEWBURGH; Wild Pitch Allows Winning Run to Score in Tenth Inning of 4-to-3 Battle. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/pequot-club-takes-lead-scores-20-points-in-atlantic-class-race-for.html | PEQUOT CLUB TAKES LEAD.; Scores 20 Points in Atlantic Class Race for Lawson Cup. | True | Special to The New York Times | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/women-103-hailed-at-birthday-party-21-relatives-attend-festivities.html | WOMEN, 103, HAILED AT BIRTHDAY PARTY; 21 Relatives Attend Festivities at Dover, N.J.--Atlantic City Man Celebrates at 100. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/sheiks-see-first-movie-5000-bedouins-are-rewarded-for-helping-in.html | SHEIKS SEE FIRST MOVIE.; 5,000 Bedouins Are Rewarded for Helping in Locust Campaign. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/bishop-partridge-dies-in-kansas-city-head-of-west-missouri-diocese.html | BISHOP PARTRIDGE DIES IN KANSAS CITY; Head of West Missouri Diocese of Protestant Episcopal Church Was 73. WAS FORMER MISSIONARY He Served for Twelve Years at Muchang, China--A Native of New York City. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/parachute-fails-man-as-crowd-looks-on-jumper-is-seriously-hurt-at.html | PARACHUTE FAILS MAN AS CROWD LOOKS ON; Jumper Is Seriously Hurt at Barren Island When Device Only Partially Opens. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/17-die-as-throngs-rush-to-country-twelve-are-killed-in-auto.html | 17 DIE AS THRONGS RUSH TO COUNTRY; Twelve Are Killed in Auto Accidents and Five Drown inMetropolitan Area.SCORES RESCUED IN SURF Season's Record Crowds Jam the Resorts--Traffic Clogged on Land and Water. Packed Highways Clog Traffic. 17 DIE AS THRONGS RUSH TO COUNTRY Excursion Boats Crowded Drowned Man Unidentified. 60,000 at Long Island Parks. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/taxi-board-to-begin-drafting-report-walker-commission-hopes-to-have.html | TAXI BOARD TO BEGIN DRAFTING REPORT; Walker Commission Hopes to Have Recommendations Ready Within Two or Three Weeks. OWNER-DRIVERS A PROBLEM Broad Street Association Appeals to 9,000 Individual Operators to Form Cooperative Group. | True | | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/protests-to-hoover-on-visitors-visas-trade-board-forwards.html | PROTESTS TO HOOVER ON VISITORS' VISAS; Trade Board Forwards Complaints That Foreigners AreQuestioned Unnecessarily. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/priest-gives-life-to-save-two-girls-in-st-lawrence.html | Priest Gives Life to Save Two Girls in St. Lawrence | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/algol-star-class-victor-weeds-craft-leads-rivals-in-noroton-yacht.html | ALGOL STAR CLASS VICTOR.; Weed's Craft Leads Rivals in Noroton Yacht Club Race. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/green-roomers-give-revel-george-m-cohan-in-irish-dance-heads.html | GREEN ROOMERS GIVE 'REVEL'; George M. Cohan, in Irish Dance, Heads Participants in Show. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/mr-rogers-finds-it-difficult-to-get-even-cheap-money-now.html | Mr. Rogers Finds It Difficult To Get Even Cheap Money Now | True | WILL ROGERS. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/teves-yacht-in-first-catherine-2d-wins-star-class-race-off-port.html | TEVES YACHT IN FIRST.; Catherine 2d Wins Star Class Race Off Port Washington. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/norwood-poloists-win-defeat-fairlawn-11-to-4-at-long-branchoisner.html | NORWOOD POLOISTS WIN.; Defeat Fairlawn, 11 to 4, at Long Branch--Eisner Star of Game. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/20000-fossils-put-on-view-in-bolivia-paleontological-collection.html | 20,000 FOSSILS PUT ON VIEW IN BOLIVIA; Paleontological Collection Being Shown at La Paz Contains Some Unrecorded Specimens. | True | Special Correspondence, THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/sea-power-pipe-line-will-be-laid-today-huge-concrete-tube-rests-on.html | SEA POWER PIPE LINE WILL BE LAID TODAY; Huge Concrete Tube Rests on Pontoons Ready to Be Sunk Into Matanzas Bay. PROBLEM IS DELICATE ONE Entire Length of 1,500 Meters Must Be Lowered Simultaneously-- 40 Swimmers to Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/lower-bank-rate-forecast-in-berlin-reichsbank-regarded-as-still-out.html | LOWER BANK RATE FORECAST IN BERLIN; Reichsbank Regarded as Still Out of Line With Private Discount Charges. BUSINESS NOT IMPROVING Germany Hears Predictions of Increasing American Rivalry-- Freight Traffic Drops. Easy Credit to Continue. Business Not Improving. Unemployment Increased. Europe's Crop Prospects. | True | Special Cable to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/2-americans-die-at-sea-californian-82-and-kansas-woman-succumb-on.html | 2 AMERICANS DIE AT SEA.; Californian, 82, and Kansas Woman Succumb on the Lapland. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/chiang-begins-drive-on-rebels-in-honan-nanking-government-claims.html | CHIANG BEGINS DRIVE ON REBELS IN HONAN; Nanking Government Claims Successes Near Chowkiakow, but Others Tell of Losses. FENG AIMING AT HANKOW British Troops at Tientsin Remove Chinese Recruits Who Refuse to Leave English Vessel. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/irate-wife-ends-poker-game-man-hurt-leaping-out-window.html | Irate Wife Ends Poker Game; Man Hurt Leaping Out Window | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/boys-save-200pound-man-two-just-5-hold-him-in-boat-when-he-faints.html | BOYS SAVE 200-POUND MAN.; Two, Just 5, Hold Him in Boat When He Faints in Heat. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/sailor-averts-drowning-dc-hennig-of-the-arkansas-saves-englishman.html | SAILOR AVERTS DROWNING.; D.C. Hennig of the Arkansas Saves Englishman at Cherbourg. | True | Special Cable to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/keeping-children-sound.html | KEEPING CHILDREN SOUND. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/dinner-dance-for-miss-hovell.html | Dinner Dance for Miss Hovell. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/utility-earnings-american-commonwealths-power.html | UTILITY EARNINGS.; American Commonwealths Power. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/alcohol-kills-a-baby-twoyearold-drank-wine-at-a-wedding-feast.html | ALCOHOL KILLS A BABY; Two-Year-Old Drank Wine at a Wedding Feast. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/auto-crashes-kill-12-many-others-injured-in-mishaps-in-crowded.html | AUTO CRASHES KILL 12.; Many Others Injured in Mishaps in Crowded Highways. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/says-energy-needs-goal-dr-houck-urges-eager-pursuit-of-some.html | SAYS ENERGY NEEDS GOAL.; Dr. Houck Urges Eager Pursuit of Some Attainable Perfection. | True | | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/breaks-own-flight-mark-city-of-chicago-is-still-up-after-passing.html | BREAKS OWN FLIGHT MARK.; "City of Chicago" Is Still Up After Passing Own Record. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/new-demonstrations-expected-in-india-publication-of-simon-report-on.html | NEW DEMONSTRATIONS EXPECTED IN INDIA; Publication of Simon Report on Tuesday Likely to Revive Anti-British Feelings. | True | From a Special Correspondent. Special Cable to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/son-born-to-col-and-mrs-lindbergh-on-the-24th-birthday-of-the.html | Son Born to Col. and Mrs. Lindbergh On the 24th Birthday of the Mother; Arrival of Seven-and-a-Half Pound Infant at the Morrow Home at Englewood Announced at 3 P.M. Yesterday --Messages of Congratulation Pouring In SON OF LINDBERGHS BORN AT ENGLEWOOD Birthday Party Planned. ROMANCE LINKED TO AVIATION Colonel and Mrs. Lindbergh Have Flown 30,000 Miles in Year. BYRD REJOICES AT THE NEWS. Word of Birth of Son to Lindberghs Reaches Him in Virginia. | True | Photo by Eric Stahlberg. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/penn-ac-overwhelms-new-york-ac-nine-jauss-mound-star-as.html | PENN A.C. OVERWHELMS NEW YORK A.C. NINE; Jauss Mound Star as Philadelphians Take League Game,15-1--12 Doubles Hit. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/cantlon-detroit-auto-racer-wins-100mile-event-in-ohio.html | Cantlon, Detroit Auto Racer, Wins 100-Mile Event in Ohio | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/brown-captures-archery-tourney-scores-547-in-second-day-of.html | BROWN CAPTURES ARCHERY TOURNEY; Scores 547 in Second Day of Westchester Event for 1,783 Total--Fulton Next. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/minister-leaps-to-death-from-hotel-throngs-on-nearby-chicago-roofs.html | MINISTER LEAPS TO DEATH FROM HOTEL; Throngs on Near-By Chicago Roofs, Watching Airplanes, See Mysterious Suicide. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/bids-youths-go-to-canada-duke-of-connaught-cites-openings-to.html | BIDS YOUTHS GO TO CANADA; Duke of Connaught Cites Openings to English Students. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/sees-manipulation-in-tariff-attacks-representative-wood-wants.html | SEES MANIPULATION IN TARIFF ATTACKS; Representative Wood Wants Inquiry as to Relation of Stock Market Slump.OKLAHOMAN IS SARCASTIC Senator Thomas Says Mellon andWatson Overdo Defense of"a Bad Law." Sees History Repeated. Thomas Recites Protests. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/the-screen-songs-soldiers-and-a-girl.html | THE SCREEN; Songs, Soldiers and a Girl. | True | By Mordaunt Hall. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/demands-tinkham-repeat-all-he-said-bishop-cannon-says.html | DEMANDS TINKHAM REPEAT ALL HE SAID; Bishop Cannon Says Representative, in Public Statement,"Omitted" Much.CHARGES MADE IN HOUSEAnd Bishop Wants Tinkham toRepeat Them Completely, Sending Him a Signed Copy. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/mrs-hollander-wed-to-justice-abrams-married-to-municipal-court.html | MRS. HOLLANDER WED TO JUSTICE ABRAMS; Married to Municipal Court Justice by the Rev. Dr. IsraelGoldstein at His Home. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/batting-honors-won-by-graupner-of-penn-500-average-gives-him.html | BATTING HONORS WON BY GRAUPNER OF PENN; .500 Average Gives Him Eastern Intercollegiate League Title--Myllykangas Leads Hurlers. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/hakoah-soccer-team-blanked-2-to-0-in-rio-de-janeiro.html | Hakoah Soccer Team Blanked, 2 to 0, in Rio de Janeiro | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/jewish-camps-draw-10000-federation-gives-105831-to-assist.html | JEWISH CAMPS DRAW 10,000; Federation Gives $105,831 to Assist Twenty-seven Recreation Centres. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/113-golfers-from-32-colleges-start-play-in-championship-tourney-at.html | 113 Golfers From 32 Colleges Start Play In Championship Tourney at Oakmont Today | True | By Lincoln A. Werden. Special To The New York Times. | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/bmt-is-skeptical-of-city-operation-officials-hold-mayor-and-aides.html | B.M.T. IS SKEPTICAL OF CITY OPERATION; Officials Hold Mayor and Aides Will Not Attempt to Run New Subway System. TEST LIKELY TOMORROW Price City Is Ready to Pay Will Indicate Definitely Its Real Intentions. WIDE VALUATION SPREAD Company's Figures Are $70,000,000 Higher Than Those Worked Out by Municipal Experts. Mayor's Advisers Differ. Holds City Operation Feasible. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/erins-many-bachelors-free-state-has-highest-percentage-in-the-world.html | ERIN'S MANY BACHELORS.; Free State Has Highest Percentage in the World. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/munich-policemen-learn-english.html | Munich Policemen Learn English. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/fa-snow-is-dead-headed-realty-firm-he-succumbs-at-summer-home-in.html | F.A. SNOW IS DEAD; HEADED REALTY FIRM; He Succumbs at Summer Home in Southampton--Was Well Known in Social Life of City. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/liner-lafayette-docks-arrives-on-second-trip-here-from-havre-with.html | LINER LAFAYETTE DOCKS.; Arrives on Second Trip Here From Havre With 427 Passengers. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/law-threat-shuts-movies-houses-in-mississippi-close-on-sunday-after.html | LAW THREAT SHUTS MOVIES.; Houses In Mississippi Close on Sunday After Suit. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/new-bonds-for-853339-on-investment-list-today.html | New Bonds for $853,339 On Investment List Today | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/10mile-title-road-race-won-by-porter-of-weequahic-park.html | 10-Mile Title Road Race Won By Porter of Weequahic Park | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/college-netmen-open-title-tourney-today-seligson-lehigh-star-seeded.html | COLLEGE NETMEN OPEN TITLE TOURNEY TODAY; Seligson, Lehigh Star, Seeded No. 1 in National Play at Merion Cricket Club. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/named-to-combat-government-waste-eight-authorities-on-business-and.html | NAMED TO COMBAT GOVERNMENT WASTE; Eight Authorities on Business and Government Appointed by State Economic Council. WILL AID PRENDERGAST Special Committee Will Seek Reduction of State and Local Government Expenses. RESULTS EXPECTED SOON Council Chairman Says Suggestions May Be Ready for Next Legislature. Council to Assist Committee. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/resident-offices-report-on-trade-fall-openings-feature-market-as.html | RESIDENT OFFICES REPORT ON TRADE; Fall Openings Feature Market as Preparations Gather Headway Here. RADICAL FEATURES MISSING New Lines Stress Wearability--Fur Trimmings Notable--Seasonal Orders Small but Numerous. Blues and Greens in Neckwear. Jacket Dress Call Active. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/city-total-of-6746563-a-gain-of-1126515-set-by-census-expert-on.html | City Total of 6,746,563, a Gain of 1,126,515, Set by Census Expert on Incomplete Figures | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/protest-to-queen-mary-titled-indians-womenfolk-score-suppression-of.html | PROTEST TO QUEEN MARY.; Titled Indians' Womenfolk Score Suppression of Bombay Parade. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/one-slain-one-shot-in-slot-machine-war-two-enter-italianamerican.html | ONE SLAIN, ONE SHOT IN SLOT MACHINE WAR; Two Enter Italian-American Tammany Club in Brooklyn to Kill Racketeer. SHOOT HIS FLEEING FRIEND Escape in Auto After Crime Laid to Rivalry Over Profitable Illegal Business. Slot Machine Feud Revived. ONE SLAIN, ONE SHOT INSLOT MACHINE WAR Racketeers Known by Numbers. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/art-league-to-make-high-school-awards-will-grant-21-scholarships-to.html | ART LEAGUE TO MAKE HIGH SCHOOL AWARDS; Will Grant 21 Scholarships Tomorrow for Year's Study-- Four to Receive Medals. | True | | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/london-optimistic-on-money-market-sees-new-york-bank-rate-cut-as.html | LONDON OPTIMISTIC ON MONEY MARKET; Sees New York Bank Rate Cut as Easing the Demand for Gold There. STOCK SLUMP ANALYZED Some Consider Its Effects Will Be Helpful--Unemployment Shows Rise for May. Money Market Pressure. Factors in Wheat Decline. Industrial Stock Index Down. | True | Wireless to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/killed-in-airplane-race-craft-going-120-miles-an-hour-nosedives-at.html | KILLED IN AIRPLANE RACE.; Craft Going 120 Miles an Hour Nose-Dives at Wichita Air Show. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/two-are-canonized-in-st-peters-rites-pope-officiates-at-ceremony.html | TWO ARE CANONIZED IN ST. PETER'S RITES; Pope Officiates at Ceremony for Caterina Thoma and Lulucia Filippini. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/dr-scherer-assails-insincere-worship-thinks-organized-christianity.html | DR. SCHERER ASSAILS INSINCERE WORSHIP; Thinks Organized Christianity May Some Day Be Driven to Commit Suicide. WANTS BELIEF, NOT OPINION Scores Worshipless Home, Godless Business and Sunday Golf as Obstacles to Christ. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/players-of-the-game-miss-marion-b-carstairs-speed-boat-racer-is.html | Players of the Game; Miss Marion B. Carstairs--Speed Boat Racer is Building Three-Master. Drove Ambulance in War. Lived in New York City. Harmsworth Trophy Her Aim. Will Drive Estelle IV. Enjoys Being a Sailor. | True | By Vernon van Ness. All Rights Reserved. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/bill-of-rights-against-noise-tells-how-to-seek-relief.html | "Bill of Rights Against Noise" Tells How to Seek Relief | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/altrusa-clubs-to-convene-today.html | Altrusa Clubs to Convene Today | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/secretary-adams-will-watch-crew-races-from-a-destroyer.html | Secretary Adams Will Watch Crew Races From a Destroyer | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/sells-wheel-factory-motors-disposes-of-wooden-plant-gets-wire-wheel.html | SELLS WHEEL FACTORY.; Motors Disposes of Wooden Plant-- Gets Wire Wheel Patents. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/young-judea-reorganizes-convention-adopts-new-type-of-national.html | YOUNG JUDEA REORGANIZES; Convention Adopts New Type of National Government. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/rockefeller-decorated-king-albert-also-names-vincent-grand-officer.html | ROCKEFELLER DECORATED; King Albert Also Names Vincent Grand Officer of Order of Crown. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/byrd-and-his-aides-on-radio-tonight-bernt-balchen-and-paul-siple-to.html | BYRD AND HIS AIDES ON RADIO TONIGHT; Bernt Balchen and Paul Siple to Be Heard in Addition to Admiral an WABC Net. STUDIO RECEPTION PLANNED State's Tribute at Albany Is to Be Broadcast Tomorrow--Sir John Simon on Air Wednesday. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/coste-tests-motor-of-plane-50-hours-well-pleased-after-engine-runs.html | COSTE TESTS MOTOR OF PLANE 50 HOURS; Well Pleased After Engine Runs for Two Days and Nights on Block in Repair Shop. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/sues-for-radio-hearing-florida-candidate-resents-being-told-to.html | SUES FOR RADIO HEARING.; Florida Candidate Resents Being Told to Submit Speech for Approval | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/universality.html | "UNIVERSALITY." | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/byrd-seen-in-newsreels-celebration-at-arrival-in-new-york-other.html | BYRD SEEN IN NEWSREELS; Celebration at Arrival in New York --Other Interesting Films. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/ocean-flier-balked-again-kingsfordsmith-held-up-for-at-least.html | OCEAN FLIER BALKED AGAIN.; Kingsford-Smith Held Up for at Least Another Day. | True | Wireless to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/jersey-city-takes-two-from-buffalo-advances-to-sixth-place-in.html | JERSEY CITY TAKES TWO FROM BUFFALO; Advances to Sixth Place in League Standing-- Selkirk Hits Homer in Nightcap. | True | | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/deulberg-annexes-motorpaced-race-takes-first-place-in-title-series.html | DEULBERG ANNEXES MOTOR-PACED RACE; Takes First Place in Title Series by 40-Mile Victory at Uptown Velodrome. HARRIS HORDER ADVANCES Wins Quarter-Mile Event at Newark to Gain on Walker in Sprint Competition. Harris Horder Triumphs. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/breaks-sing-sing-record-2250-prisoner-count-higher-than-ever-before.html | BREAKS SING SING RECORD; 2,250 Prisoner Count Higher Than Ever Before in 105 Years. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/new-zoo-elephant-steals-thunder-and-peanuts-from-peter-the-great.html | New Zoo Elephant Steals Thunder and Peanuts From Peter the Great Simply by Acting Cute | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/woman-dies-of-beating-body-found-in-bed-of-east-end-av-homehusband.html | WOMAN DIES OF BEATING; Body Found in Bed of East End Av. Home--Husband Is Missing. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/french-naval-aviator-breaks-four-records-in-flying-boat.html | French Naval Aviator Breaks Four Records in Flying Boat | True | Special Cable to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/byrd-and-lindbergh-to-chat-here-today-colonel-will-call-on-explorer.html | BYRD AND LINDBERGH TO CHAT HERE TODAY; Colonel Will Call on Explorer to Congratulate Him on Antarctic Exploit. LUNCHEON FOR ADMIRAL Chamber of Commerce to Honor Him This Noon--One Ship to Be Sold, Other May Be Museum Ships to Be Reconditioned. Messages Pouring In. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/boy-16-learning-to-fly-son-of-garden-city-fire-chief-youngest-in.html | BOY, 16, LEARNING TO FLY.; Son of Garden City Fire Chief Youngest in Roosevelt School. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/mgr-james-henry-retired-chaplain-of-st-marys-hospital-cincinnati.html | MGR. JAMES HENRY.; Retired Chaplain of St. Mary's Hospital, Cincinnati, Dies. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/plan-to-beautify-riis-park-revived-development-outlined-by-cf-pilat.html | PLAN TO BEAUTIFY RIIS PARK REVIVED; Development Outlined by C.F. Pilat in 1916 Competition Now Is Being Modernized. APPROVED BY CIVIC BODIES Queens Park Commission Prepares to Begin Work With Recent Allotment of $90,000. Plans Receive Backing. Would Preserve Shrubbery. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/enterprise-jams-on-marine-railway-americas-cup-yacht-has-one-of.html | ENTERPRISE JAMS ON MARINE RAILWAY; America's Cup Yacht Has One of Centreboards Torn Out While Going Overboard. SERIOUS DAMAGE AVERTED Boat Is Released at Bristol With Aid of Diver--Put Under Sail and Will Race Today. Diver Hurriedly Secured. Two Old Boats to Race. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/decline-in-bank-stocks-total-drop-here-since-april-1-put-at.html | DECLINE IN BANK STOCKS; Total Drop Here Since April 1 Put at $2,000,000,000. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/socialists-draft-state-platform-unemployment-and-water-power.html | SOCIALISTS DRAFT STATE PLATFORM; Unemployment and Water Power Stressed in Tentative Program Discussed Here. CONVENTION ON JULY 19 Committee Scores Governor's Policies--Would Provide Electricity at Cost to Public. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/braves-beat-cubs-in-final-of-series-frankhouse-holds-champions-to-5.html | BRAVES BEAT CUBS IN FINAL OF SERIES; Frankhouse Holds Champions to 5 Hits in 7 Innings-- Cantwell Also Effective. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/studies-the-wailing-wall-international-commissioner-also-calls-at.html | STUDIES THE WAILING WALL.; International Commissioner Also Calls at Chamber of Grand Mufti. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/wafdists-defy-king-call-cairo-government-revolt-move-seen-with.html | Wafdists Defy King, Call Cairo Government; Revolt Move Seen, With Anti-Christian Trend | True | Special Cable to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/bride-kills-herself-dies-at-syracuse-two-months-after-long-trip-to.html | BRIDE KILLS HERSELF.; Dies at Syracuse Two Months After Long Trip to Wed. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/costly-passport-photographs.html | Costly Passport Photographs. | True | NO TRIBUTE. | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/tufts-still-is-missing-police-get-no-clue-to-briarcliff-realty.html | TUFTS STILL IS MISSING.; Police Get No Clue to Briarcliff Realty Man--Wife Leaves Village. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/attacks-us-on-tariff-fascist-party-secretary-charges-desire-to-make.html | ATTACKS US ON TARIFF.; Fascist Party Secretary Charges Desire to Make Italians "Slaves." | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/lang-victor-over-kynaston-in-final-of-troy-net-play.html | Lang Victor Over Kynaston In Final of Troy Net Play | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/grand-jury-to-rule-on-walsh-this-week-expected-to-hand-up-findings.html | GRAND JURY TO RULE ON WALSH THIS WEEK; Expected to Hand Up Findings in Appeals Board Inquiry, as He Refuses to Appear. HEARINGS END THURSDAY Crain Will Seek Tomorrow to Get Federal Testimony on $30,000 Loan Charge. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/rescues-drowning-man-sailor-on-arkansas-saves-stevedore-knocked-off.html | RESCUES DROWNING MAN.; Sailor on Arkansas Saves Stevedore Knocked Off Cherbourg Pier. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/fire-routs-28-in-hotel-incendiary-suspected-in-morning-blaze-at.html | FIRE ROUTS 28 IN HOTEL.; Incendiary Suspected in Morning Blaze at Atlantic City. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/sudden-plenitude-of-trout-as-rearing-pond-is-drained.html | Sudden Plenitude of Trout As Rearing Pond Is Drained | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/hitchcocks-four-loses-to-eastcott-greentrees-eliminated-from-the.html | HITCHCOCK'S FOUR LOSES TO EASTCOTT; Greentrees Eliminated From the Meadow Brook Challenge Cup Polo, 11 to 9. BOSTWICK GETS 3 GOALS J.H. Whitney, Injured Week Ago, Plays at Back--Shelburnes Defeat Ramblers, 10-6. Harrison and Hopping Star. Whitney Scores Goal. | True | By Vernon van Ness. Special To the New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/giants-late-drive-overcomes-reds-blanked-30-by-frey-for-six-innings.html | GIANTS LATE DRIVE OVERCOMES REDS; Blanked, 3-0, by Frey for Six Innings, McGrawmen Pound Him Hard Thereafter. VICTORS TIE SCORE IN 7TH Tally Thrice and Get 3 More Runs In 8th, Spoiling "Frey Day" for Cincinnati Pitcher. Frey a Puzzle at First. Frey Weakens in Seventh. | True | By Wlliam E. Brandt. Special To the New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/surveys-states-forests-syracuse-college-to-learn-best-adapted-tree.html | SURVEYS STATE'S FORESTS.; Syracuse College to Learn Best Adapted Tree Species. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/end-appears-near-in-steel-decline-production-in-july-expected-to.html | END APPEARS NEAR IN STEEL DECLINE; Production in July Expected to Dip to 60 Per Cent of Plant Capacity. PRICE SHADING CONTINUES Demand for Line Pipe Will Probably Keep Mills Busy for Several Months. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/changes-in-corporation-cj-berthau-elected-vice-president-of.html | CHANGES IN CORPORATION.; C.J. Berthau Elected Vice President of Fidelity Trust. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/miss-taubele-wins-new-jersey-title-defeats-miss-francis-63-61-in.html | MISS TAUBELE WINS NEW JERSEY TITLE; Defeats Miss Francis, 6-3, 6-1, in Final of Women's Singles at Westfield. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/gov-long-defied-by-legislature-door-slammed-in-his-face-as-he-peeps.html | GOV. LONG DEFIED BY LEGISLATURE; Door Slammed in His Face as He Peeps Through It at Proceedings. LOUISIANA IN A FUROR Executive Unable to Get Through Bill Providing for $60,000,000 Highway Bond Issue. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/youngstown-output-down-steel-schedules-for-this-week-indicate-60.html | YOUNGSTOWN OUTPUT DOWN.; Steel Schedules for This Week Indicate 60 Per Cent Capacity. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/baltimore-regains-lead-beats-montreal-twice-on-homers-by-barton-and.html | BALTIMORE REGAINS LEAD.; Beats Montreal Twice on Homers by Barton and Danning. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/storms-hit-georgia-crops-heavy-damage-is-done-by-wind-and-hailfruit.html | STORMS HIT GEORGIA CROPS; Heavy Damage Is Done by Wind and Hail--Fruit Belt Unscathed. | True | | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/westinghouse-unit-is-formed-in-spain-new-electrical-equipment.html | WESTINGHOUSE UNIT IS FORMED IN SPAIN; New Electrical Equipment Subsidiary Capitalized at 12,000,000 Pesatas.DIRECTORS ARE ELECTED 75 Per Cent of Stock Goes toSpanish Groups to Make Ita National Enterprise. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/season-at-newport-well-under-way-many-register-at-country-club-250.html | SEASON AT NEWPORT WELL UNDER WAY; Many Register at Country Club --250 Amateur Golfers to Be Invited to Tourney. SEVERAL LUNCHEON PARTIES Bailey's Beach Presents Gay Appearance- -Fleet of YachtsAwaits Defender Races. Luncheon Parties Given. At Bailey's Beach. Many Yachts Arrive. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/five-new-york-scouts-in-covered-wagon-started-off-by-governor-to.html | Five New York Scouts in Covered Wagon Started Off by Governor to Wyoming Fete | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/guardsmen-protect-mob-victims-burial-troops-who-reached-union-sc-to.html | GUARDSMEN PROTECT MOB VICTIM'S BURIAL; Troops Who Reached Union, S.C., Too Late to Save Negro Leave Town After Funeral. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/bobbill-triumphs-in-interclub-race-sails-home-first-in-second-test.html | BOBBILL TRIUMPHS IN INTERCLUB RACE; Sails Home First in Second Test for Royal Bermuda Y.C. Trophy at Larchmont. WINS DESPITE FALSE START Goeller's Craft Returns to Line and Then Defeats Poppy by More Than a Minute. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/upholds-reality-of-providence.html | Upholds Reality of "Providence." | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/indians-hitting-beats-athletics-pound-shores-and-rommel-for-12.html | INDIANS HITTING BEATS ATHLETICS; Pound Shores and Rommel for 12 Safeties After Losing 7 Games in Row. FERRELL ALLOWS 7 HITS Cleveland Hurler Wins 11th Game of Season--Jamieson Clouts Three Doubles. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/argentine-exports-of-grain-decline-wheat-corn-flaxseed-and-oats.html | ARGENTINE EXPORTS OF GRAIN DECLINE; Wheat, Corn, Flaxseed and Oats Show Drop of 3,463,000 Tons From Year Ago. PESO AT NEW LOW LEVEL European Restrictions on Frozen Beef Cause Continued Decrease in Shipments. | True | Speical Cable to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/police-seek-three-in-lingle-killing-say-two-aides-of-forsythe-named.html | POLICE SEEK THREE IN LINGLE KILLING; Say Two Aides of Forsythe, Named as Actual Slayer, May Be Caught Soon. PISTOL CALLED A "PLANT" That it Belonged to Foster, Rival Chicago Gangster, Is Said Not to Implicate Him. Forsythe a Tough Character. Police Records Lacking. Police Here Not Notified. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/calls-nature-physician-dr-kelgwin-says-it-ministers-to-man-in.html | CALLS NATURE PHYSICIAN; Dr. Kelgwin Says It Ministers to Man in Greatest Need. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/joins-faculty-of-nyu-dr-bilheimer-of-gettysburg-also-takes.html | JOINS FACULTY OF N.Y.U.; Dr. Billheimer of Gettysburg Also Takes Archaeological Post. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/building-code-revision-about-threefourths-of-proposed-changes-for.html | BUILDING CODE REVISION.; About Three-fourths of Proposed Changes for City Now Completed. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/vause-is-expected-to-go-on-the-stand-counsel-relies-on-his.html | VAUSE IS EXPECTED TO GO ON THE STAND; Counsel Relies on His Appearing at Trial; Which Will BeResumed Wednesday. EX-JUDGE IS NOW RESTINGCheered by Rosenbluth Ruling--Perltman Plans Long CrossExamination of Cruso. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/bowie-sees-delany-as-a-medievalist-says-his-embracing-of-catholic.html | BOWIE SEES DELANY AS A MEDIEVALIST; Says His Embracing of Catholic Faith Is Evidence of Liberal Spirit of Episcopalianism. DISCUSSES CHURCH'S IDEAL. It Is a Combination of the Best of Protestantism and Catholicism, He Declares. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/st-peters-meets-curtis-today.html | St. Peter's Meets Curtis Today. | True | | C1B75789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/deals-in-the-suburbs-houses-are-sold-in-new-jersey-and-westchester.html | DEALS IN THE SUBURBS.; Houses Are Sold in New Jersey and Westchester. | True | | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/democratic-harmony-sought-in-westchester-foley-would-resume-county.html | DEMOCRATIC HARMONY SOUGHT IN WESTCHESTER; Foley Would Resume County Chairmanship if Coyle Gets Insurance Post. | True | Special to The New York Times. | C1B75789 |
| 1930-06-23 | 1930-06-23 | https://www.nytimes.com/1930/06/23/archives/large-dams-group-to-join-power-body-international-commission-will.html | LARGE DAMS GROUP TO JOIN POWER BODY; International Commission Will Become Subcommittee of World Conference. DECIDES AT BERLIN SESSION Result of Long Struggle Victory for Americans, Who Opposed Governmental Control. Victory for American. An American Viewpoint. | True | Special Cable to THE NEW YORK TIMES. | C1B75789 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/veterans-bill-is-passed-by-senate-66-votes-to-6-in-face-of-veto.html | VETERANS BILL IS PASSED BY SENATE, 66 VOTES TO 6, IN FACE OF VETO THREAT; All Compromise Rejected Reed Substitute, Backed by Administration, Is Quickly Defeated. MELLON WARNING ASSAILED Supporters of $102,000,000 Outlay Say Secretary's Predicted Deficits Failed in Past. BILL LIBERALIZES OLD LAW Swift Action Expected in House, With Passage Over aVeto Forecast. The Bingham Proposal Beaten. The Reed Amendment. SENATE PASSES THE VETERANS' BILL The Vote in Detail. Reed Argues for Substitute. Warns Senate of Tax Rise. Says Committee Raised Outlay. Compares Spanish War Grants. Shortridge Speaks for Bill. Legion Puts Cost at $32,000,000. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/lindberghs-double-arrives-from-paris-mistaken-for-flier-after-ocean.html | LINDBERGH'S 'DOUBLE,' ARRIVES FROM PARIS; Mistaken for Flier After Ocean Hop He Was Carried by Crowd at Le Bourget Field. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/to-act-on-texas-oil-limit-operators-will-meet-with-view-of-reducing.html | TO ACT ON TEXAS OIL LIMIT.; Operators Will Meet With View of Reducing Proration Figures. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/cambridge-defeats-sussex-at-cricket-roughtrought-stars-at-bowling.html | CAMBRIDGE DEFEATS SUSSEX AT CRICKET; Roughtrought Stars in Bowling as University Wins by 10 Wickets at Brighton. DERBY CONQUERS SOMERSET Slater Turns in Fine Performance at Chesterfield--Results of Other Matches. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/win-auction-whist-title-babin-and-siegel-of-cleveland-take.html | WIN AUCTION WHIST TITLE.; Babin and Siegel of Cleveland Take All-American Crown. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/lw-besse-left-4536361-estate.html | L.W. Besse Left $4,536,361 Estate. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/reid-sisters-plan-a-double-wedding-louise-to-marry-j-howard.html | REID SISTERS PLAN A DOUBLE WEDDING; Louise to Marry J. Howard Ferguson and Eleanor to Wed James S. Church. AT PARK LANE SATURDAY Two Brothers to Give Brides-to-Be in Marriage--Small Reception Will Follow the Ceremony. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/davies-easily-defeats-para.html | Davies Easily Defeats Para. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/lays-cornerstone-of-hill-school-gift-mrs-rice-officiates-at.html | LAYS CORNERSTONE OF HILL SCHOOL GIFT; Mrs. Rice Officiates at Memorial to Her Son as 66 Youths Are Graduated. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/junk-submarine-in-which-30-died.html | Junk Submarine in Which 30 Died. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/asserts-russian-jews-are-made-communists-israel-s-chipkin-reports.html | ASSERTS RUSSIAN JEWS ARE MADE COMMUNISTS; Israel S. Chipkin Reports to the National Council on Soviet Educational System. | True | Special to The New York Times. | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/glendon-rates-todays-crews-over-those-of-20-years-ago.html | Glendon Rates Today's Crews Over Those of 20 Years Ago | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/auction-results.html | AUCTION RESULTS. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/southern-cross-man-asks-for-last-drink-before-takeoff.html | Southern Cross Man Asks For Last Drink Before Take-Off | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/grand-jury-rejects-blue-law-charges-trenton-churches-lose-fight-to.html | GRAND JURY REJECTS BLUE LAW CHARGES; Trenton Churches Lose Fight to Force Film Theatres to Close on Sundays. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/kingsfordsmith-hops-from-ireland-with-3-aides-for-nonstop-flight-he.html | KINGSFORD-SMITH HOPS FROM IRELAND WITH 3 AIDES FOR NON-STOP FLIGHT HERE; HE RADIOES 'ALL, O.K.' 4 1-2 HOURS OUT; FLIERS ATTEMPTING WESTWARD CROSSING OF ATLANTIC, AND THEIR ROUTE. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/financial-markets-stocks-rally-after-early-decline-cotton-and-wheat.html | FINANCIAL MARKETS; Stocks Rally After Early Decline --Cotton and Wheat Again Weak. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/engineers-bar-merger-rail-union-opposes-uniting-with-locomotive.html | ENGINEERS BAR MERGER.; Rail Union Opposes Uniting With Locomotive Firemen. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/malta-for-the-league-headquarters-on-ceded-island-would-insure.html | MALTA FOR THE LEAGUE.; Headquarters on Ceded Island Would Insure Neutrality. | True | LUIGI CRISCUOLO. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/donovan-beaten-in-junior-tennis-seeded-star-loses-to-galloway-coast.html | DONOVAN BEATEN IN JUNIOR TENNIS; Seeded Star Loses to Galloway, Coast Player, in Upset as Tourney Starts. CLUTHE DEFEATS DOWNING Wishik Falls Before Wallace in Another Upset -- Abrams Gains 3d Round in Boys' Singles. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/aphrodite-brings-fine-ed-marks-pays-250-for-possessing-copies-of.html | "APHRODITE" BRINGS FINE.; E.D. Marks Pays $250 for Possessing Copies of Banned Book. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/honors-byrds-boy-scout-national-staff-of-the-organization-is-host.html | HONORS BYRD'S BOY SCOUT.; National Staff of the Organization Is Luncheon Host. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/hoover-radios-prestes-he-tells-brazilian-presidentelect-his-visit.html | HOOVER RADIOS PRESTES.; He Tells Brazilian President-Elect His Visit Will Bear Fruit. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/strengthen-search-for-lingle-slayers-efforts-redoubled-while.html | STRENGTHEN SEARCH FOR LINGLE SLAYERS; Efforts Redoubled While Another Inquiry Into Reporter's Habits Goes On.HIS EMPLOYERS ACTInvestigating Rumor That His Death Was Due to Taking Money far "Protection" He Did Not Provide. Reports Concerning Lingle. Seek Hirer of Assassins. Grand Jury to Act. | True | Special to the New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/marmonroosevelt-prices-cut.html | Marmon-Roosevelt Prices Cut. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/red-cross-aid-is-asked-500000-georgia-storm-damage-includes-payne.html | RED CROSS AID IS ASKED.; $500,000 Georgia Storm Damage Includes Payne Whitney Land. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/coward-wins-shoe-suit-name-cannot-be-used-by-grossman-in.html | COWARD WINS SHOE SUIT.; Name Cannot Be Used by Grossman in Advertising Goods. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/crop-outlook-puts-cotton-down-again-late-rally-of-1-a-bale-fails-to.html | CROP OUTLOOK PUTS COTTON DOWN AGAIN; Late Rally of $1 a Bale Fails to Make Up for Losses Earlier in the Session. FOREIGN MARKETS WEAK Some Covering and Support From Professional Traders Help Firmness Near End. | True | | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/two-marks-equaled-as-robins-triumph-pirates-routed-by-brooklyn.html | TWO MARKS EQUALED AS ROBINS TRIUMPH; Pirates Routed by Brooklyn, Which Makes 12 Consecutive Hits, 10 in One Inning. HERMAN DRIVES 2 HOMERS Gilbert Also Gets One as Mates Reach Two Rival Hurlers for Total of 28 Safeties. Add Three in Seventh. Coasts to Easy Triumph. | True | By Roscoe McGowen. Special To the New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/sessions-started-on-wailing-wall-international-body-appointed-by.html | SESSIONS STARTED ON WAILING WALL; International Body Appointed by the League of Nations Sits at Jerusalem. IMPARTIALITY IS STRESSED Chairman Says Verdict Must Be Based on Law and Equity—Hearing to Be Public. | True | Wireless to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/wants-pay-rise-fund-used-to-aid-jobless-baldwin-asks-aldermen-to.html | WANTS PAY RISE FUND USED TO AID JOBLESS; Baldwin Asks Aldermen to Put Off Action Today—Says Sum Would Provide Work for 300. ATTACKS 97 INCREASES Files List Comparing Salaries of High Officials With Their Earnings in 1925. ADOPTION OF BILL LIKELY But McKee Promises to Consider Charge That It Was Drafted Without Proper Study. Other Big Increases Cited. Democratic Leaders Benefit. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/loans-and-investments-show-increase-in-condition-report-of-federal.html | Loans and Investments Show Increase In Condition Report of Federal Banks | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/stir-among-tribes-still-worries-india-rumor-is-spread-that-former-a.html | STIR AMONG TRIBES STILL WORRIES INDIA; Rumor Is Spread That Former Afghan King Is Attempting a Union of Border Clans. RED INFLUENCE QUESTIONED Secretary for India Says He Has No Evidence Society Is Directed by Foreign Communists. Benn Doubt Beds Direct Move. Benn Commission's Effiges. Demonstrations Called Off. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/catholic-baptism-for-delany-today-conditional-rite-to-be-performed.html | CATHOLIC BAPTISM FOR DELANY TODAY; Conditional Rite to Be Performed for Former EpiscopalRector by Mgr. McMahon.CONFIRMATION TO FOLLOW Bishop Dunn to Conduct Ceremony Later, and First Communion WillAlso Be Received. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/mexican-rail-debt-put-at-395158080-figures-issued-by-minister-of.html | MEXICAN RAIL DEBT PUT AT $395,158,080; Figures Issued by Minister of Finance on National System List Capital and Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/morgan-prizes-for-pupils-banker-continues-wifes-cash-gifts-at-glen.html | MORGAN PRIZES FOR PUPILS; Banker Continues Wife's Cash Gifts at Glen Cove Schools. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/jones-tops-barnes-in-college-tennis-columbia-player-eliminates-tbc.html | JONES TOPS BARNES IN COLLEGE TENNIS; Columbia Player Eliminates the Second Seeded Entry, 4-6, 8-6, 6-2, in the Second Round. SELIGSON ALSO ADVANCES Wins Two Matches With Loss of Only Two Games—Other Favorites Gain in Title Play. Jones Plays Brilliantly. Barnes Near Victory. | True | By Allison Danzig. Special To the New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/name-no-bar-to-will-b-short.html | Name No Bar to Will B. Short. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/business-world-may-retail-collections-spotty-adopt-lower-garment.html | BUSINESS WORLD; May Retail Collections Spotty. Adopt Lower Garment Ranges. Ivory Leads in Fall Dinner Sets. Sales Goods Sought Chiefly. Rag Men Bidding for Trade. Fall Shirt Lines Opening. Market New Desk Clock. Lewis Levin Goes to Sweet-Orr. Fine Goods Sales Decline. Dull Tone in Gray Goods. | True | | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/large-utility-sold-in-western-canada-the-american-commonwealths.html | LARGE UTILITY SOLD IN WESTERN CANADA; The American Commonwealths Power Buys Holdings of International Utilities. WIDE AREA IS SUPPLIED Deal Said to Involve $15,000,000 inCash, Besides Securities of NewOperating Company. Hulswit Credited in Deal. Large Properties in Deal. Assets Placed at $30,000,000. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/magazine-honors-whalen-police-publication-retains-his-name-on-title.html | MAGAZINE HONORS WHALEN; Police Publication Retains His Name on Title Page as "Founder." | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/assessed-valuations-in-westchester-off-increase-this-year-for.html | ASSESSED VALUATIONS IN WESTCHESTER OFF; Increase This Year for County Is Smaller Than Gain in Any Year Since 1925. Air Interests Rent Offices. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/doctors-end-french-tour-ninety-americans-and-canadians-praise.html | DOCTORS END FRENCH TOUR; Ninety Americans and Canadians Praise Thermal Stations Visited. | True | Special Cable to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/hoover-will-set-a-new-record-by-fourth-broadcast-in-month.html | Hoover Will Set a New Record By Fourth Broadcast in Month | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/enlarges-capacity-of-radio-channel-dr-baruch-says-new-method-will.html | ENLARGES CAPACITY OF RADIO CHANNEL; Dr. Baruch Says New Method Will Put 200 Lanes in Space Now Occupied by One. SHORT-WAVE TESTS MADE But Owner of Station WBNY Predicts the Application of Systemto General Broadcasting. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/cloudburst-at-angora-ruins-seven-years-modernization.html | Cloudburst at Angora Ruins Seven Years' Modernization | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/mrs-du-bois-weds-gen-gv-moseley-chaplain-fisher-usa-performs.html | MRS. DU BOIS WEDS GEN. G.V. MOSELEY; Chaplain Fisher, U.S.A., Performs Ceremony in the Bride's Mother's Suite at Savoy-Plaza.TO LIVE IN WASHINGTON Bride Is the Daughter of Late James Barber, Founder of BarberSteamship Lines. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/sanctions-seaboard-issue-icc-authorizes-4677000-in-equipment.html | SANCTIONS SEABOARD ISSUE; I.C.C. Authorizes $4,677,000 in Equipment Certificates. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/weetamoe-leads-americas-cup-contenders-off-newport-but-victory-is.html | Weetamoe Leads America's Cup Contenders Off Newport, but Victory Is Protested; PROTEST IS FILED AS WEETAMOE WINS America's Cup Contender Outsails Her Rivals in First Race Off Newport.ENTERPRISE NEXT ACROSSProtest Made in Her Behalf,However, on Grounds Leader.Violated Rules at Start.VICTOR HAS 1:57 MARGIN Yankee, Sailed by Secretary of Navy Adams, Is Third, Beating Whirlwind and Vanitie. Enterprise Has Right of Way. Sou'wester Blowing at Start. Protest Fieled Hour After Race. Sails Without Centreboard. Weetamoe Ahead at Buoy. | True | By James Robbins. Special To the New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/woman-tortured-but-foils-robber-bound-she-upsets-phone-with-her.html | WOMAN TORTURED BUT FOILS ROBBER; Bound, She Upsets Phone With Her Foot as Intruder Applies Match to Her Clothing. REFUSED HIM HER GEMS Thug Flees From Brooklyn Home Before Police Called by Telephone Operator Arrive. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/balchen-decorated-lauded-at-dinner-receives-medal-from-king-of.html | BALCHEN DECORATED, LAUDED AT DINNER; Receives Medal From King of Norway--Byrd Calls Him "Perfect Shipmate." | True | | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/simon-report-urges-federation-in-india-separating-burma-proposal.html | SIMON REPORT URGES FEDERATION IN INDIA, SEPARATING BURMA; Proposal Tightens British Rule, Giving Governors Powers to Override Indian Ministers. BASIS LAID FOR AUTONOMY Self-Governing Institutions Are Urged for Eight Provinces, With 'Federal Assembly.' ARMY CONTROL RETAINED But Scheme Aims at "Indianization" by Degrees-- Constitution for Burma Seen as Next Step. Britain's Hold Strengthened. SUMMARY OF THE REPORT. Simon Commission's Plans for a Wide Federation of India Under British Control Unanimity Against Extremes. Federation an Ideal. Elastic Union Favored. For Separation of Burma. Would Provide for Growth. Centre to Depend on Its Constituents. Protection for Minorities. To End System of Dyarchy. A Cause of Division. Overriding Powers for Governor. Group Representation Vital. Suggest Study of Franchise. Propose a "Federal Assembly." 250 to 280 Members Urged. Would Augment Fiscal Powers. A Strong Central Power Needed. Would Simplify System. Oppose Fixing British Model. Define Executive's Powers. Appeal for a Fair Hearing. Perilous Exposure Cited. Burma's Experience | True | Wireless to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/johann-defeats-sohl-gains-fourth-straight-victory-in-lawler-182.html | JOHANN DEFEATS SOHL; Gains Fourth Straight Victory in Lawler 18.2 Trophy Play. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/lapham-is-medalist-in-met-junior-golf-sets-course-record-by-scoring.html | LAPHAM IS MEDALIST IN MET. JUNIOR GOLF; Sets Course Record by Scoring a 71 in qualifying Round at Ardsley Club. LEADS BY FIVE STROKES C.H. Mayo Jr. and Noyes Tie for Runner-Up Honors Each With Card of 76. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/furniture-prices-higher-at-opening-producers-advance-case-goods-2.html | FURNITURE PRICES HIGHER AT OPENING; Producers Advance Case Goods 2 to 5% on Fall Lines Shown Here. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/return-title-bout-appears-assured-sharkeys-offer-to-pay-bulow-share.html | RETURN TITLE BOUT APPEARS ASSURED; Sharkey's Offer to Pay Bulow Share He Would Receive From Schmeling Is Accepted. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/when-hospitals-move.html | WHEN HOSPITALS MOVE. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/inadequate-library-facilities.html | Inadequate Library Facilities. | True | OSCAR ALTMAN. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/claude-project-balked-motor-fails-in-laying-of-pipe-in-sea-for-new.html | CLAUDE PROJECT BALKED.; Motor Fails in Laying of Pipe in Sea for New Power Plant. | True | Special Cable to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/pledged-to-back-morrow-hudson-county-committee-to-follow-him-on.html | PLEDGED TO BACK MORROW.; Hudson County Committee to Follow Him on Prohibition. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/crain-will-press-walsh-loan-inquiry-to-ask-permission-today-to-use.html | CRAIN WILL PRESS WALSH LOAN INQUIRY; To Ask Permission Today to Use Federal Grand Jury Testimony Before County Body. WALSH PUT ON THE STAND Testifies in Brooklyn at Hearing for Review of Gasoline StationApplication. Walsh is a Witness. Lawyer Called to Stand. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/woods-is-double-victor-wins-opening-two-blocks-of-pocket-billiard.html | WOODS IS DOUBLE VICTOR.; Wins Opening Two Blocks of Pocket Billiard Match From Harmon. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/harvey-not-candidate-for-governor-he-says-but-an-aide-explains.html | HARVEY NOT CANDIDATE FOR GOVERNOR, HE SAYS; But an Aide Explains Ryder Gift Was to Sound Out Sentiment for Borough President. | True | | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/brubans-is-put-out-of-li-title-tennis-veteran-loses-to-chaffee-in.html | BRUBANS IS PUT OUT OF L.I. TITLE TENNIS; Veteran Loses to Chaffee in Second-Round Upset as Tourney Starts. 64 SEEK LANG'S CROWN Champion Not in Field at Jackson Heights Club--Darkness Halts Martin-Burns Match. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/phillips-advances-at-bay-ridge-net-reaches-quarterfinal-by.html | PHILLIPS ADVANCES AT BAY RIDGE NET; Reaches Quarter-Final by Defeating Titus, 6-3, 3-6, 6-2--Povey Also Gains. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/leaves-talks-to-bankers-britain-not-to-ask-envoy-to-attend.html | LEAVES TALKS TO BANKERS; Britain Not to Ask Envoy to Attend Washington Parley With Mexicans. | True | Wireless to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/fierros-delivery-of-times-pleases.html | Fierro's Delivery of Times Pleases. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/250-atlantans-to-greet-bobby-jones-here-parade-on-broadway-and.html | 250 Atlantans to Greet Bobby Jones Here; Parade on Broadway and Dinner Are Planned | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/frank-gilmore-leases-house-in-beekman-place-on-river.html | Frank Gilmore Leases House In Beekman Place, on River | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/wickersham-fund-limited-to-50000-senate-committee-reports-bill-also.html | WICKERSHAM FUND LIMITED TO $50,000; Senate Committee Reports Bill, Also Curtailing Scope of Commission's Inquiry. JONES CONTINUES FIGHT Chairman Offers Amendment to Restore Full $250,000 and Broad Powers of Commission. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/marie-dressler-back-on-majestic-today-noted-actress-among.html | MARIE DRESSLER BACK ON MAJESTIC TODAY; Noted Actress Among Passengers Coming From Europe--Six Other Ships Due--Three to Sail. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/brokers-fined-250000-solloway-mills-officials-in-canada-also-get.html | BROKERS FINED $250,000.; Solloway Mills Officials in Canada Also Get Jail Sentences. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/says-politics-blocks-advance-of-state-merwin-k-hart-declares-at.html | SAYS POLITICS BLOCKS ADVANCE OF STATE; Merwin K. Hart Declares at Glens Falls That Business Men Must Take Hold. POWER 'INACTION' ASSAILED Head of Economic Council Urges Industrial Group to Work for Government Economy. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/population-of-upper-bronx-increases-300-boroughs-total-now.html | Population of Upper Bronx Increases 300%; Borough's Total Now Estimated at 1,250,000 | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/thousands-mourn-slain-policeman-mulrooney-at-funeral-of-holdup-mans.html | THOUSANDS MOURN SLAIN POLICEMAN; Mulrooney at Funeral of Hold-Up Man's Victim--Children of Two Bronx Schools Line Streets. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/haunted-opry-house-in-mystery-moon-hocus-in-mystery-moon-hocus-and.html | HAUNTED OPRY HOUSE IN "MYSTERY MOON"; Hocus Pocus Drama and Specialties Blended in New Musical Comedy at Royale Theatre. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/banks-move-to-cut-deposit-interest-clearing-house-committee-is.html | BANKS MOVE TO CUT DEPOSIT INTEREST; Clearing House Committee Is Expected to Announce of 1% Reduction Today. CHANGE CALLED IMPERATIVE Many Hold Action Was Overdue Before the Latest Lowering of Rediscount Charge. Rights on Fixed Trust Oil Shares. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/two-jersey-auctions-parcels-at-woodbridge-and-summit-bring-total-of.html | TWO JERSEY AUCTIONS.; Parcels at Woodbridge and Summit Bring Total of $106,875. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/icelanders-trek-to-althing-fetes-farmers-start-riding-in-as-their.html | ICELANDERS TREK TO ALTHING FETES; Farmers Start Riding In as Their Ancestors Did 1,000 Years Ago. FIRST PROGRAM THURSDAY Senator Norbeck of North Dakota Will Deliver Greetings to the Oldest Parliament. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/irish-jaunting-cars-make-a-seasons-income-in-a-night.html | Irish 'Jaunting Cars' Make A Season's Income in a Night | True | | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/de-stefani-here-lauds-our-ideals-italian-finance-minister-says.html | DE STEFANI HERE, LAUDS OUR IDEALS; Italian Finance Minister Says Americans Have Much Akin to Fascisti. T.E. CAMPBELL RETURNS Former Governor of New Mexico Tells of Brooklyn Bullfighter's Triumphs in Spain. Admires Our Energy. Seville Exposition Chief Here. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/greenwich-holiday-dance-held.html | Greenwich Holiday Dance Held. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/gandhi-propaganda-laid-to-missionary.html | GANDHI PROPAGANDA LAID TO MISSIONARY | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/money.html | MONEY. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/10000000-to-aid-shakespeare-study-fund-set-aside-in-hc-folger-will.html | $10,000,000 TO AID SHAKESPEARE STUDY; Fund Set Aside in H.C. Folger Will to Finish and Maintain Library at Washington. BUILDING COST $2,000,000 Edifice to House World-Famed Collection of the Old Man-- $250,000 for Amherst. Will Benefits Amherst. Exterior of White Marble. $10,000,000 TO AID SHAKESPEARE STUDY Says Wife Aided Greatly. Collection Widely Known. Born Here in 1857. | True | D.E. Kane. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/donates-100000-for-health-study-frances-p-garvan-makes-first-gift.html | DONATES $100,000 FOR HEALTH STUDY; Frances P. Garvan Makes First Gift to New National Institute of Health.RAPID GROWTH EXPECTED Many Contributions Looked For to Build Up Organization forPublic Welfare. Can Accept Bequests. Fellowships Are Planned. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/fairfax-owners-file-suit-ask-250000-damages-for-collision-with.html | FAIRFAX OWNERS FILE SUIT.; Ask $250,000 Damages for Collision With Tanker Pinthis. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/massey-over-radio-bids-us-us-farewell-canadian-minister-warmly-praises.html | MASSEY, OVER RADIO, BIDS US FAREWELL; Canadian Minister Warmly Praises American Friendliness and Courtesy. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/red-sox-in-front-scarritts-single-in-the-eighth-turns-back-tigers.html | RED SOX IN FRONT.; Scarritt's Single in the Eighth Turns Back Tigers. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/blames-beating-for-leap-girl-hurt-in-jump-from-window-says-brother.html | BLAMES BEATING FOR LEAP; Girl Hurt in Jump From Window Says Brother Struck Her. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to the New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/braves-set-back-cards-in-opener-watkins-and-high-with-homers-are.html | BRAVES SET BACK CARDS IN OPENER; Watkins and High With Homers Are Heavy Hitters in Slugfest at St. Louis. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/50-for-hundred-neediest-cases.html | $50 for Hundred Neediest Cases. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/bisons-make-33-hits-get-two-homers-a-triple-and-five-doubles-in.html | BISONS MAKE 33 HITS; Get Two Homers, a Triple and Five Doubles in Trouncing Reading. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/general-decline-in-berlin-berlin-closing-prices.html | General Decline in Berlin.; Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/crisis-for-baldwin-today-choice-of-a-protectionist-as-tory.html | CRISIS FOR BALDWIN TODAY.; Choice of a Protectionist as Tory Organizer Augurs Well for Him | True | Wireless to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/campolo-scores-knockout-stops-ruggirello-in-third-round-of-bout-in.html | CAMPOLO SCORES KNOCKOUT; Stops Ruggirello in Third Round of Bout in Boston. | True | | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/bars-intervention-by-monroe-doctrine-state-department-adopts-the.html | BARS INTERVENTION BY MONROE DOCTRINE; State Department Adopts the Clark Interpretation Made Under Kellogg in 1928. NOTES SENT TO DIPLOMATS Identic Papers Were Forwarded to Our Missions in Latin America by Kellogg. FINAL STEPS WERE DELAYED Our Representatives Will Soon Be Told to Deliver Notes to Governments. Completion of Step Delayed. Mr. Clark's Definition. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/council-marks-30th-anniversary.html | Council Marks 30th Anniversary. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/to-change-status-of-federal-liners-shipping-board-will-grant.html | TO CHANGE STATUS OF FEDERAL LINERS; Shipping Board Will Grant Private Operators a "LumpSum" Guarantee. THIRTEEN LINES AFFECTED New Plan Viewed as Move TowardGovernment's Retirement FromCommercial Shipping. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/the-cameragodfrey-fight-by-rounds.html | The Camera-Godfrey Fight by Rounds. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/refueling-plane-will-meet-ocean-fliers-will-attempt-contact-near.html | Refueling Plane Will Meet Ocean Fliers; Will Attempt Contact Near Coast of Maine | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/mrs-hirsch-scores-in-apawamis-tennis-conquers-mrs-lafforgue-and.html | MRS. HIRSCH SCORES IN APAWAMIS TENNIS; Conquers Mrs. Lafforgue and Miss Sheldon to Gain Third Round in Tourney at Rye. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/a-federated-india.html | A FEDERATED INDIA. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/wright-and-guest-show-form-in-drill-for-diamond-sculls.html | Wright and Guest Show Form In Drill for Diamond Sculls | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/matsuyama-beats-mayo-at-182.html | Matsuyama Beats Mayo at 18.2. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/townsend-stops-purvis.html | Townsend Stops Purvis. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/foley-is-obdurate-on-resignation-but-westchester-committee-gives.html | FOLEY IS OBDURATE ON RESIGNATION; But Westchester Committee Gives Him Till July 14 to Decide on Chairmanship. FARLEY COMMENDS HIM Declares He Is Not Going to Allow Any Change "That Will Take Him Out of the Picture." | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/saucon-valley-leads-shows-way-in-triclub-golf-play-at-bethlehem.html | SAUCON VALLEY LEADS; Shows Way in Tri-Club Golf Play at Bethlehem. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/review-of-the-day-in-realty-market-operating-syndicate-acquires-a.html | REVIEW OF THE DAY IN REALTY MARKET; Operating Syndicate Acquires a Large Plot on East End Avenue Corner. NEAR CARL SCHURZ PARK Apartment House Lease at 96th St. and Broadway--West Side Dwelling Sale. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/washington-expects-tariff-protest-delay-commercial-treaties-are.html | WASHINGTON EXPECTS TARIFF PROTEST DELAY; Commercial Treaties Are Halted, but Nations Are Believed Awaiting Clearer Understanding. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/eddington-predicts-science-will-free-vast-energy-in-atom-british.html | EDDINGTON PREDICTS SCIENCE WILL FREE VAST ENERGY IN ATOM; British Astronomer at World Power Parley Suggests the Method Is Not Far Off. SEES COAL AGE PASSING Scientist Says Drop of Water Contains Might of 200 Horsepower for a Whole Year. STARS REVEAL PHENOMENA Two Theories for Releasing Subatomic Energy—40,000,000 Degrees of Heat Believed Possible. Sees Vast Energy Supplies. EDDINGTON PREDICTS USE OF ATOM POWER Stars Release Subatomic Energy. Many Clues to Solution. | True | Wireless to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/proposes-stock-increase-north-american-company-prepares-for-future.html | PROPOSES STOCK INCREASE.; North American Company Prepares for Future Development. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/mrs-hoover-greets-4-h-her-letter-to-club-camp-at-washington-is.html | MRS. HOOVER GREETS 4 H.; Her Letter to Club Camp at Washington Is Broadcast. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/would-end-dog-race-bets-nassau-officials-see-only-subterfuge-in.html | WOULD END DOG RACE BETS.; Nassau Officials See Only Subterfuge in Mineola Options. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/11-firemen-felled-at-burlap-blaze-battle-flames-at-long-island-city.html | 11 FIREMEN FELLED AT BURLAP BLAZE; Battle Flames at Long Island City Warehouse Six Hours, Handicapped by Smoke. THREE TAKEN TO HOSPITAL Land and Water Forces Work in Relays After Breaking Through Roof to Use Hose. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/royals-beat-bears-with-8-runs-in-3d-chase-harvin-from-mound-in-6th.html | ROYALS BEAT BEARS WITH 8 RUNS IN 3D; Chase Harvin From Mound in 6th Straight Victory of Season at Newark. SPEAKER MAKES 3 HITS Bruins' Manager Connects for Safes ties—Five Double Plays Are Made. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. Albany, N.Y. Scranton, Pa. Westchester County, N.Y. Akron, Ohio. State of Tennessee. Brookline, Mass. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/dry-goods-merger-plan-assets-of-ely-walker-combination-to-be.html | DRY GOODS MERGER PLAN.; Assets of Ely & Walker Combination to Be Acquired July 1. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/a-revolutionary-celebration.html | A REVOLUTIONARY CELEBRATION. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/vause-prosecution-to-last-two-weeks-tuttle-likely-to-call-eighty.html | VAUSE PROSECUTION TO LAST TWO WEEKS; Tuttle Likely to Call Eighty Witnesses to Appear on Fraud Charges. EX-JUDGE WILL TESTIFY Expected to Combat Story of the Finance Corporation Told by Its President. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/chicago-dash-won-by-brown-wisdom-reichert-brothers-star-carrying.html | CHICAGO DASH WON BY BROWN WISDOM; Reichert Brothers' Star, Carrying 124 Pounds, Takes the Hubbard Woods Handicap. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/jersey-city-is-defeated-delkers-double-with-3-on-in-10th-wins-for.html | JERSEY CITY IS DEFEATED.; Delker's Double With 3 On in 10th Wins for Rochester. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/investigate-crash-that-killed-ruffu-chief-of-railroad-bureau-visits.html | INVESTIGATE CRASH THAT KILLED RUFFU; Chief of Railroad Bureau Visits Scene of Accident Fatal to Mayor and 3 Relatives. ATLANTIC CITY MOURNS Flags at Half-Staff in Honor of the Executive--Body to Lie in State Wednesday. Mayor Was Driving. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/police-department.html | Police Department. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/royal-lady-wins-on-grand-circuit-scores-in-the-13-pace-on-fort.html | ROYAL LADY WINS ON GRAND CIRCUIT; Scores in the 13 Pace on Fort Miami Track as Night Meet Opens Season. TIME FAST IN SECOND MILE Fleming Entry Clocked in 2:03 --Laurel Wreath Takes Trot In Straight Heats. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/new-bonds-for-2475000-to-be-put-on-market-today.html | New Bonds for $2,475,000 To Be Put on Market Today | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/justices-are-nominated-hoover-names-two-for-district-of-columbia.html | JUSTICES ARE NOMINATED.; Hoover Names Two for District of Columbia Court. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/population-cut-8-at-bowling-green-but-neighborhood-association.html | POPULATION CUT 8% AT BOWLING GREEN; But Neighborhood Association Votes $81,000 Budget to Continue Its Activity. SKYSCRAPERS THREATEN IT Cleland Fears Encroachment of Office Buildings May End Need for Community Work. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/aim-to-hold-years-wheat.html | AIM TO HOLD YEAR'S WHEAT | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/sultan-khan-colle-and-rubinstein-score-in-international-masters.html | Sultan Khan, Colle and Rubinstein Score In International Masters' Chess Tourney | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Perfect Circle Company. Indiana Limestone Company . B. Kuppenheimer & Co. Wesson Oil and Snowdrift. Unit in Italy for Underwood. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/traders-in-east-hit-as-wheat-dips-pool-that-dropped-big-sums-in-rye.html | TRADERS IN EAST HIT AS WHEAT DIPS; Pool That Dropped Big Sums in Rye Is Reported Heavy Loser as July Shades 90c Before Rally. PRICE LOWEST SINCE 1914 Corn Higher After Decline--Weather Bolsters Oats--Rye Ends With Gain. Covering By Pit Element. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/penney-is-optimistic-chain-store-owner-is-encouraged-by-tour-of-the.html | PENNEY IS OPTIMISTIC.; Chain Store Owner Is Encouraged by Tour of the South. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/parks-pitt-leads-in-college-golf-scores-74-two-over-par-in-first.html | PARKS, PITT, LEADS IN COLLEGE GOLF; Scores 74, Two Over Par, in First qualifying Round on Oakmont Links. THREE TIED FOR SECOND Forrest, Moser and Moller Turn in 76s--East Sets Pace in Team Race. Course a Stiff Test. Moser in Great Finish. Perry Faces Hard Task. | True | By Lincoln A. Werden. Special To The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/shoup-accepts-ruling-congratulates-western-pacific-and-great.html | SHOUP ACCEPTS RULING.; Congratulates Western Pacific and Great Northern on Victory. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. How Stocks Fluctuated. Lower Interest on Deposits. Security Loans Melted. A Pleasant Gesture. No Rush of Foreign Borrowing. Rally Brings Some Optimism. Receiving an Offer. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/sees-america-first-in-trade-recovery-director-of-labor-office-at.html | SEES AMERICA FIRST IN TRADE RECOVERY; Director of Labor Office at Geneva Warns Delegates We May Lead Old World. POINTS TO REGIONAL TREND Thomas Cites Briand's Project for Europe and the Movement Among Asiatic Workers. | True | By Clarence K. Streit. Wireless to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/byrds-men-seeking-jobs-in-civil-life-with-score-looking-for-work.html | BYRD'S MEN SEEKING JOBS IN CIVIL LIFE; With Score Looking for Work, Only Two Offers Are Made at Expedition's Offices. McKINLEY STARTS BUREAU Pays Tribute to Aides, Declaring They "Measured Up to All Tests" -- Many Lack Funds. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/australian-wheat-acreage-gains.html | Australian Wheat Acreage Gains. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/wet-jurors-delay-trials-westchester-district-attorney-says.html | 'WET' JURORS DELAY TRIALS; Westchester District Attorney Says Veniremen Oppose Dry Law. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/margaret-sessions-engaged-to-marry-wells-college-graduate-is.html | MARGARET SESSIONS ENGAGED TO MARRY; Wells College Graduate Is Betrothed to James Bundy Burke, New York Lawyer. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/lewis-scores-low-net-at-golf.html | Lewis Scores Low Net at Golf | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/to-rule-on-goldman-co-court-considers-state-bureaus-motion-for.html | TO RULE ON GOLDMAN & CO.; Court Considers State Bureau's Motion for Receiver for Brokers. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/gold-star-mother-dies-on-train.html | Gold Star Mother Dies on Train. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/pierre-curral-here-to-study-newspapers-director-of-paris.html | PIERRE CURRAL HERE TO STUDY NEWSPAPERS; Director of Paris L'Intransigant Expects Changes in Tariff to Adjust Themselves. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/walker-giant-ace-shuts-out-the-reds-allows-only-six-hits-to-become.html | WALKER, GIANT ACE, SHUTS OUT THE REDS; Allows Only Six Hits to Become First New York Hurler to Blank a Rival This Year. ROETTGER STARS AFIELD Takes Durocher's Hard Liner With Two on Bases for Final Play of the Game. Reds Fail to Get Men on Bases. Allen Starts With Single. | True | By William E. Brandt. Special To the New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/approves-transfer-of-012-for-wilkins-hoover-permits-submarine-shift.html | APPROVES TRANSFER OF 0-12 FOR WILKINS; Hoover Permits Submarine Shift to Shipping Board for Arctic Trip Charter. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/highboy-is-sold-for-45000-to-the-metropolitan-museum.html | Highboy Is Sold for $45,000 To the Metropolitan Museum | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/rehearsals-by-kouchita-prepares-to-produce-goldonis-the-fan-at.html | REHEARSALS BY KOUCHITA.; Prepares to Produce Goldoni's "The Fan" at Woodstock, N.Y. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/calles-urges-change-in-agrarian-policy-former-mexican-president.html | CALLES URGES CHANGE IN AGRARIAN POLICY; Former Mexican President Says Methods so Far have Failed-- Would Cut Land Distribution. | True | Special Cable to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/lubitsches-are-divorced-wife-charges-husband-is-in-love-with-his.html | LUBITSCHES ARE DIVORCED; Wife Charges Husband Is in Love With His Work. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/bass-defeats-goodman-triumphs-in-close-tenround-bout-at-pittsburgh.html | BASS DEFEATS GOODMAN.; Triumphs In Close Ten-Round Bout at Pittsburgh. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/hints-new-madrid-moves-premier-stresses-liberal-fusion-following.html | HINTS NEW MADRID MOVES; Premier Stresses Liberal Fusion, Following King's Meeting With Alba | True | Special Cable to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/topsyturvydom.html | TOPSY-TURVYDOM. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/swears-hotel-man-gave-wet-dinner-raider-in-suit-to-padlock-the.html | SWEARS HOTEL MAN GAVE 'WET' DINNER; Raider in Suit to Padlock the Cornish Arms Tells How He 'Crashed' Proprietor's Fete. AGENT 'WINED AND DINED' Testifies a Pastor Spoke Between Serving of Drinks and 'Lively' Cabaret. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/decline-in-automobile-production-carries-index-down-to-lowest-point.html | Decline in Automobile Production Carries Index Down to Lowest Point Since Mid-April | True | | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/wind-chief-hazard-says-planes-pilot-kingsford-smith-sees-four-risks.html | WIND CHIEF HAZARD, SAYS PLANE'S PILOT; Kingsford-Smith Sees Four Risks of Previous Flights Cut by Aviation Advances. IS PREPARED FOR WORST Therefore Atlantic Flier Hopes for the Best—Forecasts Regular Service Over Ocean. Wind a Prime Factor. Relies on Reports. Fog Another Difficulty. The Instruments Needed. High Praise for Companions. Navigator Can Open Top. Radio Stronger and Better. | True | By Major Charles Kingsford-Smith. All Rights Reserved. Special Cable To the New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/crude-oil-price-steady-average-last-week-at-ten-trading-fields-1497.html | CRUDE OIL PRICE STEADY.; Average Last Week at Ten Trading Fields $1,497 a Barrel. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/stribling-seeks-postponement-of-bout-with-scott-in-england.html | Stribling Seeks Postponement Of Bout With Scott in England | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/mrs-ruth-gets-summons-pleads-guilty-to-halting-traffic-on-way-to.html | MRS. RUTH GETS SUMMONS; Pleads Guilty to Halting Traffic on Way to Yankee Stadium. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/doctors-accuser-sails-miss-barron-returning-from-cuba-to-new-york.html | DOCTOR'S ACCUSER SAILS.; Miss Barron Returning From Cuba to New York. | True | Special Cable to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/to-try-woman-as-slayer-jury-chosen-for-mrs-muce-charged-with-uncles.html | TO TRY WOMAN AS SLAYER.; Jury Chosen for Mrs. Muce, Charged With Uncle's Murder. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/a-daughter-to-mrs-nc-carroll.html | A Daughter to Mrs. N.C. Carroll. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/40-college-girls-in-net-play-today-miss-cruickshank-to-defend.html | 40 COLLEGE GIRLS IN NET PLAY TODAY; Miss Cruickshank to Defend Doubles Title in Invitation Tourney at Longwood. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/tinkham-refuses-request-of-cannon-representative-says-he-will-not.html | TINKHAM REFUSES REQUEST OF CANNON; Representative Says He Will Not Let Bishop "Becloud" Issue by More Challenges. AIMS TO CLOSE EPISODE Bishop withholds Comment Until He Reads His Opponent's Statement in Print. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/oregon-voters-art-to-decide-whether-to-outlaw-cigarettes.html | Oregon Voters Art to Decide Whether to Outlaw Cigarettes | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/to-represent-venezuela-at-vatican.html | To Represent Venezuela at Vatican. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/kanchenjunga-and-jonsong.html | Kanchenjunga and Jonsong | True | VERA SIMONTON. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/canzoneri-boxes-tonight-will-meet-grogan-in-main-bout-at-queensboro.html | CANZONERI BOXES TONIGHT.; Will Meet Grogan In Main Bout at Queensboro Club. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/seizes-2-as-robbers-in-horseback-chase-mounted-policeman-overtakes.html | SEIZES 2 AS ROBBERS IN HORSEBACK CHASE; Mounted Policeman Overtakes Them After $200 Hold-Up of Spring Street Cafe. BEATS THEM TO THE DRAW Halted by Shots. One Fumbles With Pistol, but Officer Has Them Covered—Third Man Escapes. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/reds-still-see-war-certain-for-soviet-radek-comments-on-replies-of.html | REDS STILL SEE WAR CERTAIN FOR SOVIET; Radek Comments on Replies of World Authors to Question of Communist-Capitalist Clash. ATTITUDE LIKE KAISER'S Moscow Journalist Puts Onus on Others in Event of Outbreak—Scores Dreiser and Roland. Holds War Inevitable. Asserts Silence Convicts. | True | By Walter Duranty. Wireless to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/sands-point-loses-as-clark-tallies-goal-just-before-close-enables.html | SANDS POINT LOSES AS CLARK TALLIES; Goal Just Before Close Enables Meadow Brook Foxhunters to Triumph, 9 to 8. FOURS PLAY EXCITING GAME Count Tied Twice in Final Period —Victors Gain Semi-Final for Westbury Cup. Count Is Tied Again. Sends Ball Down Field. | True | By Vernon van Ness. Special To the New York Times. | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/brander-matthews-left-184403-estate-125073-in-securitiescolumbia.html | BRANDER MATTHEWS LEFT $184,403 ESTATE; $,125,073 in Securities-- Columbia Gets $17,103 Library and Letters and $71,825. Mrs. Stevens Aided Charity. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/divorces-ep-wanner-former-mrs-volck-obtains-a-decree-in-reno-court.html | DIVORCES E.P. WANNER.; Former Mrs. Volck Obtains a Decree in Reno Court. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/to-standardize-phones-world-conference-at-brussels-also-moves-to.html | TO STANDARDIZE PHONES.; World Conference at Brussels Also Moves to Use Common Languages. | True | Special Cable to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/heads-granite-city-steel-company.html | Heads Granite City Steel Company. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/child-needs-listed-by-mrs-roosevelt-proper-character-building-alone.html | CHILD NEEDS LISTED BY MRS. ROOSEVELT; Proper Character Building Alone Can Assure Success, She Says in Radio Talk. STRESSES PARENTS DUTIES School Should Be Treated as a Serious Job and Interest Stimulated, She Declares. Serious Attitude Needed. Recalls Own Childhood. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/hines-trophy-for-guard-public-buildings-bureau-presents-it-as.html | HINES TROPHY FOR GUARD; Public Buildings Bureau Presents It as Memorial to Late Colonel. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/west-indian-cricketers-arrive-for-series-of-20-met-matches.html | West Indian Cricketers Arrive For Series of 20 Met. Matches | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/carnera-is-winner-on-godfreys-foul-italian-giant-declared-victor-in.html | CARNERA IS WINNER ON GODFREY'S FOUL; Italian Giant Declared Victor in 5th at Philadelphia Before 35,000. UPROAR AT THE FINISH Excited Fans Dash Toward Ring but Cordon of Police Soon Quells Them. Referee Reilly Acts Coolly. Purses Ordered Withheld. Moretti Gets Decision. | True | By James P. Dawson. Special To the New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/swimming-hero-drowns-onearmed-rescuer-of-several-dies-in-rhode.html | SWIMMING HERO DROWNS.; One-Armed Rescuer of Several Dies in Rhode Island. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/to-frighten-the-record-congress-will-print-description-of-new-york.html | TO FRIGHTEN THE RECORD.; Congress Will Print Description of New York Times Cartoon. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/orioles-defeat-leafs-dalrymples-single-wins-game-in-thirteenth.html | ORIOLES DEFEAT LEAFS.; Dalrymple's Single Wins Game in Thirteenth Inning. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/court-vacates-ban-on-cab-concession-lydon-decides-for-terminal.html | COURT VACATES BAN ON CAB CONCESSION; Lydon Decides for Terminal Corporation in Action by the Yellow Taxi Concern. MAIN SUIT IS UNAFFECTED Charges of Coercion Against General Motors Are to Be Heard in the Fall. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/haidee-wright-for-mrs-moonlight.html | Haidee Wright for 'Mrs. Moonlight.' | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/houghton-gets-degree.html | HOUGHTON GETS DEGREE. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/roeder-expected-to-win-nomination-by-republicans-for-municipal.html | ROEDER EXPECTED TO WIN.; Nomination by Republicans for Municipal Court Justice Predicted. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/naval-pact-favored-in-report-to-senate-only-four-of-20-of-foreign.html | NAVAL PACT FAVORED IN REPORT TO SENATE; Only Four of 20 of Foreign Relations Committee Decline to Sign Approval. TREATY PUT ON CALENDAR Shipstead, an Opponent, Attacks Refusal of Stimson toSubmit London Data. FAVOR NAVAL PACT IN SENATE REPORT Senator Shipstead's Statement. Urges Modernizing Battleships. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/revives-oil-stock-trade-standard-of-indiana-to-renew-exchange-with.html | REVIVES OIL STOCK TRADE.; Standard of Indiana to Renew Exchange With Pan-American. | True | | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/demands-cleanup-of-jersey-boxing-abell-threatens-to-seek-law-repeal.html | DEMANDS CLEAN-UP OF JERSEY BOXING; Abell Threatens to Seek Law Repeal if Sport Falls Into Hands of Racketeers. McCUTCHEON ON STAND Declares Conditions Have Been Exaggerated--Jelin Defends Highway Commission Deal. Scores Local Police. Jelin Defends Land Deal. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/vatican-envoy-not-picked-henderson-says-britain-is-in-no-hurry.html | VATICAN ENVOY NOT PICKED; Henderson Says Britain Is in No Hurry, Answering House on Malta. | True | Wireless to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/the-lambs-seek-100000-mortgage-on-home-so-many-actors-idle-club-is.html | The Lambs Seek $100,000 Mortgage on Home; So Many Actors Idle, Club Is Short of Funds | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/new-yorks-welcomes.html | New York's Welcomes. | True | HENRY WARE ALLEN. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/five-in-tie-with-74-on-colorado-links-mccrary-defending.html | FIVE IN TIE WITH 74 ON COLORADO LINKS; McCrary, Defending Trans-Mississippi Champion, Has 77in Strong Wind. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/world-fur-congress-commences-in-leipzig-delegates-from-23-countries.html | WORLD FUR CONGRESS COMMENCES IN LEIPZIG; Delegates From 23 Countries at First Meeting of Kind Hear Reich Economics Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/counter-stocks-gain-after-early-losses-rally-follows-opening.html | COUNTER STOCKS GAIN AFTER EARLY LOSSES; Rally Follows Opening Weakness -- Bank and Insurance Shares Generally Lower. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/europe-discusses-grain-bloc-plan-agitation-against-new-american.html | EUROPE DISCUSSES GRAIN BLOC PLAN; Agitation Against New American Tariff Aids Move for Accord on Farm Products.WOULD HIT OUR EXPORTS Little Entente Is Expected to StudyQuestion--Continent StressesNeed for Unity. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/hail-gov-roosevelt-as-next-president-brith-abraham-delegates-hear.html | HAIL GOV. ROOSEVELT AS 'NEXT PRESIDENT'; B'rith Abraham Delegates Hear Him at Saratoga Springs--He Addresses Health Officers. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/ruth-hits-no-24-as-yanks-break-even-giants-blank-reds-robins-crush.html | Ruth Hits No. 24 as Yanks Break Even; Giants Blank Reds; Robins Crush Pirates; YANKS BREAK EVEN; RUTH GETS NO. 24 Johnson Hurls Four-Hit ShutOut in First, but Browns Take Second Easily.SHAWKEYMEN IN 3D PLACEDrop a Notch in League Standing--Gehrig Collects 19th Homerin the Nightcap. Yanks Late Getting Started. Yanks Clinch First Early. | True | By John Drebinger.p. & A. Photo. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/party-wont-adopt-morrow-wet-stand-jersey-republicans-decide-to.html | PARTY WON'T ADOPT MORROW WET STAND; Jersey Republicans Decide to Draft a Non-Committal Prohibition Plank Today.MAY ASK A REFERENDUMNational Administration Will BeFollowed, Larson IndicatesDemocrats to Declare Wet. PARTY WON'T ADOPT MORROW WET STAND Fear to Alienate Dry Vote. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/changes-in-stock-list-exchange-announces-two-removals-and-an.html | CHANGES IN STOCK LIST.; Exchange Announces Two Removals and an Admission. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/five-freed-on-fake-liquor-charge.html | Five Freed on Fake Liquor Charge. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/his-times-associates-honor-russell-owen-give-him-a-luncheon-and.html | HIS TIMES ASSOCIATES HONOR RUSSELL OWEN; Give Him a Luncheon and Hear All About His Great Assignment --Watch as a Memento. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/old-house-in-fairfield-sold.html | Old House in Fairfield Sold. | True | | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/lindbergh-baby-keeps-wires-busy-congratulations-flow-into-the.html | LINDBERGH BABY KEEPS WIRES BUSY; Congratulations Flow Into the Morrow Home Along With Flowers and Gifts. VISITORS STOPPED AT GATE Three Children Bringing Daisies Are Barred--Ginger Ale Rewards Overworked Messenger Boy . Trucks Bring Gifts and Flowers. Teller Sends Telegram. Children Bring Daisies. BABY "ADOPTED" BY FRANCE. Papers Print Lindbergh News on Front Pages and Public Rejoices. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/fight-10660000-for-boulder-dam-arizona-senators-continue-opposition.html | FIGHT $10,660,000 FOR BOULDER DAM; Arizona Senators Continue Opposition to Bill Carrying Appropriation for Work. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/japanese-support-is-seen-for-chiang-vast-quantities-of-munitions.html | JAPANESE SUPPORT IS SEEN FOR CHIANG; Vast Quantities of Munitions Being Sent to Nanking and War News Is Shut Off. LULL APPARENT IN FIGHTING Japanese News Agencies in China Abandoning Former Frank Recitals of Chiang's Reverses. YEN STRONGER IN TIENTSIN Foreign Consuls There Reported to Have Decided to Recognize New Customs Commissioner. Nanking Tightens Censorship. Yen Stronger in Tientsin. | True | By Hallett Abend. Special Cable To the New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/eight-men-burned-in-benzine-blast-one-hurled-through-door-of.html | EIGHT MEN BURNED IN BENZINE BLAST; One, Hurled Through Door of Paterson (N.J.) Fur-Cleaning Plant, May Die.FACTORY DAMAGE, $40,000 Smoker Whose Clothes Ignited IsBlamed for Setting Fire to 50. Gallon Drum of Fluid. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/bond-prices-down-on-stock-exchange-sugar-group-shows-sharpest-break.html | BOND PRICES DOWN ON STOCK EXCHANGE; Sugar Group Shows Sharpest Break, Some Issues Making Lows for the Year. CONVERTIBLES UNSTEADY Government Securities Irregular in Active Trading--Foreign Loans Are Weaker. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/power-delegates-fly-in-zeppelin-and-g38-groups-see-berlin-from-the.html | POWER DELEGATES FLY IN ZEPPELIN AND G-38; Groups See Berlin From the Air -- American Describes Work on Conowingo Development. | True | Special Cable to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/markets-in-london-paris-and-berlin-tendency-generally-downward-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Tendency Generally Downward on the English Exchange-- Credit Plentiful. FRENCH STOCKS STEADIER Trading Extremely Quiet Throughout Season--Dull and Loweron German Boerse. London Closing Prices. Paris Quiet But Steady . Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/lawyers-dont-have-to-know-who-discovered-america.html | Lawyers Don't Have to Know Who Discovered America | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/london-event-on-air-here-radio-listeners-to-hear-exercises-at.html | LONDON EVENT ON AIR HERE; Radio Listeners to Hear Exercises at Remodeled St. Paul's Cathedral. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/walter-s-agnew-indian-statesman.html | Walter S. Agnew, Indian Statesman | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/friends-urge-spargo-for-labor-secretary-vermont-socialist-who.html | FRIENDS URGE SPARGO FOR LABOR SECRETARY; Vermont Socialist Who Became a Republican Pressed for Davis's Post. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/new-copper-contract-metal-exchange-adopts-change-to-be-effective.html | NEW COPPER CONTRACT.; Metal Exchange Adopts Change, to Be Effective July 1. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/how-yachts-stood-at-the-turnn-and-finish-of-the-fifth-race.html | How Yachts Stood at the Turnn And Finish of the Fifth Race | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/chief-kenlon-wont-quit-says-he-expects-to-be-in-fire-department.html | CHIEF KENLON WON'T QUIT.; Says He Expects to Be in Fire Department Rest of His Life. | True | | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/nicaraguan-bandits-concentrate-in-camps-sandino-held-to-bc.html | NICARAGUAN BANDITS CONCENTRATE IN CAMPS; Sandino Held to Be Encouraging Move Which Follows Advent of Rainy Season. | True | By Tropical Radio To the New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/plans-new-pacific-liner-los-angeles-steamship-company-to-build.html | PLANS NEW PACIFIC LINER.; Los Angeles Steamship Company to Build $7,000,000 Vessel. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/will-represent-british-guiana.html | Will Represent British Guiana. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/ideals-in-new-jersey-jersey-city-parcels-sold-and-hoboken-hotel.html | IDEALS IN NEW JERSEY.; Jersey City Parcels Sold and Hoboken Hotel Leased. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/ironsides-scores-at-fairmount-park-irwins-son-of-man-o-war-beats.html | IRONSIDES SCORES AT FAIRMOUNT PARK; Irwin's Son of Man o' War Beats Genuine by Three Lengths in Feature. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/curtis-wins-title-in-staten-island-defeats-st-peters-94-in-the-14th.html | CURTIS WINS TITLE IN STATEN ISLAND; Defeats St. Peter's, 9-4, in the 14th With 5-Run Rally at Pioneer Field. CINQUE AND EDGAR IN DUEL Victors' Two Runs in Ninth With Two Out Tie in High School League Play-Off. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/find-the-fox-closes-abruptly.html | Find the Fox" Closes Abruptly. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/gen-jm1-carter-dies-at-age-of-67-succumbs-to-complications-after.html | GEN. J.M'I. CARTER DIES AT AGE OF 67; Succumbs to Complications After Undergoing Appendicitis Operation.WON THE D.S.O. MEDAL Organized the Eleventh Division atCamp Meade, Md., Duringthe World War. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/figueroa-wins-in-ring-outpoints-odenstrom-in-147pound-final-at-new.html | FIGUEROA WINS IN RING.; Outpoints Odenstrom In 147-Pound Final at New York A.C. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/the-initial-bid.html | THE INITIAL BID. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/cirrus-handicap-is-won-by-polydor-gains-early-lead-to-score-by.html | CIRRUS HANDICAP IS WON BY POLYDOR; Gains Early Lead to Score by Three Lengths Over Eddie Ahearn at Aqueduct. BEGUILE DISPLAYS SPEED Beats Condescend in Tremont Prep Handicap, With Hamum Scarum Third--Four Favorites Score. Polydor Is First Away. Beguile Runs Easily. | True | By Bryan Field. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/some-gains-on-curb-follow-new-lows-upturns-of-end-cancel-many-early.html | SOME GAINS ON CURB FOLLOW NEW LOWS; Upturns of End Cancel Many Early Losses--Aluminum Advances 15 Points. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/red-drive-here-called-myth-by-communists-irving-plaza-convention.html | RED DRIVE HERE CALLED MYTH BY COMMUNISTS; Irving Plaza Convention Sees Report as New Weapon of Capital Against Labor. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/mr-rogers-peers-into-future-and-sees-interplanet-flier.html | Mr. Rogers Peers Into Future And Sees Inter-Planet Flier | True | WILL ROGERS. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/neal-and-meyer-lead-jockeys.html | Neal and Meyer Lead Jockeys. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/egyptian-legislators-push-aside-police-and-force-open-parliament.html | Egyptian Legislators Push Aside Police And Force Open Parliament for Brief Session | True | Wireless to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/loren-palmer-dies-magazine-editor-he-began-career-in-1903-as.html | LOREN PALMER DIES; MAGAZINE EDITOR; He Began Career in 1903 as Reporter On The Sun--Became Friend of President Roosevelt. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/miss-wunderlich-victor-scores-as-manhattan-junior-girls-tennis-play.html | MISS WUNDERLICH VICTOR.; Scores in Manhattan Junior Girls' Tennis Play Starts. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/captain-stark-made-adamss-aide.html | Captain Stark Made Adams's Aide. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/prince-of-wales-36-passes-day-quietly-sovereigns-travel-from.html | PRINCE OF WALES 36; PASSES DAY QUIETLY; Sovereigns Travel From Windsor to Congratulate Him--Prince Is to Have New Plane. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/whichone-shows-speed-in-move-for-2d-duel-with-gallant-fox.html | Whichone Shows Speed in Move For 2d Duel With Gallant Fox | True | | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/cutler-wins-first-block.html | Cutler Wins First Block. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/riomiami-air-mail-to-open-tomorrow-panamerican-to-add-3100mile.html | RIO-MIAMI AIR MAIL TO OPEN TOMORROW; Pan-American to Add 3,100Mile Route to System Linking Two Continents.RATE SET AT $20 A POUND New Line Will Maintain Six-Day Service Between Brazil Metropolis and United States Cities. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/mack-knocks-out-abrams-in-tenth-referee-halts-contest-at-dexter.html | MACK KNOCKS OUT ABRAMS IN TENTH; Referee Halts Contest at Dexter Park When Bersonhurst Boxer's Ear Is Cut. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/more-join-edison-contest-six-new-entries-and-one-alternate-are.html | MORE JOIN EDISON CONTEST.; Six New Entries and One Alternate Are Announced. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/passion-play-enters-peak-of-its-season-volunteer-actors-aside-from.html | PASSION PLAY ENTERS PEAK OF ITS SEASON; Volunteer Actors, Aside From Performances, Do a Rushing Business in Shops. | True | Special Cable to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/sleepwalker-is-injured-vermont-man-carries-wife-out-second-floor.html | SLEEPWALKER IS INJURED.; Vermont Man Carries Wife Out Second Floor Window. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/hines-victor-in-net-singles-scores-in-doubles-event-also.html | Hines, Victor in Net Singles, Scores in Doubles Event Also | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/to-give-studio-tea-at-southampton-miss-dorothy-vedder-will-show-her.html | TO GIVE STUDIO TEA AT SOUTHAMPTON; Miss Dorothy Vedder Will Show Her Portraits of Summer Colonists Tomorrow. BOYSCOUT DANCE DEFERRED Camp Benefit to Be Held on July 18 -- Other Entertainments to Aid Fund to Take Place on Friday. F.C. Perkinses Are Hosts. W.A. Putnams Arrive. E. de P. Livingston Opens Home. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/tilden-allison-and-doeg-among-8-us-winners-at-wimbledon-allison.html | Tilden, Allison and Doeg Among 8 U.S. Winners at Wimbledon; ALLISON TRIUMPHS AT WIMBLEDON NET American Upsets Moon, Australian Champion, in Straight Sets Before 10,000.COCHET IS HARD PRESSED Defending Titleholder Carried to 5 Sets by Timmer, Dutch Star, as Tourney Opens.TILDEN AND DOEG SCORE Van Ryn, Bell, Mangin, Lott andMather Are Others From UnitedStates to Advance. Allison Obtains Revenge. Sends Drives Into Net. Crowd Is Enthusiastic. Shows a Varied Game. Women Start Today. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times.times Wide World Photo. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/wasteful-government.html | WASTEFUL GOVERNMENT. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/proud-past-boast-of-southern-cross-plane-now-spanning-atlantic-has.html | PROUD PAST BOAST OF SOUTHERN CROSS; Plane Now Spanning Atlantic Has Pacific and AustraliaEngland Hops to Credit.IN SERVICE FOR FOUR YEARSUsed by Wilkins in Arctic, It Was Reconditioned After a Crash-- Still Has Old Wright Motors. Puts Faith in Crew. Fuel for 38 Hours at 100 Miles. One of Oldest Active Planes. Fuselage Is Straightened. Sets Another Record. | True | Special Cable to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/army-veteran-inherits-6000-from-superior-of-early-days.html | Army Veteran Inherits $6,000 From Superior of Early Days | True | | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/150-hurt-in-seville-as-workers-riot-general-strike-follows-report.html | 150 HURT IN SEVILLE AS WORKERS RIOT; General Strike Follows Report Woman Died as Result of Beating by the Police. LATTER FIRE INTO CROWDS Duke of Alba Hails King Alfonso's Paris Meeting With Liberal-- Ruler Arrives in London. Fire Into Crowds. 150 Are Injured. Officials Make Denial. Government Takes Steps. King Arrives in London. Stresses Paris Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/gas-rate-plot-laid-to-brooklyn-union-taxpayers-attorney-charges.html | GAS RATE PLOT LAID TO BROOKLYN UNION; Taxpayers' Attorney Charges Plan for Rise Is Part of a Nation-Wide "Conspiracy." EVASION OF LAW IS SEEN Brenner at Hearing Asserts Initial Charge Is an Illegal Service Fee in Disguise. Charge Held Immaterial. Cost Analysis Attacked. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/son-of-founder-is-elected-president-of-jg-white-co.html | Son of Founder Is Elected President of J.G. White & Co. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/reds-on-trial-in-budapest-42-of-108-accused-face-court-on.html | REDS ON TRIAL IN BUDAPEST; 42 of 108 Accused Face Court on Revolutionary Conspiracy Charge. | True | Wireless to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/named-for-school-post-miss-katherine-bauer-slated-to-be-a-district.html | NAMED FOR SCHOOL POST.; Miss Katherine Bauer Slated to Be a District Superintendent. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/brundage-due-here-on-friday.html | Brundage Due Here on Friday. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/physicians-warned-of-socialization-must-control-centres-for-poor-or.html | PHYSICIANS WARNED OF 'SOCIALIZATION'; Must Control Centres for Poor or Face Britons' Situation, Dr. Harris Tells Medical Delegates. EXPLOITATION HELD PERIL Dr. Morgan Declares the Profession's Services Cannot Bethe Property of Hospitals. APPRENTICE PLAN IS TRIED Council at Detroit Convention Reports Eight Colleges Are NowUsing "Four-Quarter" System. Medical Economics Bureau Proposed. Cites Difficulties in Europe. Morgan Warns of Exploitation. Hospital Services Discussed. Narcotic Bills Are Opposed. Continuous Courses in Eight Schools. | True | From a Staff Correspondent of The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/british-african-stand-criticized-at-geneva-mandates-group-expected.html | BRITISH AFRICAN STAND CRITICIZED AT GENEVA; Mandates Group Expected to Comment on Acceptance of Hilton Young Report. | True | Wireless to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/rail-future-bright-head-of-icc-says-mcmanamy-makes-first-public.html | RAIL FUTURE BRIGHT HEAD OF I.C.C. SAYS; McManamy Makes First Public Appearance in Defense of Roads. PREDICTS TRAFFIC GAINS No Cause for Alarm in Competition of Other Carriers, He Tells Railway Convention. Added Service to Meet Competition. Engineer's Oil Can to Be Discarded. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/interclub-title-to-nassau-golfers-lose-to-salisbury-women-in-final.html | INTER-CLUB TITLE TO NASSAU GOLFERS; Lose to Salisbury Women in Final Matches, but Capture Crown With 18 Points. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/olaya-visits-west-point-cadet-review-is-held-for-colombian.html | OLAYA VISITS WEST POINT.; Cadet Review Is Held for Colombian President-Elect. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/miss-widdecombe-gains-advances-to-third-round-in-staten-island.html | MISS WIDDECOMBE GAINS; Advances to Third Round in Staten Island Junior Tennis. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/lawyer-is-disbarred-practiced-19-years-perjury-charges-against.html | LAWYER IS DISBARRED; PRACTICED 19 YEARS; Perjury Charges Against Nathaniel F. Schmidt Unheld-- E.H. Reynolds Dropped From Rolls. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/jennings-scores-in-advertising-golf-turns-in-an-80-to-gain-medal-in.html | JENNINGS SCORES IN ADVERTISING GOLF; Turns In an 80 to Gain Medal in Qualifying Round at Manchester, Vt. | True | Special to The New York Times. | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/new-threat-laid-to-queens-slayer-3x-letter-warns-brooklyn-man-he.html | NEW THREAT LAID TO QUEENS SLAYER; "3-X" Letter Warns Brooklyn Man He Will Die Saturday Unless He Gives Up Paper. LANCASTER CLUE PRESSED Stranger Who Boasted There of Killings is Said to Fit Descriptionof Murderer of Two. Lancaster Man Questioned. Fifty Suspects Cleared to Date. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/hoover-greets-king-on-seville-exposition-congratulates-alfonso-on.html | HOOVER GREETS KING ON SEVILLE EXPOSITION; Congratulates Alfonso on the Successful Termination of theInternational Show. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/700-on-petition-for-july-5-holiday.html | 700 on Petition for July 5 Holiday. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/mrs-wiley-backs-drug-enforcement-contradicts-husbands-charges-of.html | MRS. WILEY BACKS DRUG ENFORCEMENT; Contradicts Husband's Charges of Laxity Here by Agriculture Department Officials. TAFT'S EXAMPLE IS CITED Former President Saved the Doctor by Investigation of Charges In Similar Case. | True | Special to the New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/sports-of-the-times-worse-and-more-of-it-time-to-act-hard-labor.html | Sports of the Times; Worse And More Of It. Time to Act. Hard Labor. Self-Torture. | True | By John Kieran. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/2820-animals-in-bronx-zoo-two-human-beings-live-there.html | 2,820 Animals in Bronx Zoo; Two Human Beings Live There | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/california-oil-output-rises.html | California Oil Output Rises. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/utility-earnings-lexington-water.html | UTILITY EARNINGS; Lexington Water. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/fo-foxcroft-dies-chase-bank-official-he-began-career-in-1878-at-20.html | F.O. FOXCROFT DIES; CHASE BANK OFFICIAL; He Began Career in 1878 at $20 a Month--Witnessed Complete Change in Banking. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/two-on-scaffold-killed-third-painter-critically-hurt-by-fall-in.html | TWO ON SCAFFOLD KILLED.; Third Painter Critically Hurt by Fall in Kearny (N.J.) Plant. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/athletics-defeat-white-sox-twice-grove-gets-close-decision-over.html | ATHLETICS DEFEAT WHITE SOX TWICE; Grove Gets Close Decision Over Faber in Duel of Hurlers in the Opener. SEVEN HOMERS IN SECOND Simmons Connects for Two to Lead Mackmen in Bombardment of Chicago Pitchers. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/overoptimism-is-decried-westerfield-blames-statisticians-partly-for.html | OVER-OPTIMISM IS DECRIED.; Westerfield Blames Statisticians Partly for Trade Slump. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/dividend-actions-initial-dividends-passed-dividend.html | DIVIDEND ACTIONS.; Initial Dividends. Passed Dividend. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/american-aid-reaches-famine-area.html | American Aid Reaches Famine Area | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/verona-golfer-makes-hole-in-one.html | Verona Golfer Makes Hole in One. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/ortiz-rubio-bans-long-distance-hops-petition-is-reported-for-permit.html | ORTIZ RUBIO BANS LONG DISTANCE HOPS; Petition is Reported for Permit to Allow Fierro to Continue Flight Across Ocean. PRESIDENT SCORES RISKS Says Endurance or Speed Records May Be Attempted Within the Republic. All Permits Canceled. Washington Sends Greeting. | True | Special Cable to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/finley-shepard-jr-pays-fine-for-speed-at-philipse-manor.html | Finley Shepard Jr. Pays Fine For Speed at Philipse Manor | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/hornets-fly-6-miles-to-sea-douse-cape-ann-gas-buoys.html | Hornets Fly 6 Miles to Sea, Douse Cape Ann Gas Buoys | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/railroad-earnings-reports-for-may-and-five-months-with-comparable.html | RAILROAD EARNINGS.; Reports for May and Five Months With Comparable Figures From Preceding Years. St. Louis-San Francisco. Buys Phone Lines in Kansas. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/wegener-party-finds-inland-ice-melting-stakes-set-up-in-greenland.html | WEGENER PARTY FINDS INLAND ICE MELTING; Stakes Set Up in Greenland Show 8-Foot Drop in Year--Group Crosses Ice Barrier. | True | Wireless to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/byrd-extols-aides-at-luncheon-here-thanks-business-for-help-and.html | BYRD EXTOLS AIDES AT LUNCHEON HERE; Thanks Business for Help and Interest in Expedition, Then Steps Out of Limelight. VISITED BY COL. LINDBERGH Two Exchange Congratulations and Discuss Flying in 12Minute Chat at Hotel. ADMIRAL AT ALBANY TODAY Governor Roosevelt to Confer theState's Medal on Him--Receptionand Dinner Scheduled. Calls It Big Thing for Science. Lauds Smith as Pilot. Agree to Meet Again. Gives Talk on Radio. ALBANY TO HOLD PARADE. Cavalrymen to Escort Byrd Party When It Arrives at 4:30 P.M. | True | Times Wide World Photo. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/rev-dr-harris-dies-dean-of-rabbinate-for-last-47-years-preached-in.html | REV. DR. HARRIS DIES; DEAN OF RABBINATE; For Last 47 Years Preached in Temple Israel, His Only Charge. AN EDUCATOR AND AUTHOR Wrote Popular Textbooks for Jewish Children-- Also Three Volumeson "People of the Book." Pioneer in Social Service. Preached While a Student. Saw Tone of Community Change. Tributes Paid to Him. Called Gifted Spiritual Leader. An Eloquent Preacher. Factor in Judaism's Development. | True | Photo by Champlain Studio. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/two-children-killed-two-injured-by-autos-paterson-boy-13-crushed-by.html | TWO CHILDREN KILLED, TWO INJURED BY AUTOS; Paterson Boy, 13, Crushed by Runaway Bus--Girl, 9, Victim in Queens. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/oil-companies-fight-connecticut-statute-argue-law-limiting.html | OIL COMPANIES FIGHT CONNECTICUT STATUTE; Argue Law Limiting Lubricant Grades Is Unconstitutional, Tends to Federal Regulation. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/orders-11-to-flying-duty-general-ely-summons-new-yorkers-for.html | ORDERS 11 TO FLYING DUTY.; General Ely Summons New Yorkers for Mitchel Field Training. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/police-ask-radio-renewal-new-york-department-applies-to-federal.html | POLICE ASK RADIO RENEWAL; New York Department Applies to Federal Commission. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/six-die-in-chicago-as-mercury-hits-97-middle-west-swelters-on.html | Six Die in Chicago as Mercury Hits 97; Middle West Swelters on Hottest June 23 | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/new-stock-issue-philadelphia-company.html | NEW STOCK ISSUE.; Philadelphia Company. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/cities-service-loan-on-market-soon-part-of-118115600-debentures-to.html | CITIES SERVICE LOAN ON MARKET SOON; Part of $118,115,600 Debentures to Be Offered to Publicby Bankers This Week. STOCKHOLDERS TAKE BLOCK Get $45,000,000 of Issue--Proceedsto Be Used for Constructionand Other Purposes. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/says-hospital-knew-spang-joined-wife-dr-baines-head-of-institution.html | SAYS HOSPITAL KNEW SPANG JOINED WIFE; Dr. Baines, Head of Institution, Denies It Was His Duty to Bring Veteran Back. INQUIRY NOT COMPLETED Explanation of Escape of Maniac Who Hurled Family to Death Demanded by Bureau. | True | Special to The New York Times.Washington to Get Inquiry Report. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/a-daughter-to-mrs-john-vincent.html | A Daughter to Mrs. John Vincent. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/fliers-pass-289-hours-chicago-plane-remains-in-the-air-during.html | FLIERS PASS 289 HOURS; Chicago Plane Remains in the Air During Thirteenth Day. | True | Special to the New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/american-sailor-stabbed-wounded-in-a-fight-with-men-from-polish.html | AMERICAN SAILOR STABBED.; Wounded in a Fight With Men From Polish Warship at Cherbourg. | True | Special Cable to THE NEW YORK TIMES. | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/aircraft-merger-voted.html | Aircraft Merger Voted. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/first-westward-hops-ended-in-tragedy-many-fliers-were-never-heard.html | FIRST WESTWARD HOPS ENDED IN TRAGEDY; Many Fliers Were Never Heard of Again After Start--Bremen Nearest to Success. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/aww-woodock-is-chosen-new-dry-chief-maryland-man-to-carry-out.html | A.W.W. Woodock Is Chosen New Dry Chief; Maryland Man to Carry Out Mitchell's Plans | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/cantors-new-book-to-be-filmed.html | Cantor's New Book to Be Filmed | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/brussels-degree-for-rockefeller-ambassador-gibson-and-edgar-rickard.html | BRUSSELS DEGREE FOR ROCKEFELLER; Ambassador Gibson and Edgar Rickard of Relief Body Also Honored by University. NEW BUILDINGS DEDICATED King Thanks Americans for Their Aid--Further Contribution for Students' Homes Announced. | True | Special Cable to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/state-building-increases-substantial-advance-in-may-over-the.html | STATE BUILDING INCREASES; Substantial Advance in May Over the Preceding Month Is Shown. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/wins-daughters-support-father-gets-2300-award-from-soninlaw.html | WIN'S DAUGHTER'S SUPPORT; Father Gets $2,300 Award From Son-in-Law. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/seeks-clothes-for-russian-exiles.html | Seeks Clothes for Russian Exiles. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/moro-chief-surrenders-sultan-ganassi-and-six-men-yield-to.html | MORO CHIEF SURRENDERS.; Sultan Ganassi and Six Men Yield to Philippine Constabulary. | True | Wireless to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/canada-watching-crops-good-yield-would-aid-many-lines-of-business.html | CANADA WATCHING CROPS.; Good Yield Would Aid Many Lines of Business, Says Bank Review. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/sixty-to-study-europe-sherwood-eddy-heads-pilgrimage-of-educators.html | SIXTY TO STUDY EUROPE.; Sherwood Eddy Heads Pilgrimage of Educators and Writers. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/foshay-building-sale-postponed-larchmont-home-bought.html | Foshay Building Sale Postponed.; Larchmont Home Bought. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/md-post-dead-writer-of-fiction-gave-up-law-many-years-ago-to-become.html | M.D. POST DEAD; WRITER OF FICTION; Gave Up Law Many Years Ago to Become Novelist and Short-Story Author. WAS A LEADER IN POLITICS Secretary of Electoral College In 1892--Once on West Virginia's Normal Schools' Board. Mystery Stories His Specialty. Posthumous Novel to Be Issued. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/new-miss-america-named-tampa-beauty-chosen-at-miami-when-two-are.html | NEW MISS AMERICA NAMED.; Tampa Beauty Chosen at Miami When Two Are Disqualified. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/vanderbilt-boys-go-to-seek-devilfish-sons-of-mrs-amory-with-six.html | VANDERBILT BOYS GO TO SEEK DEVIL-FISH; Sons of Mrs. Amory With Six Schoolmates Will Hunt Off Pacific End of Canal Zone. MAY VISIT SOUTH AMERICA Mother Indicates That She Is Not Wholly in Accord With Adventurous Trip. Fishing and Hunting Tackle Arrive. Herman Grey in Charge of Party. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/puente-divorce-law-ratified.html | Puente Divorce Law Ratified. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on June 18. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/to-test-storms-effect-general-electric-will-have-power-line.html | TO TEST STORMS' EFFECT.; General Electric Will Have Power Line Laboratory at Pittsfield. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/dawes-starts-back-today-ambassador-will-sail-friday-for-london-on.html | DAWES STARTS BACK TODAY; Ambassador Will Sail Friday for London on the Majestic. | True | Special to The New York Times. | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/miss-collett-wins-medal-sets-record-scores-76-to-lower-womens-mark.html | MISS COLLETT WINS MEDAL, SETS RECORD; Scores 76 to Lower Women's Mark in Qualifying Play at Buffalo. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/alice-vandernoot-has-surprise-bridal-weds-leo-womerman-while-200.html | ALICE VANDERNOOT HAS SURPRISE BRIDAL; Weds Leo Womerman While 200 Celebrate Her Parents' Silver Anniversary. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/a-safe-landing-in-spain.html | A SAFE LANDING IN SPAIN. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/asks-120-more-teachers-citys-vocational-training-head-puts-salary.html | ASKS 120 MORE TEACHERS; City's Vocational Training Head Puts Salary Total at $322,000. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/launch-crew-saves-man-in-river.html | Launch Crew Saves Man in River. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/enchantment-of-distance-pessimist-might-obtain-new-viewpoint-from.html | ENCHANTMENT OF DISTANCE; Pessimist Might Obtain New Viewpoint From Across the Hudson. | True | BOICE DU BOIS | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/dr-thayer-resigns-his-maryland-post-former-official-here-will-now.html | DR. THAYER RESIGNS HIS MARYLAND POST; Former Official Here Will Now Return to Succeed Kieb as Prisons' Head. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/oaky-stops-conrad-wins-in-last-round-of-main-bout-at-newark.html | OAKY STOPS CONRAD.; Wins In Last Round of Main Bout at Newark Velodrome. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/sir-i-gollancz-scholar-is-dead-noted-authority-on-english.html | SIR I. GOLLANCZ, SCHOLAR, IS DEAD; Noted Authority on English Literature, 67, Was Professor at University of London.EDITED MEDIEVAL TEXTSHe Was Secretary of British Academy Since Its Foundation--Shakespearean Expert. Was Lecturer at Cambridge. | True | Wireless to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/orders-876-plane-engines-army-air-corps-lets-contracts-for-engines.html | ORDERS 876 PLANE ENGINES; Army Air Corps Lets Contracts for Engines for $5,336,556. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/to-plead-for-new-school-brooklyn-group-will-urge-city-to-provide.html | TO PLEAD FOR NEW SCHOOL.; Brooklyn Group Will Urge City to Provide $5,500,000 for It. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/na-rockefeller-weds-mary-clark-new-episcopal-ceremony-is-used-in-st.html | N.A. ROCKEFELLER WEDS MARY CLARK; New Episcopal Ceremony Is Used in St. Asaph's Church at Baia, Pa. 1,500 ATTEND RECEPTION Brilliant Display of Gowns and Rare Wedding Gifts--Bridal Tour Around World. N.A. ROCKEFELLER WEDS MARY CLARK John D. Rockefeller 3d Best Man Reception Held on Porch. Rare Wedding Gifts. Romance Started at Summer Home Among the Guests. | True | Special to The New York Times. Times Wide World Photo. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/indians-drop-two-to-the-senators-washington-bats-are-active-and.html | INDIANS DROP TWO TO THE SENATORS; Washington Bats Are Active and Club Moves to Second Place in Race. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/bank-must-defend-suit-in-waggoner-case-appellate-division-refuses.html | BANK MUST DEFEND SUIT IN WAGGONER CASE; Appellate Division Refuses to Dismiss Action Against Central Hanover for $270,000. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/vegetable-oils-lower-index-in-week-ended-june-2-put-at-1143-against.html | VEGETABLE OILS LOWER.; Index in Week Ended June 2 Put at 114.3, Against 129.3 Year Ago. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/see-stormy-voyage-for-simon-report-london-papers-including-times.html | SEE STORMY VOYAGE FOR SIMON REPORT; London Papers, Including Times, Skeptical of Its Acceptance in Its Present Form. "EVADED ISSUE," IS CHARGE Labor Party Organ Echoes Dictum of Premier, "India Must Be in the Empire on Equal Terms." | True | Special Cable to THE NEW YORK TIMES. | C1B76871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/city-lost-89478-towing-parked-cars-cost-16-to-haul-away-each.html | CITY LOST $89,478 TOWING PARKED CARS; Cost $16 to Haul Away Each Machine Which Yielded Only a $10 Fine. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/dr-nicoll-breaks-leg-westchester-health-commissioner-slips-and.html | DR. NICOLL BREAKS LEG.; Westchester Health Commissioner Slips and Falls in Garden. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/allan-hoover-goes-to-work-in-bayonne-radiator-plant.html | Allan Hoover Goes to Work In Bayonne Radiator Plant | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/cubs-24-safeties-overcome-phillies-wilson-with-5-hits-including-his.html | CUBS 24 SAFETIES OVERCOME PHILLIES; Wilson, With 5 Hits, Including His 22d Home Run, Leads Chicago Attack. BUSH GOES THE DISTANCE Yields 12 Blows, Including Pair, of Circuit Drives by Davis, but Easily Holds Lead. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/rubber-rubber-exchange-plans-revisions.html | RUBBER.; Rubber Exchange Plans Revisions. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/adds-4500-to-macy-fund-gift-of-mrs-giles-whiting-helps-westchester.html | ADDS $4,500 TO MACY FUND.; Gift of Mrs. Giles Whiting Helps Westchester Welfare Work. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/peace-plea-heard-by-17000-rotarians-delegates-from-60-nations-at.html | PEACE PLEA HEARD BY 17,000 ROTARIANS; Delegates From 60 Nations at Chicago Listen to Address of Society's Founder. 800 ACT IN A PAGEANT 25th Birthday "Cake" Becomes a Stage on Which History of Organization Is Shown. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/halving-of-immigration-quotas-is-proposed-in-new-johnson-bill-to.html | Halving of Immigration Quotas Is Proposed In New Johnson Bill to Aid Employment | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/charges-ryder-took-2000000-in-3-weeks-counsel-for-woodys-says-he.html | CHARGES RYDER TOOK $2,000,000 IN 3 WEEKS; Counsel for Woodys Says He Disposed of Stock Left in Safekeeping of Firm. POOL LOSSES INDICATED Court Orders Broker to Explain Acts Today.--Grand Jury Indicts Him for Theft.HE SPENT $1,100 A DAY Defends Personal Expenditures of $168,500 in Five Months asAdvertising. Indicted on Two Charges. Payments to Bailey Shown. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/macedonians-arrested-bulgaria-acts-against-revolutionaries-in.html | MACEDONIANS ARRESTED.; Bulgaria Acts Against Revolutionaries in Yugoslav Outrages. | True | Wireless to THE NEW YORK TIMES. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/mit-varsity-turns-in-fast-time-trial-coaches-order-hard-drills-for.html | M.I.T. Varsity Turns in Fast Time Trial, Coaches Order Hard Drills for Crews; FAST TIME IS MADE BY M.I.T. VARSITY Eight, Rowing Under Splendid Conditions, Is Clocked Unofficially in 19:40.OARSMEN IN HARD DRILLS Most of the Crews Take Advantage of Good Weather--Hole Torn inNavy Plebes' Shell. Conditions Almost Ideal. Washington Is Impressive. | True | By Robert F. Kelley. Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/last-years-balance-of-payments.html | LAST YEAR'S "BALANCE OF PAYMENTS." | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/st-jean-takes-lead-divides-blocks-with-ponzi-but-sets-pace-in.html | ST. JEAN TAKES LEAD.; Divides Blocks With Ponzi, but Sets Pace in Points, 252-208. | True | | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/signs-agreement-for-german-debts-secretary-mellon-announces-terms.html | SIGNS AGREEMENT FOR GERMAN DEBTS; Secretary Mellon Announces Terms of Settlement for Their Final Discharge. TOTAL OF SUMS $755,000,000 Include Payments for Awards of Mixed Claims Commission and Army Occupation Costs. | True | Special to The New York Times. | C1B76871 |
| 1930-06-24 | 1930-06-24 | https://www.nytimes.com/1930/06/24/archives/coffin-sees-faiths-set-on-social-lines-main-differences-no-longer.html | COFFIN SEES FAITHS SET ON SOCIAL LINES; Main Differences No Longer Based on Beliefs, He Tells, Conference of Ministers. FINDS FELLOWSHIP LACKING Reliance Upon Divine Power Also Weakened by Science's Achievements, He Declares. | True | | C1B76871 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/hardware-trade-gains-sales-of-vacation-supplies-increase-in-the-set.html | HARDWARE TRADE GAINS; Sales of Vacation Supplies Increase in the Last Week. | True | | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/proposes-changes-in-city-planning-bill-league-of-women-voters-will.html | PROPOSES CHANGES IN CITY PLANNING BILL; League of Women Voters Will Ask a Commission of Three at Hearing Today. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/held-guilty-in-kidnapping-exconvict-accused-by-two-men-hears.html | HELD GUILTY IN KIDNAPPING.; Ex-Convict, Accused by Two Men, Hears Verdict After 10 Minutes. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/young-hoover-likes-job-spends-second-day-in-bayonne-plant-learning.html | YOUNG HOOVER LIKES JOB.; Spends Second Day in Bayonne Plant Learning Office Routine. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/michell-is-victor-in-english-chess-triumph-over-yates-is-only.html | MICHELL IS VICTOR IN ENGLISH CHESS; Triumph Over Yates Is Only Decisive Result in Five Matches Completed. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/vitale-is-appointed-a-receiver-in-bronx-city-justice-evans-says.html | VITALE IS APPOINTED A RECEIVER IN BRONX; City Justice Evans Says Ousted Magistrate Deserves Share as Lawyer of Good Reputation. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/mrs-moody-victor-in-wimbledon-play-makes-start-toward-fourth-title.html | MRS. MOODY VICTOR IN WIMBLEDON PLAY; Makes Start Toward Fourth Title by Conquering Fraulein Krahwinckel, 6-2, 6-1. TILDEN ADVANCES EASILY Lott, Mangin, Allison, Doeg, Bell and Van Ryn of United States Also Score. MISS CROSS IS DEFEATED Bows to Mlle. Sigart, Champion of Belgium-- Borotra Forced to Five Sets by Lee. Only Three Frenchmen Left. Mrs. Moody on Defensive. One Set Is Troublesome. Scores of Leading Matches. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/fixes-hide-differentials-exchange-committee-announces-adjustments.html | FIXES HIDE DIFFERENTIALS.; Exchange Committee Announces Adjustments in Effect Yesterday. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/silk-exchange-renominates-lewine.html | Silk Exchange Renominates Lewine. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/mrs-blumenthal-takes-golf-prize-scores-an-87-to-lead-field-in.html | MRS. BLUMENTHAL TAKES GOLF PRIZE; Scores an 87 to Lead Field in One-Day Met. Tournament Over Leewood Course. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/palmer-wins-twice-in-junior-singles-puts-out-gerkin-then-defeats.html | PALMER WINS TWICE IN JUNIOR SINGLES; Puts Out Gerkin, Then Defeats Smith in Third Round of Eastern Title Tennis. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/the-c-is-not-silent.html | The "C" Is Not Silent. | True | T. S. LUCAS. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/credit-rates-cut-in-three-branches-lowering-of-interest-on-bank.html | CREDIT RATES CUT IN THREE BRANCHES; Lowering of Interest on Bank Deposits, Voted Monday, to Be Effective Tomorrow. CALL MONEY DOWN TO 2% Bankers' Bills, Off 1/8 of 1 Per Cent, ... Hit Lowest Figures on Record-- Foreign Exchanges Firmer. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/dudleys-66-sets-record-at-shawnee-cuts-mark-by-five-strokes-to-lead.html | DUDLEY'S 66 SETS RECORD AT SHAWNEE; Cuts Mark by Five Strokes to Lead in Open Golf With 140 for 36 Holes. THREE TIED FOR SECOND Cox, Wood and Manero Trail at 144 --Farrell, Forrester and Heron Have 145. Former Open Champion Has 145. Gets Three Straight Birdies. | True | By William D. Richardson. Special To the New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/86-high-school-girls-get-athletic-awards-leadership-qualities.html | 86 HIGH SCHOOL GIRLS GET ATHLETIC AWARDS; Leadership Qualities, Scholastic Records Are Factors in P.S. A.L. Selections. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/name-jb-reynolds-in-lobbying-charge-carded-wool-mens-complaint-to.html | NAME J.B. REYNOLDS IN LOBBYING CHARGE; Carded Wool Men's Complaint to Committee Too Late, Chairman Carraway Announces.INQUIRY MARKING TIMELetter Says Ex-Treasury Aide WasActive During Passage of theFordney Tariff Act. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/faked-cables-dupe-traveling-americans-secretary-here-finds-order-to.html | FAKED CABLES DUPE TRAVELING AMERICANS; Secretary Here Finds Order to Accept and Pay for Shipment Was a Swindle. Reveal Daring of Swindlers. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/angelo-scandians-dies-director-of-la-scala-of-milan-was-once.html | ANGELO SCANDIANS DIES; Director of La Scala of Milan Was Once Electrical Engineer. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/spain-accepts-united-europe-plan.html | Spain Accepts United Europe Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/bishop-walsh-in-triduum-newark-prelate-is-only-nonitalian.html | BISHOP WALSH IN TRIDUUM.; Newark Prelate Is Only Non-Italian Officiating in Rome Ceremony. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/pupils-posters-win-400-safety-prizes-mrs-finkle-to-get-50-for-the.html | PUPILS POSTERS WIN 400 SAFETY PRIZES; Mrs. Finkle to Get $50 for the Best Teaching Program in Accident Prevention. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/pacific-finance-stock-on-curb.html | Pacific Finance Stock on Curb. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/congress-and-the-commission.html | CONGRESS AND THE COMMISSION. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/dr-sidney-j-halperin-bellevue-physician-dies-as-result-of-infection.html | DR. SIDNEY J. HALPERIN.; Bellevue Physician Dies as Result of Infection From Pimple. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/white-house-wine-glasses-are-all-placed-in-storage.html | White House Wine Glasses Are All Placed in Storage | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/soccer-contest-with-a-medieval-setting-staged-in-principal-square.html | Soccer Contest With a Medieval Setting Staged in Principal Square of Florence | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/plan-bank-merger-at-worcester-mass-two-groups-comprising-seven-bank.html | PLAN BANK MERGER AT WORCESTER, MASS.; Two Groups Comprising Seven Banks Will Have Total Resources of $63,206,548. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/messages-and-gifts-flood-the-lindberghs-fliers-mother-plans-to-go.html | MESSAGES AND GIFTS FLOOD THE LINDBERGHS; Flier's Mother Plans to Go to Englewood Soon—Name of the Infant Not Yet Announced. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/american-gunboat-at-santo-domingo.html | American Gunboat at Santo Domingo | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/other-wedding-plans-wurtsdundasboone-simonrukeyser.html | Other Wedding Plans; Wurts-Dundas--Boone. Simon--Rukeyser. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/henry-jewett-dies-a-noted-actor-made-a-success-in-native-australia.html | HENRY JEWETT DIES; A NOTED ACTOR; Made a Success in Native Australia Before ComingHere in 1892.BOSTON THEATRE MANAGERLong Director of Repertory TheatreThere--Played With Mansfield, Julia Marlowe and Other Stars. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/anne-m-tilney-wed-to-dean-sage-jr-ceremony-takes-place-in-the-rose.html | ANNE M. TILNEY WED TO DEAN SAGE JR.; Ceremony Takes Place in the Rose Garden of Bride's Home at Llewellyn Park. THE SETTING ATTRACTIVE Bride Has Eight Attendants—A Large Reception on Terrace Follows the Wedding. | True | Ira L. Hill Studio. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/investment-trusts-vote-merger.html | Investment Trusts Vote Merger. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/new-stock-issue-philadelphia-company.html | NEW STOCK ISSUE.; Philadelphia Company. | True | | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/july-cotton-hits-low-point-of-year-weakness-in-stocks-and-grain.html | JULY COTTON HITS LOW POINT OF YEAR; Weakness in Stocks and Grain, With Absence of Spot Demand, Eases the List.NEW CROPS ARE FIRMEST Need of Rain in Mississippi Valley Reflected in Quotations--LeggeSees Acreage Cut 5%. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/page-baffles-baltimore-holds-orioles-to-eight-hits-as-toronto.html | PAGE BAFFLES BALTIMORE.; Holds Orioles to Eight Hits as Toronto Triumphs by 5 to 3. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/simpson-in-keynote-makes-tariff-issue-tells-democratic-convention.html | SIMPSON IN KEYNOTE MAKES TARIFF ISSUE; Tells Democratic Convention Campaign Will Be Fought on Hoover Administration. SAYS JOBS WILL SWAY VOTE New Jersey Platform to Contain Repeal Planks and Lay Trade Depression to Republicans. Tells His Views of Issues. Wet Planks Assured. Calls Hoover Inconsistent. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/bond-flotation-cities-service-company.html | BOND FLOTATION.; Cities Service Company. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/listed-bonds-dull-ending-irregular-issues-of-highgrade-domestic.html | LISTED BONDS DULL, ENDING IRREGULAR; Issues of High-Grade Domestic Corporations Ease as Foreign Loans Go Higher. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/new-britannic-tested-big-motor-liner-will-sail-for-new-york-from.html | NEW BRITANNIC TESTED.; Big Motor Liner Will Sail for New York From Liverpool Tomorrow. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/flier-dies-in-fall-into-jersey-field-companion-hurt-in-crash-at.html | FLIER DIES IN FALL INTO JERSEY FIELD; Companion Hurt in Crash at Kingston--They Had Swooped Low to Greet Farmer. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/stocks-sink-to-new-lows-in-drive-by-bears-mondays-gains-wiped-out.html | Stocks Sink to New Lows in Drive by Bears; Monday's Gains Wiped Out in Hour's Recession | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/father-of-navigator-is-critically-ill-mother-in-dublin-requests.html | FATHER OF NAVIGATOR IS CRITICALLY ILL; Mother in Dublin Requests Message to Saul That His Father Is Still Alive. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/american-doctors-feted-in-france-speakers-express-admiration-for.html | AMERICAN DOCTORS FETED IN FRANCE; Speakers Express Admiration for Development of Thermal Science, Little Known Here. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/long-island-road-wins-safety-award-former-governor-smith-also.html | LONG ISLAND ROAD WINS SAFETY AWARD; Former Governor Smith Also Presents Harriman Prize to Staten Island Railroad. HIGH HONOR TO OREGON LINE Federal Statistics Show One Can Travel 183 Years at 50 Miles Per Hour Without Accident. Silver Medal Is Awarded. Safety Work Is Praised. Smith Is Praised. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/estate-sells-brooklyn-house.html | Estate Sells Brooklyn House. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/baldwin-wins-vote-of-tory-confidence-party-backs-referendum-plan-on.html | BALDWIN WINS VOTE OF TORY CONFIDENCE; Party Backs Referendum Plan on Food Taxes--Scheme Is Held Likely to Be Dropped. PRESS CRITICISM SCORED Baldwin Attacks Rothermere's Stand -- Government Suffers Defeat in the Lords. Referendum Plan Stands. Laborites Defeated in Lords. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/how-yachts-stood-at-each-mark-and-at-finish-of-sixth-race.html | How Yachts Stood at Each Mark And at Finish of Sixth Race | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/manking-advances-in-major-battle-reported-to-be-gaining-at-most.html | MANKING ADVANCES IN MAJOR BATTLE; Reported to Be Gaining at Most Points on Lunghai Front in Biggest Fight Yet. NORTH CLAIMS SUCCESSES Rebels Say 30,000 Nationalists Fell Into Trap at Taikang, Losing 1,000 Rifles. Manchuria Stays Neutral. Both Sides Claim Gains. Heavy Fighting in Yangtse Zone. Pirates Capture 180 on Ship. | True | By Hallett Abend. Special Cable To the New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/gregg-company-leases-offices.html | Gregg Company Leases Offices. | True | | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/dr-eb-harvey-dies-throat-specialist-physician-and-surgeon-of.html | DR. E.B. HARVEY DIES; THROAT SPECIALIST; Physician and Surgeon of Providence, R.I., Dies in Hospital Here After an Operation. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/broome-county-gains-293-per-cent-in-census-oswego-schuyler-lewis.html | BROOME COUNTY GAINS 29.3 PER CENT IN CENSUS; Oswego, Schuyler, Lewis, Allegany, Wyoming and Greens Counties Show Decreases. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/bronx-plots-to-be-auctioned.html | Bronx Plots to Be Auctioned. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/to-aid-eddie-foys-widow-comedians-friends-to-hold-benefit-on-sunday.html | TO AID EDDIE FOY'S WIDOW; Comedian's Friends to Hold Benefit on Sunday Night. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/dickey-twothirds-of-way-up-orinoco-peruvian-radio-operator-gets.html | DICKEY TWO-THIRDS OF WAY UP ORINOCO; Peruvian Radio Operator Gets Messages-- Party Due to Reach Headwaters Before Aug. 15. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/peak-cotton-stocks-seen-exchange-estimates-season-will-end-with.html | PEAK COTTON STOCKS SEEN; Exchange Estimates Season Will End With 4,400,000 Unsold Bales. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/sugar-coffee-cocoa-sugar-coffee-cocoa-cottonseed-oil-flaxseed.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. COTTONSEED OIL. FLAXSEED. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/sigourney-clark-dies-signers-descendant-member-of-old-new-jersey.html | SIGOURNEY CLARK DIES, SIGNER'S DESCENDANT; Member of Old New Jersey Family Once a Railroad Executive--Active in Many Concerns. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/13000000-placed-in-loans.html | $13,000,000 Placed In Loans. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/12-railroads-show-income-drop-in-may-15234000-total-net-compares.html | 12 RAILROADS SHOW INCOME DROP IN MAY; $15,234,000 Total Net Compares With $21,147,000 Year Ago, Off 27.9%, 13.5% DECREASE IN GROSSUnion and Northern Pacific, New Haven, Lackawanna, Norfolk & Western and Lehigh Valley Down. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/best-clue-fails-in-queens-slayings-two-girls-clear-mount-vernon-man.html | 'BEST' CLUE FAILS IN QUEENS SLAYINGS; Two Girls Clear Mount Vernon Man Whose Handwriting Was Like That of Killer. HUNT COSTS $10,000 A DAY Police Set Traps for Murderer by Parkins Autos on Lonely Roads Throughout Borough. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/gauge-records-strain-of-locomotive-on-rail-small-device-measures.html | GAUGE RECORDS STRAIN OF LOCOMOTIVE ON RAIL; Small Device Measures Movement of Thousandth of Inch, Testing Society Is Told. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/present-discontents-depression-worse-because-of-the-depressing.html | PRESENT DISCONTENTS.; Depression Worse Because of the Depressing Condition of Parties. | True | ELMER DAVIS. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/plans-molasses-futures-coffee-and-sugar-exchange-considers-trading.html | PLANS MOLASSES FUTURES.; Coffee and Sugar Exchange Considers Trading in Blackstrap. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/young-germans-avoid-increasing-waistline-deputy-advises-farmers-to.html | YOUNG GERMANS AVOID INCREASING WAISTLINE; Deputy Advises Farmers to Cut Down Number of Hogs or Raise Leaner Ones to Please Customers. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/tuttle-put-in-race-for-governorship-whitman-starts-boom-for-the.html | TUTTLE PUT IN RACE FOR GOVERNORSHIP; Whitman Starts Boom for the Prosecutor at Dinner Here of Young Republicans. LIQUOR STAND EXPECTED Federal Attorney, Silent Now, Tells Backers He Will Have Plenty to Say Later. Whitman Extols His Work. Urges Observance of Law. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/firstprize-winner-in-park-contest.html | First-Prize Winner in Park Contest. | True | | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/warns-of-10-counterfeit-federal-reserve-bank-calls-imitation.html | WARNS OF $10 COUNTERFEIT; Federal Reserve Bank Calls Imitation "Extremely Dangerous." | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/bergers-22d-homer-ties-wilson-for-lead-cardinals-gain-early-margin.html | BERGER'S 22D HOMER TIES WILSON FOR LEAD; Cardinals Gain Early Margin to Defeat Braves and Even Series at St. Louis. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/radio-to-tell-of-arrival-columbia-system-to-report-details-of.html | RADIO TO TELL OF ARRIVAL.; Columbia System to Report Details of Southern Cross Landing. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/boyette-wins-decision-outpoints-weiss-in-eight-rounds-at-22d.html | BOYETTE WINS DECISION.; Outpoints Weiss in Eight Rounds at 22d Engineers Armory. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/solloway-mills-to-quit-toronto-brokers-make-decision-after-firm.html | SOLLOWAY, MILLS TO QUIT.; Toronto Brokers Make Decision After Firm Heads Are Convicted. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/heineman-obtains-marriage-annulment-told-los-angeles-court-he-was.html | HEINEMAN OBTAINS MARRIAGE ANNULMENT; Told Los Angeles Court He Was Led Into Marriage While He Was Anguished Over Wife's Death. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/city-lets-contract-on-williamsburg-line-goldman-promises-resumption.html | CITY LETS CONTRACT ON WILLIAMSBURG LINE; Goldman Promises Resumption of Through Car Service on Bridge Soon. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/kingsfordsmith-crosses-the-atlantic-ocean-may-land-in-newfoundland.html | KINGSFORD-SMITH CROSSES THE ATLANTIC OCEAN; MAY LAND IN NEWFOUNDLAND OR NOVA SCOTIA; MESSAGES DIRECT TO THE TIMES TELL OF FLIGHT; MAKING THE PERILOUS WESTWARD FLIGHT OVER THE ATLANTIC. | True | Times Wide World Photo. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/american-colortype-doubles-stock.html | American Colortype Doubles Stock. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/hays-lauds-lumiere-movie-head-visits-early-developer-of-films-in.html | HAYS LAUDS LUMIERE.; Movie Head Visits Early Developer of Films in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/63d-st-site-leased-for-new-structure-east-side-plot-acquired-for-a.html | 63D ST. SITE LEASED FOR NEW STRUCTURE; East Side Plot Acquired for a Sixteen-Story Showroom and Loft Building. $700,000 LOAN FOR PROJECT Other Leasehold Transactions Reported Involve Various Properties in Manhattan. Five Floors Are Leased. Washington Street Corner Leased. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/james-scores-knockout-stops-billy-silvers-in-amateur-show-at.html | JAMES SCORES KNOCKOUT.; Stops Billy Silvers in Amateur Show at Starlight Park. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. U.S. Steel Sinks Again. Rail Shares Dropped. Selling Climax Averted. Corporation Money. New Technique. Late Trading in Bonds. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Austin, Nichols & Co. Hamilton Woolen Company. Foundation Company of Canada. Rotary Lift Company. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/shakespeare-devotees.html | SHAKESPEARE DEVOTEES. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/marble-players-cheered-illinois-boy-features-national-contest-at.html | MARBLE PLAYERS CHEERED; Illinois Boy Features National Contest at Ocean City. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/silk.html | SILK. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/al-brown-wins-scranton-bout.html | Al Brown Wins Scranton Bout. | True | | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/tariff-issue-balks-french-trade-pact-negotiations-with-americans.html | TARIFF ISSUE BALKS FRENCH TRADE PACT; Negotiations With Americans Delayed Pending Action by Hoover Commission. LEADERS SUPPORT FLANDIN Commerce Minister Plans "Courteous Intervention" Rather ThanToo Hasty Reprisals. Further Concessions Not Favored. Attache Holds Out Hope. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/venezuela-honors-conover.html | Venezuela Honors Conover. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/crain-would-abolish-standards-board-says-body-is-a-law-unto-itself.html | CRAIN WOULD ABOLISH STANDARDS BOARD; Says Body Is a Law Unto Itself, Impoverishing Some and Enriching Others. HEARS OF FAVORITISM Gets Permission to Use Federal Testimony on Alleged $30,000 Loan to Walsh. MAYOR DERIDES PROPOSAL Declares City Can No More Closethe Board Than Abolish the Legislature. Gets Loan Testimony. Mayor Derides Proposal. Crain Reviews Charges. Tells of Favoritism. Asked for No Indictment. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/radios-picked-up-in-british-isles-messages-from-the-southern-cross.html | RADIOS PICKED UP IN BRITISH ISLES; Messages From the Southern Cross Heard During Day Collected in London.FLYING IN FOG DESCRIBED Wireless Operator 'Pines for Smoke'--Airmen Tell Fokker They Hopeto Meet Him Tomorrow. Heard in Afternoon. Messages Picked Up in Ireland. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/secret-navy-pact-denied-by-japanese-they-say-no-agreement-was-made.html | SECRET NAVY PACT DENIED BY JAPANESE; They Say No Agreement Was Made That We Would Not Build 3 Extra Cruisers. EDITOR STANDS ON REPORT Holds His Article in Diplomatic Review on Informal Accord to Be Correct. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/gives-ring-to-court-new-york-girl-pushes-marriage-fraud-charge-in.html | GIVES RING TO COURT.; New York Girl Pushes Marriage Fraud Charge in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/two-fires-cripple-queens-car-service-woodside-barns-with-60-cars.html | TWO FIRES CRIPPLE QUEENS CAR SERVICE; Woodside Barns, With 60 Cars, Burn in Morning and Cable Blowout Follows. DELAY RUSH-HOUR CROWDS Two Companies Piece Out Schedules With Borrowed Equipment--Loss Is $500,000. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/our-freight-to-get-to-india-in-13-days-cunard-shipto-plane-service.html | OUR FREIGHT TO GET TO INDIA IN 13 DAYS; Cunard Ship-to-Plane Service Will Save 9 Days to Egypt and 47 Days to Bagdad. TO TAKE 150-POUND UNITS Through Bills of Lading May Be Made Also to Greece, Palestine, Iraq--African Trips Planned. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/team-rears-at-zeppelin-kills-driver.html | Team Rears at Zeppelin, Kills Driver | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/hilly-to-challenge-gas-rate-witness-public-service-commission-to.html | HILLY TO CHALLENGE GAS RATE WITNESS; Public Service Commission to Pass on Qualifications of Expert at Special Hearing. ACTION IS CRITICIZED Maltbie Holds Attorney Should Have Questioned Brooklyn Union Engineer Many Months Ago. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/liner-damaged-in-hamburg-crash.html | Liner Damaged In Hamburg Crash. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/godfreys-license-revoked-by-board-his-10000-purse-is-cut-in-half-as.html | GODFREY'S LICENSE REVOKED BY BOARD; His $10,000 Purse Is Cut in Half as Aftermath of Foul in Camera Bout. ANOTHER ROW IS REVEALED Italian's Manager and Associates Suspended for an Attack on Boxing Inspector. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/rockefeller-and-bride-at-princeton.html | Rockefeller and Bride at Princeton. | True | Special to The New York Times. | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/wheat-is-lowest-since-in-191415-rye-quotations-fall-to-bottoms.html | WHEAT IS LOWEST SINCE IN 1914-15; Rye Quotations Fall to Bottoms Unequaled in 34 Years in American Markets. CORN AND OATS ALSO DROP Value of Five Chief Grain Crops Estimated to Be $800,000,000 Less Than Last Year's. New Wheat Is Moving Fast. Corn and Oats Escape New Low. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/phones-styles-from-paris-manufacturer-tells-of-new-fashions-white.html | PHONES STYLES FROM PARIS; Manufacturer Tells of New Fashions White Buyers Here Listen In. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/would-spend-82267-on-liberian-schools-colonization-society-its-own.html | WOULD SPEND $82,267 ON LIBERIAN SCHOOLS; Colonization Society, Its Own Work No Longer Feasible, Asks Permit to Aid People There. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/tardieu-to-join-issue-on-treasury-reserve-will-face-chamber.html | TARDIEU TO JOIN ISSUE ON TREASURY RESERVE; Will Face Chamber Tomorrow in Open Debate, With Victory for Government Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/macdonald-suspends-constitution-of-malta-election-put-off-because.html | MacDonald Suspends Constitution of Malta; Election Put Off Because of Vatican Dispute | True | Wireless to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/plane-due-by-11-am-on-pilots-estimate-but-engineers-say-southern.html | PLANE DUE BY 11 A.M. ON PILOT'S ESTIMATE; But Engineers Say Southern Cross Has Fuel to Last to 7 P.M. Without Causing Worry. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/helen-c-streeter-to-wed-saturday-marriage-to-jb-whitelaw-will-take.html | HELEN C. STREETER TO WED SATURDAY; Marriage to J.B. Whitelaw Will Take Place in Church at Stonington, Conn. RECEPTION TO BE IN GARDEN Bridal Party Will Have Many Members--Dinner and Dance Afterthe Reception. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/rockefeller-quits-jersey-goes-by-auto-from-lakewood-to-tarrytown91.html | ROCKEFELLER QUITS JERSEY; Goes By Auto From Lakewood to Tarrytown--91 Next Week. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/gamble-up-for-assembly-westchester-republicans-also-designate.html | GAMBLE UP FOR ASSEMBLY; Westchester Republicans Also Designate Millard for Congress. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/london-cathedral-repairs-completed-king-and-queen-will-attend.html | LONDON CATHEDRAL REPAIRS COMPLETED; King and Queen Will Attend Thanksgiving Service Today at St. Paul's Reopening. WORK REQUIRED 17 YEARS Strengthening of Pillars Under Vast Dome Was Principal Task of $2,000,000 Project. | True | Wireless to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/bulletins-direct-from-the-plane-tell-a-vivid-story-of-the-flight.html | Bulletins Direct From the Plane Tell a Vivid Story of the Flight; "Rather a Cheerless Sunset" Fliers Report on Fringe of the Grand Banks, "but We Are Not Cheerless"-- Glow of Radio Tube Their Only Light. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/prices-mixed-at-end-of-dull-curb-session-fractional-gains-are-lost.html | PRICES MIXED AT END OF DULL CURB SESSION; Fractional Gains Are Lost in Late Weakness--Utilities and Investment Trusts Off. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/liner-talks-with-plane-but-cape-race-radio-station-finds-difficulty.html | LINER TALKS WITH PLANE; But Cape Race Radio Station Finds Difficulty in Communication. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/gets-1016567-tax-credit-atlantic-refining-company-obtains-reduction.html | GETS $1,016,567 TAX CREDIT; Atlantic Refining Company Obtains Reduction for 1918. | True | Special to The New York Times. | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/simons-proposals-rejected-by-indians-expressions-range-from-this.html | SIMON'S PROPOSALS REJECTED BY INDIANS; Expressions Range From "This Latest" Insult to Plea to Be Ready to Fight at London. IRE LOOSED ON FOUR POINTS Governors' Powers, Financial Regime and Two Phases of Army Control Assailed. GANDHISTS TO IGNORE PLAN Arrange No Demonstration--Assert Document Strengthens Demand for Full Independence. Army Provisions Criticized. Says Tenseness Is Aggravated. DISAPPOINTED IN SIMLA. Simon Report 'Lacks Imagination' Is Most Frequent Complaint. | True | Wireless to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/walter-woolf-to-appear-in-play.html | Walter Woolf to Appear in Play. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/wheat-exports-increase-shipments-last-week-1783000-bushels-against.html | WHEAT EXPORTS INCREASE.; Shipments Last Week 1,783,000 Bushels, Against 1,444,000 Year Ago | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/to-represent-western-company.html | To Represent Western Company. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/qualifying-medal-won-by-bromfield-denver-golfers-144-tops-rivals-in.html | QUALIFYING MEDAL WON BY BROMFIELD; Denver Golfer's 144 Tops Rivals in Trans-Mississippi Title Tourney. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/business-in-argentina-continues-backward-only-cattle-industry.html | BUSINESS IN ARGENTINA CONTINUES BACKWARD; Only Cattle Industry Reports Conditions Satisfactory--Trading in Securities Rises. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/plane-bearing-fuel-lands-at-portland-vacuum-oil-company-charters.html | PLANE BEARING FUEL LANDS AT PORTLAND; Vacuum Oil Company Charters Craft That Refueled St. Louis Robin in Record Flight. INSTRUCTIONS WIRELESSED Forty-eight-Foot Hose Must Be Picked Up by Southern Cross, Coming Up From Below. Plane Used In Refueling Record. Precautions Presumably Taken. Plans Complete at Portland. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/35-newsboys-visiting-city-group-from-raleigh-nc-here-to-spend-three.html | 35 NEWSBOYS VISITING CITY; Group From Raleigh, N.C., Here to Spend Three Days. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/city-heads-discuss-bmt-price-again-mayor-hopeful-time-is-near-when.html | CITY HEADS DISCUSS B.M.T. PRICE AGAIN; Mayor Hopeful Time Is Near When Company Can Be Called In to 'Talk Business.' SPLIT OVER OPERATION Groups at Odds on Ability to Run Subways Municipally--Queens Residents Ask New Line. City Operation Discussed. Want New Line to Queens. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/police-department.html | Police Department. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/one-dead-7-hurt-in-crash-rochester-woman-victim-of-auto-collision.html | ONE DEAD, 7 HURT IN CRASH.; Rochester Woman Victim of Auto Collision Near Medina, N.Y. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/fights-off-robbers-saves-payroll.html | Fights Off Robbers, Saves Payroll. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/gen-borden-and-son-forced-down-in-plane-land-amphibian-in-mud-flats.html | GEN. BORDEN AND SON FORCED DOWN IN PLANE; Land Amphibian in Mud Flats Near Newark as Motor Stops-- Hardly Shaken by Accident. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/passes-mail-pilots-medal-bill.html | Passes Mail Pilots' Medal Bill. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/gasoline-stocks-decline-1739000-barrels-drop-shown-last-week-to.html | GASOLINE STOCKS DECLINE.; 1,739,000 Barrels' Drop Shown Last Week, to 52,204,000. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/cotton-broker-fails-ce-moritz-of-natchez-was-new-orleans-exchange.html | COTTON BROKER FAILS.; C.E. Moritz of Natchez Was New Orleans Exchange Member. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/dreamt-planes-dynamo-froze-tests-it-finds-it-near-doing-so.html | Dreamt Plane's Dynamo 'Froze'; Tests It, Finds It Near Doing So | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/deposit-sanford-bonds-holders-put-75-in-the-hands-of-protective.html | DEPOSIT SANFORD BONDS; Holders Put 75% In the Hands of Protective Committee. | True | | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/advance-jewish-training-education-council-hears-9000000-is-spent.html | ADVANCE JEWISH TRAINING.; Education Council Hears $9,000,000 Is Spent Annually. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/major-morris-left-estate-of-6942798-retired-financier-had-4972100.html | MAJOR MORRIS LEFT ESTATE OF $6,942,798; Retired Financier Had $4,972,100 in Securities and $1,674, 281 in Real Estate WILLED ALL TO FAMILYLife Interest in Residue for Widow --One Son, Aided by Previous Gifts,Gets Only $100 Portrait. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/1745000-gold-arrives-from-japan.html | $1,745,000 Gold Arrives from Japan. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/eighteen-hurt-in-riot-at-wafdist-meeting-president-of-egyptian.html | EIGHTEEN HURT IN RIOT AT WAFDIST MEETING; President of Egyptian Senate Scores Pacing of Police at Parliament House. | True | Wireless to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/seligson-advances-in-college-tennis-lehigh-star-puts-out-lavine.html | SELIGSON ADVANCES IN COLLEGE TENNIS; Lehigh Star Puts Out Lavine, Penn, 6-4, 6-2, to Gain the Quarter-Final Round. SLITTER OF TULANE WINS Finalist With Seligson in Eastern Tourney Beats Ward, 6-3, 6-2--Jacobs and Jones Score. Sutter Shows Fine Form. Jacobs Sets Fast Pace. | True | By Allison Danzig. Special To the New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/connecticut-deals-two-writers-acquire-house-and-mill-dating-from.html | CONNECTICUT DEALS.; Two Writers Acquire House and Mill Dating From 1670. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/sues-taxi-paper-for-libel-mount-vernon-man-asks-50000-for-being.html | SUES TAXI PAPER FOR LIBEL; Mount Vernon Man Asks $50,000 for Being Called "Meanest Rider." | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/ford-to-enlarge-fleet-6-to-10-motorships-expected-to-be-built-for.html | FORD TO ENLARGE FLEET.; 6 to 10 Motorships Expected to Be Built for Faster Service. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/reynolds-wins-canadian-title.html | Reynolds Wins Canadian Title. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/running-wild.html | RUNNING WILD. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/belgium-honors-flexners-rockefeller-foundation-officials-receive.html | BELGIUM HONORS FLEXNERS; Rockefeller Foundation Officials Receive Degrees at Brussels. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/talkie-puzzle-seen-by-marie-dressler-actress-back-from-europe-says.html | TALKIE PUZZLE SEEN BY MARIE DRESSLER; Actress, Back From Europe, Says Producers Here Face Test on Language in Films. LEADERSHIP IS THE STAKE Theatre-Goers Abroad Insist on Plays Having Words They Can Understand. Will Hays's Words Lose Force. Failed with Play in Germany. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/225000-garage-is-planned.html | $225,000 Garage Is Planned. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/plans-repertory-series-grace-george-will-begin-group-of-plays-here.html | PLANS REPERTORY SERIES; Grace George Will Begin Group of Plays Here in Two Seasons. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/signs-power-board-bill-president-is-expected-to-appoint-five.html | SIGNS POWER BOARD BILL.; President Is Expected to Appoint Five Commissioners at Once. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/captain-rodes-on-army-polo-squad.html | Captain Rodes on Army Polo Squad. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/city-rushes-plans-to-welcome-fliers-whalen-asks-british-ambassador.html | CITY RUSHES PLANS TO WELCOME FLIERS; Whalen Asks British Ambassador and Capital Party toCome Here in Plane.TWO LANDING FIELDS READYAmphibian Prepared to ConveyAirmen to Harbor forOfficial Reception. Police Guard or 300 Ready. CITY PLANS WELCOME FOR OCEAN FLIERS Plans Greeting at Battery. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/stock-split-rumored-american-tobacco-board-to-get-plan-today-report.html | STOCK SPLIT RUMORED.; American Tobacco Board to Get Plan Today, Report Says. | True | | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/benton-baffles-giants-for-reds-holds-former-teammates-from-start-as.html | BENTON BAFFLES GIANTS FOR REDS; Holds Former Team-Mates From Start as Cincinnati Bats Way to Victory, 4-1. VICTORS COUNT IN SECOND Tally Twice on Ford's Hit With Men on Second and Third-- Durocher Excels In Field. Genevich Gives Six Hits. Walker Doubles in Third. | True | By William E. Brandt. Special To the New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/weight-record-claimed-irish-athlete-hurls-56pound-ball-28-feet-5.html | WEIGHT RECORD CLAIMED.; Irish Athlete Hurls 56-Pound Ball 28 Feet 5 Inches. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/back-to-monroe.html | BACK TO MONROE. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/cubs-tame-phils-gain-on-robins-triumph-by-score-of-6-to-1-and-move.html | CUBS TAME PHILS, GAIN ON ROBINS; Triumph by Score of 6 to 1 and Move to Within Two Games of League Leaders. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/us-stars-face-strong-rivals-in-tennis-of-wimbledon-today.html | U.S. Stars Face Strong Rivals In Tennis of Wimbledon Today | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/canarsie-claiming-won-by-blind-lane-61-shot-gains-early-lead-to.html | CANARSIE CLAIMING WON BY BLIND LANE; 6-1 Shot Gains Early Lead to Beat John F. by 2 Lengths in Aqueduct Feature. GALLANT FOX HAS WORKOUT Three Other Horses Used in Relays to Pace Champion in Move for Dwyer Stakes. Favorite Is Home Third. Cornelius Loses Rider. Last Heavy Workout. | True | By Bryan Field. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/changes-in-stock-exchange-list.html | Changes in Stock Exchange List. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/births-in-nation-fell-36-in-1929-total-was-2142124-a-decline-of.html | BIRTHS IN NATION FELL 3.6% IN 1929; Total Was 2,142,124, a Decline of 78,063, While Deaths, at 1,356,882, Show Gain of 4. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/geologists-tour-harbor-princeton-party-leaving-today-on-national.html | GEOLOGISTS TOUR HARBOR.; Princeton Party, Leaving Today on National Trip, Also Visits Liner. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/fund-for-annual-navy-trophy-is-provided-by-col-thompson.html | Fund for Annual Navy Trophy Is Provided by Col. Thompson | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/spanish-envoy-gives-cross-to-mrs-whitney-decorates-sculptor-at.html | SPANISH ENVOY GIVES CROSS TO MRS. WHITNEY; Decorates Sculptor at Dinner at Her Wheatley Hills Home-- Mrs. C.C. Rumsen Honored. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/dr-delany-enters-catholic-church-former-rector-is-baptized-and.html | DR. DELANY ENTERS CATHOLIC CHURCH; Former Rector Is Baptized and Confirmed by Mgr. McMahon at Our Lady of Lourdes. EXTOLS ODD ASSOCIATES But Regards His New Affiliation as "Homecoming After a Weary and Storm-Tossed Voyage." Dr. Delany Tells of Conversion. Stresses Need of Church Unity. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/ephraim-dinard-prominent-collector-of-hebrew-books-dies-in-his-85th.html | EPHRAIM DINARD.; Prominent Collector of Hebrew Books Dies in His 85th Year. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/major-always-flies-with-actress-photo-kingsfordsmith-regards.html | MAJOR ALWAYS FLIES WITH ACTRESS PHOTO; Kingsford-Smith Regards Picture of Nell Stewart, Australian Idol, as a 'Lucky Piece.' | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/181-jamaicans-admitted-here.html | 181 Jamaicans Admitted Here. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/to-add-7000-employes-rcavictor-plans-for-force-of-20000-by-aug-1.html | TO ADD 7,000 EMPLOYES.; RCA-Victor Plans for Force of 20,000 by Aug. 1. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/gigli-sings-in-rome-he-appears-in-fascist-benefit-performance-of.html | GIGLI SINGS IN ROME.; He Appears in Fascist Benefit Performance of "Martha." | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/ft-washington-avenue-lease.html | Ft. Washington Avenue Lease. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/cat-and-bird-declare-truce-latter-uses-former-as-a-taxi.html | Cat and Bird Declare Truce; Latter Uses Former as a Taxi | True | Special to The New York Times. | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/new-jersey-admits-311-as-attorneys-state-bar-examiners-give-out.html | NEW JERSEY ADMITS 311 AS ATTORNEYS; State Bar Examiners Give Out List of Those Who Passed Test Last April. 701 WERE CANDIDATES 131 Counselors Are Also Named by Official Body--265 Applicants Took the Examinations. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/bowden-gains-at-tennis-sets-back-rockafellow-in-long-island-title.html | BOWDEN GAINS AT TENNIS; Sets Back Rockafellow in Long Island Title Tourney. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/buys-porto-rican-bonds-hallgarten-co-makes-successful-bid-for.html | BUYS PORTO RICAN BONDS; Hallgarten Co. Makes Successful Bid for $4,000,000 Issue. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/augsburg-honors-luther-marks-400th-anniversary-of-diets-approval-of.html | AUGSBURG HONORS LUTHER.; Marks 400th Anniversary of Diet's Approval of Protestant Creed. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/chicago-city-council-drops-police-inquiry-meanwhile-prosecutor-gets.html | CHICAGO CITY COUNCIL DROPS POLICE INQUIRY; Meanwhile, Prosecutor Gets Evidence of Police Dealings With Gangs. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/money.html | MONEY. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/oxford-team-wins-in-cricket-match-conquers-marylebone-club-by-seven.html | OXFORD TEAM WINS IN CRICKET MATCH; Conquers Marylebone Club by Seven Wickets--Century by Crawley Aids in Victory. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/day-of-memories-for-custers-widow-at-76-she-faces-anniversary-of.html | DAY OF MEMORIES FOR CUSTER'S WIDOW; At 76, She Faces Anniversary of Indian Massacre, Answering Old Soldiers' Letters. CAMPAIGNED WITH GENERAL Spends Much of Her Time Collecting Data for Historic Records of Civil War. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/hoover-excoriates-the-veterans-bill-house-to-back-veto-president.html | HOOVER EXCORIATES THE VETERANS BILL; HOUSE TO BACK VETO; President Denounces Measure as "Bad Legislation" as Well as Increasing Taxes. SAYS NATION WILL BACK HIM "Untruthful and Physically Impossible Presumption" Is Set Up, He Says. CAUCUS PLEDGES SUPPORT Republicans Have at Least 154 Votes Against Repassing Measure --To Bring In New Plan. Votes Lined Up Behind Hoover. HOOVER EXCORIATES THE VETERANS BILL Hoover Reiterates Opposition. Reduction Illusory, He Says. Assails President's Statement. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/miss-collett-victor-in-buffalo-tourney-misses-orcutt-and-wattles.html | MISS COLLETT VICTOR IN BUFFALO TOURNEY; Misses Orcutt and Wattles, Mrs. Federman Also Win--Miss Morgan Beats Miss Quier. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/moses-announces-state-road-victory-now-says-extension-of-ocean.html | MOSES ANNOUNCES STATE ROAD VICTORY; Now Says Extension of Ocean Boulevard Along Fire Island Beach Will Be Built. DEEDS OF LAND EXPECTED Owners Who Were Declared to Be Blocking Protect Understood to Be Ready to Sign. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/league-of-theatres-confident-on-plan-80-of-new-york-playhouses.html | LEAGUE OF THEATRES CONFIDENT ON PLAN; 80% of New York Playhouses Lined Up, Enough to Assure Operation, Group Says. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/smoot-leaving-arranges-first-pair.html | Smoot Leaving, Arranges First Pair | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/10000-avon-trot-to-hollyrood-dick-wins-race-by-taking-third-and.html | $10,000 AVON TROT TO HOLLYROOD DICK; Wins Race by Taking Third and Fourth Heats of Classic 2:12 Feature. TRACK RECORD IS BROKEN Happy the Great Covers Second Heat in 2:06--Prince W. and Guy Fletcher Score. | True | Special to The New York Times. Times Wide World Photo. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/woman-fined-25-under-law-banning-backyard-fighting.html | Woman Fined $25 Under Law Banning 'Back-Yard Fighting' | True | Special to The New York Times. | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/symphonia-victor-on-grand-circuit-wins-first-two-heats-and-is.html | SYMPHONIA VICTOR ON GRAND CIRCUIT; Wins First Two Heats and Is Second in Third at Fort Miami Park Track. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/forgery-is-charged-by-woody-in-failure-swears-at-bankruptcy-hearing.html | FORGERY IS CHARGED BY WOODY IN FAILURE; Swears at Bankruptcy Hearing He Did Not Sign Papers Given by Ryder to Bailey. DENIES TRANSFER OF SEAT Agreement by Which Prudence Company Head Got Big Sums Is Also Repudiated. RYDER GIFTS TO BE FOUGHT Attorneys Hold His Donations to Harvey and to Union College Can Be Recovered. Charges Papers Were Forged. Ryder Apathetic in Court. Bailey Explains Stock Deals. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/jennings-gains-in-ad-mens-golf-medalist-reaches-2d-round-by.html | JENNINGS GAINS IN AD MEN'S GOLF; Medalist Reaches 2d Round by Defeating Abed of Arcola by 4 and 2. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/gt-hodges-takes-post-assumes-presidency-of-advertising-federation.html | G.T. HODGES TAKES POST.; Assumes Presidency of Advertising Federation at Luncheon. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/income-tax-receipts-under-1929-mark-months-collections-by-treasury.html | INCOME TAX RECEIPTS UNDER 1929 MARK; Month's Collections by Treasury Through June 21 Amount to $497,063,979. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/7day-visit-to-city-and-tours-outlined-at-cost-of-2475.html | 7-Day Visit to City and Tours Outlined at Cost of $24.75 | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/lost-boy-scout-appears-missing-since-friday-he-walks-to-hatchery-on.html | LOST BOY SCOUT APPEARS.; Missing Since Friday, He Walks to Hatchery on California Mountain. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/dunlap-and-moller-in-tie-for-medal-princeton-and-notre-dame-golfers.html | DUNLAP AND MOLLER IN TIE FOR MEDAL; Princeton and Notre Dame Golfers Lead in Intercollegiate Play With 153s. TIGERS WIN TEAM TITLE Have Aggregate of 643, Followed by Yale With 648 and Harvard With 653. Helps Team Win Title. Dolp Among Qualifiers. Three Grouped at 163. CARDS OF THE LEADERS. | True | By Lincoln A. Werden. Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/rumor-blackmer-return-reports-say-oil-mans-attorneys-seek.html | RUMOR BLACKMER RETURN.; Reports Say Oil Man's Attorneys Seek Government's Consent. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/three-university-men-join-grenfell-mission.html | THREE UNIVERSITY MEN JOIN GRENFELL MISSION | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/first-new-crop-cotton-bale-150-a-pound-in-new-orleans.html | First New Crop Cotton Bale $1.50 a Pound in New Orleans | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/the-screen-a-jailbreak.html | THE SCREEN; A Jail-Break. | True | By Mordaunt Hall. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/dominican-politicians-gather-at-san-juan-velazquez-says-group.html | DOMINICAN POLITICIANS GATHER AT SAN JUAN; Velazquez Says Group Sought Refuge From Armed Bands-- Waits 'Normal' Condition. | True | Wireless to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/nicaraguan-declares-sandino-captured-him-civilian-escaping-from.html | NICARAGUAN DECLARES SANDINO CAPTURED HIM; Civilian, Escaping From Bandits to North, Says Leader Was Wounded in the Leg. | True | By Tropical Radio To the New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/westchester-items-residence-in-irvington-and-ardsley-plots-sold.html | WESTCHESTER ITEMS.; Residence in Irvington and Ardsley Plots Sold. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/sees-textile-trade-gain-e-w-wood-of-pequot-mills-says-recovery-is.html | SEES TEXTILE TRADE GAIN.; E.W. Wood of Pequot Mills Says Recovery Is Under Way. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/ice-water-and-scales-barred-in-boathouse-of-syracuse.html | Ice Water and Scales Barred In Boathouse of Syracuse | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/paragon-refining-sold-stockholders-vote-deal-with-bank-for-gulf-oil.html | PARAGON REFINING SOLD.; Stockholders Vote Deal With Bank for Gulf Oil at $10,000,000. | True | | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/boy-killed-as-riots-in-seville-continue-100-more-are-hurt-bringing.html | BOY KILLED AS RIOTS IN SEVILLE CONTINUE; 100 More Are Hurt, Bringing the Total of Injured in 2 Days of General Strike to 250. STRIKERS DEMOLISH CARS Overpower Civil Guards, Attack Non-Union Bakers--50 More Agitators Are Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/log-of-the-southern-cross-on-transatlantic-flight.html | Log of the Southern Cross On Transatlantic Flight | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/padlock-refused-for-cornish-arms-government-loses-its-first-suit-to.html | PADLOCK REFUSED FOR CORNISH ARMS; Government Loses Its First Suit to Close a Hotel Under Prohibition Laws. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/bennett-quits-irving-trust-posts.html | Bennett Quits Irving Trust Posts. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/new-england-phone-budget-rises.html | New England Phone Budget Rises. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/more-doubleheaders-set-american-league-revises-schedule-for-the.html | MORE DOUBLE-HEADERS SET; American League Revises Schedule for the Fourth Time. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/named-bishop-of-lincoln-neb.html | Named Bishop of Lincoln, Neb. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/mrs-bg-lachelier-has-a-son.html | Mrs. B.G. Lachelier Has a Son. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/cooley-wont-seek-to-be-reinstated-thanks-jurors-for-urging.html | COOLEY WON'T SEEK TO BE REINSTATED; Thanks Jurors for Urging He Resume Probation Work, but Says He Could Not Take Post. WANTS HARMONY IN BUREAU Holds Welfare of Office to Which He Gave 21 Years More Important Than His Own Career. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/greets-50-new-members-westchester-jewish-federation-group-has.html | GREETS 50 NEW MEMBERS; Westchester Jewish Federation Group Has Luncheon. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/dr-james-keath-dies-smiling-jim-practiced-medicine-despite-loss-of.html | DR. JAMES KEATH DIES; "Smiling Jim" Practiced Medicine Despite Loss of Both Legs. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/missionary-not-expelled-indian-authorities-merely-insist-keithans.html | MISSIONARY NOT EXPELLED.; Indian Authorities Merely Insist Keithan's Action Be Repudiated. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/car-loadings-june-814-dropped-to-927754-index-now-at-lowest-point.html | Car Loadings June 8-14 Dropped to 927,754; Index Now at Lowest Point in Eight Years | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/new-haven-president-to-head-subsidiary-pelley-to-succeed-ls-miller.html | NEW HAVEN PRESIDENT TO HEAD SUBSIDIARY; Pelley to Succeed L.S. Miller in New York, Westchester & Boston Post. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/to-meet-mayor-mackey-1000-philadelphians-coming-to-greet-him-as.html | TO MEET MAYOR MACKEY.; 1,000 Philadelphians Coming to Greet Him as Bremen Docks Today. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/freebooters-beat-rockaway-in-polo-score-108-victory-aided-by-4goal.html | FREEBOOTERS BEAT ROCKAWAY IN POLO; Score 10-8 Victory, Aided by 4-Goal Handicap, in Meadow Brook Cup Play. WINSTON GUEST IS STAR His Brilliant Offensive and Defensive Work Stands Out--MatherShines for Losers. | True | By Vernon van Ness Special To the New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/long-island-city-flat-sold.html | Long Island City Flat Sold. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/two-score-liners-at-sea-near-plane-atlantic-traffic-lanes-over.html | TWO SCORE LINERS AT SEA NEAR PLANE; Atlantic Traffic Lanes Over Which Southern Cross Flew in Night Were Busy. THE COLUMBUS CLOSE BY Fliers Might Also Be Heard or Sighted From the Berengaria and the Leviathan. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/thanks-harbor-grace-southern-cross-bays-it-will-go-on-instead-of.html | THANKS HARBOR GRACE.; Southern Cross Bays It Will Go On Instead of Landing There. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/r-phillips-advances-in-bay-ridge-tourney-defeats-mendel-64-63-to.html | R. PHILLIPS ADVANCES IN BAY RIDGE TOURNEY; Defeats Mendel, 6-4, 6-3, to Gain Semi-Finals in Kings County Tennis. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/prenuptial-parties-for-marka-truesdale-nancy-heckscher-entertains.html | PRE-NUPTIAL PARTIES FOR MARKA TRUESDALE; Nancy Heckscher Entertains for Her--Others to Be Hosts During the Week. | True | | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/kammer-and-tailer-gain-semifinals-each-wins-two-matches-in-met.html | KAMMER AND TAILER GAIN SEMI-FINALS; Each Wins Two Matches in Met. Junior Title Golf at Ardsley Club. U.S. Golf Stars Due Here Friday. Sanstol Beats Bernasconni. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/rumania-honors-winkler.html | RUMANIA HONORS WINKLER. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/contests-duhain-division-nephew-of-woman-holds-accounting-gives-too.html | CONTESTS DUHAIN DIVISION.; Nephew of Woman Holds Accounting Gives Too Much to Charity. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/seeded-stars-win-at-brookline-net-four-reach-third-round-in-tourney.html | SEEDED STARS WIN AT BROOKLINE NET; Four Reach Third Round in Tourney for College Girls-- Miss Dunleavy Scores. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/steel-ingot-decline-less-than-predicted-us-corporation-causes.html | STEEL INGOT DECLINE LESS THAN PREDICTED; U.S. Corporation Causes Surprise With Week's Output Down Only About 1%. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/plane-heard-in-honolulu-wireless-station-picks-up-signals-shortly.html | PLANE HEARD IN HONOLULU; Wireless Station Picks Up Signals Shortly After Hop From Ireland. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/mendez-back-in-bogota-flies-500-miles-from-quito-over-andes-in-6.html | MENDEZ BACK IN BOGOTA.; Flies 500 Miles From Quito Over Andes in 6 Hours 25 Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/cutler-wins-from-hagenlacher.html | Cutler Wins From Hagenlacher. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/miss-morrill-wins-at-apawamis-club-defeats-miss-b-moore-60-63-and.html | MISS MORRILL WINS AT APAWAMIS CLUB; Defeats Miss B. Moore, 6-0, 6-3, and Miss Roberts, 6-1, 6-2, in Tennis Tourney. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/wins-bay-state-edison-test.html | Wins Bay State Edison Test. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/pay-rises-voted-walker-to-approve-aldermen-endorse-increases-as.html | PAY RISES VOTED; WALKER TO APPROVE; Aldermen Endorse Increases as Three Minority Attempts to Delay Them Fail. BALDWIN DIRECTS ATTACK Republican Leader Assails Hurried Action as Illegal Budget Procedure. FINAL VOTE IS 61 TO 3 Delegate of Richmond President Backs Move for Rehearing but Switches Last Ballot. Attacks Act as Budget Violation. Cites Need of Unemployed. Mahon Defends Proposal. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/wills-8000-to-local-church.html | Wills $8,000 to Local Church. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/dividend-actions-extra-initial-and-other-payments-to-stockholders.html | DIVIDEND ACTIONS.; Extra, Initial and Other Payments to Stockholders Voted by Directors. Extra Dividends. Initial Dividends. Increased Dividend. Reduced Dividends. Passed Dividends. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/breezy-hill-hotel-at-hunter-burns.html | Breezy Hill Hotel at Hunter Burns. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/philadelphia-cc-is-polo-victor.html | Philadelphia C.C. Is Polo Victor. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/agreements-made-on-ocean-traffic-shipping-board-approves-terms.html | AGREEMENTS MADE ON OCEAN TRAFFIC; Shipping Board Approves Terms Concerning Atlantic Passenger and Pacific Flight. | True | Special to The New York Times. | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/arbitration-medal-goes-to-byrd-today-mrs-vincent-astor-to-present.html | ARBITRATION MEDAL GOES TO BYRD TODAY; Mrs. Vincent Astor to Present Gold Award of American Association at Luncheon.AVIATION DINNER TONIGHT Humane Group to Bestow Medal onAdmiral Tomorrow and on FridayParty Visits Boston. Aeronautical Dinner Tonight. Party to Go to Boston. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/canzoneri-wins-defeats-grogan-exfeatherweight-champion-rallies-to.html | CANZONERI WINS; DEFEATS GROGAN; Ex-Featherweight Champion Rallies to Win in 10 Rounds at Queensboro. 10,000 WITNESS MATCH Tarleton Stops Marchese in Seventh--Paluso Gains VerdictOver Barbara. Canzoneri Floors Opponent. Paluso Is Impressive Victor | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/contradicts-promises-on-argentine-railway-el-mundo-holds-assertions.html | CONTRADICTS PROMISES ON ARGENTINE RAILWAY; El Mundo Holds Assertions Made Here on Freight for New Line Cannot Be Fulfilled. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/new-cruiser-chester-in-commission.html | New Cruiser Chester in Commission | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/hoover-body-urges-public-works-timing-committee-says-prompt-action.html | HOOVER BODY URGES PUBLIC WORKS TIMING; Committee Says Prompt Action at Start of Slump Would Stabilize Employment. A 'PSYCHOLOGICAL' REMEDY Long-Range Planning With Mobile Programs Would EffectEconomic Balance.LEGAL STUDY SUGGESTED Bar Is Asked to Name Committee-- Financing of Building by NewYork City Reviewed. Mobility Is Urged. Legal Committee Suggested. Gain in Public Works Noted. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/markets-in-london-paris-and-berlin-tone-improves-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Improves on the English Exchange--Short Credit in Abundant Supply. FRENCH STOCKS STRONGER Fairly Active Trading.Contrasts With Recent Dullness--Upswing on the German Boerse. London Closing Prices. Paris Active and Higher. Paris Closing Prices. Brisk Advances in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/park-casino-and-ritz-raided-for-liquor-nine-patrons-seized.html | PARK CASINO AND RITZ RAIDED FOR LIQUOR; NINE PATRONS SEIZED; Disguised Agents Single Out Alleged Drinkers Among 500 at Central Park Resort. NOTABLES IN THE THRONG Music and Dancing Is Halted-- Solomon, Lessec, and Nine Waiters Also Arrested. 8 ARE TAKEN AT RITZ ROOF Manager and 7 Employes Held-- Agents Say They Found Liquor In Restaurant. Single Out Prisoners. Dancers Stop in Dismay. Foreign Envoys Amazed. CASINO AND THE RITZ RAIDED FOR LIQUOR Denies Rough Handling. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/23-senators-petition-for-delay-on-treaty-hoover-expected-to-insist.html | 23 Senators Petition for Delay on Treaty; Hoover Expected to Insist on Extra Session | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/maritime-golf-tourney-tomorrow.html | Maritime Golf Tourney Tomorrow. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/britain-adds-to-radiophone-service.html | Britain Adds to Radiophone Service. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/says-fog-and-winds-mar-path-of-fliers-kimball-reports-weather-not.html | SAYS FOG AND WINDS MAR PATH OF FLIERS; Kimball Reports Weather "Not the Most Favorable for an East-West Flight." SHIP NOTES 38-MILE BLOW Reports Indicate Stronger Winds to the Westward--Dense Murk Is Charted South of Cape Race. St. John's Reports Dense Fog. | True | | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/doctors-vote-step-to-aid-ailing-poor-medical-association-at-detroit.html | DOCTORS VOTE STEP TO AID AILING POOR; Medical Association at Detroit Convention Creates a Bureau to Study Problem. HOSPITAL PRINCIPLES SET Delegates Adopt Ideas of President Morgan After His Warning Against Paternalism. Would Have States Take Cases. Paternalism Is Attacked. Hospital Principles Adopted. Dry Law Limitations Attacked. | True | From a Staff Correspondent of The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/boston-net-team-picked-harvard-stars-chosen-for-church-cup-play-at.html | BOSTON NET TEAM PICKED.; Harvard Stars Chosen for Church Cup Play at Philadelphia. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/to-discuss-new-tariff.html | TO DISCUSS NEW TARIFF. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/machinery-trade-quiet-purchasers-show-less-than-the-usual-summer.html | MACHINERY TRADE QUIET.; Purchasers Show Less Than the Usual Summer Interest. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/to-raze-post-office-for-civic-centre-city-to-buy-site-sell-new-one.html | TO RAZE POST OFFICE FOR CIVIC CENTRE; City to Buy Site, Sell New One to Government and Pay $1,500,000 in Cash. MELLON ACCEPTS TERMS Walker Delighted With Agreement Assuring Park Area in Place of Old Federal Building. Park to Be Restored. Acceptance by Mellon. Suggests Method for Deal. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/bronx-factory-is-sold.html | Bronx Factory Is Sold. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/red-sox-split-two-with-the-tigers-boston-takes-first-54-as-lisenbee.html | RED SOX SPLIT TWO WITH THE TIGERS; Boston Takes First, 5-4, as Lisenbee Stars in Box--Detroit Wins 2d in 10th, 8-7. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/50000-cheer-byrd-in-albany-greeting-explorer-receives-the-state.html | 50,000 CHEER BYRD IN ALBANY GREETING; Explorer Receives the State Medal for High Achievement From Roosevelt. OLD FRIENDSHIP RECALLED Admiral as Cadet Was Aide to Governor, Who Terms His Feat 20th Century Odyssey. 50,000 CHEER BYRD IN ALBANY GREETING Text of Roosevelt's Address. Lauds Thorough Preparation. Accepts Honor for "Shipmates." "Good Luck" to British Flier. Started Here at 6 A.M. Thousands Cheer at Kingston. Haskell Heads Committee. Byrd Visits Bennett's Mother. Greet Navy Oarsmen. | True | From a Staff Correspondent of The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/attacks-statement-of-national-american-protective-group-intimates.html | ATTACKS STATEMENT OF NATIONAL AMERICAN; Protective Group Intimates It May Seek Court Order for Examination of Books. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/business-world.html | BUSINESS WORLD | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/fire-department.html | Fire Department. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/orders-vote-fund-inquiry-house-authorizes-investigation-of-1930.html | ORDERS VOTE FUND INQUIRY.; House Authorizes Investigation of 1930 Expenditures. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/landis-defendant-in-baseball-suit-first-open-rebellion-against.html | LANDIS DEFENDANT IN BASEBALL SUIT; First Open Rebellion Against Commissioner Instigated by Milwaukee Club. PLAYER BENNETT INVOLVED Had Been Ordered Back to Browns --Milwaukee Brings Action to Retain First Baseman. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/miss-donna-brace-engaged-to-marry-member-of-pelham-manor-family-fo.html | MISS DONNA BRACE ENGAGED TO MARRY; Member of Pelham Manor Family To Become Bride of Jack Latham. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/warinanco-cricketers-win.html | Warinanco Cricketers Win. | True | | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/actors-protest-talkie-practice.html | Actors Protest Talkie Practice. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/st-jean-leads-with-cue-divides-two-blocks-with-ponzl-but-holds.html | ST. JEAN LEADS WITH CUE.; Divides Two Blocks With Ponzl, but Holds Margin. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/lindberghs-eight-gift-dolls-may-now-be-sent-to-colonel.html | Lindbergh's Eight Gift Dolls May Now Be Sent to Colonel | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/3-us-yachts-trail-in-race-with-german-boats-at-kiel.html | 3 U.S. Yachts Trail in Race With German Boats at Kiel | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/slattery-to-fight-for-title-tonight-will-oppose-rosenbloom-for.html | SLATTERY TO FIGHT FOR TITLE TONIGHT; Will Oppose Rosenbloom for Light-Heavyweight Crown in Buffalo--24,000 Expected. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/times-radio-traces-flight-over-ocean-southern-cross-hourly-talks.html | TIMES RADIO TRACES FLIGHT OVER OCEAN; Southern Cross Hourly Talks With Ships, Giving Speed as 85 to 100 Miles an Hour. LINERS RELAY MESSAGES Nightfall Strengthens and Clarifies Signals Here--Plane's Progress Is Broadcast. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/45-killed-as-rangoon-jail-break-is-foiled-indians-wrath-at-simon.html | 45 Killed as Rangoon 'Jail Break Is Foiled; Indians' Wrath at Simon Report Blamed | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/russ-whytal-dies-actor-and-author-member-of-old-boston-museum.html | RUSS WHYTAL DIES, ACTOR AND AUTHOR; Member of Old Boston Museum Company, 70, Had Notable Career as Player and Playwright. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/hadley-senators-blanks-the-indians-allows-only-5-hits-to-achieve-70.html | HADLEY, SENATORS, BLANKS THE INDIANS; Allows Only 5 Hits to Achieve 7-0 Victory in Game Halted by Rain in Fifth. MATES GET NINE SAFETIES Three Doubles Mixed In Attack-- Triumph Is Washington's Third Straight Over Cleveland. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/show-called-off-as-musicians-quit-orchestra-of-mystery-moon-is.html | SHOW CALLED OFF AS MUSICIANS QUIT; Orchestra of "Mystery Moon" is Ordered Out by Union in Row Over Salary Bonds. REFUNDS OFFERED TO 800 Shuberts and the Producers Blame Each Other for Failing to Provide Guarantees. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/show-doctors-fees-fair-data-collected-from-part-of-state-on-rural.html | SHOW DOCTORS FEES FAIR.; Data Collected From Part of State on Rural Physicians' Income. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/business-standards-fixed-for-furniture-producers-and-retailers-draw.html | BUSINESS STANDARDS FIXED FOR FURNITURE; Producers and Retailers Draw Code on Unfair Practices in the Industry. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/cottages-in-hampton-bays-rented.html | Cottages In Hampton Bays Rented. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/gold-star-group-to-sail-for-europe-302-mothers-departing-today-for.html | GOLD STAR GROUP TO SAIL FOR EUROPE; 302 Mothers Departing Today for France on the Republic, One of Nine Outgoing Liners. SIX SHIPS ARE EXPECTED Among Them the Leviathan and the Bremen-- Others Leaving Include Ile de France and Albert Ballin. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/asks-7300000-aid-for-porto-ricans-roosevelt-specifies-needs-in-move.html | ASKS $7,300,000 AID FOR PORTO RICANS; Roosevelt Specifies Needs in Move to Provide Medical Care for Children. TO SAIL BACK TOMORROW Hoover Letter Suggests Systematic Study by Experts of Health Conditions on Island. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/confer-here-today-on-mexicos-debts-de-oca-finance-minister-heads.html | CONFER HERE TODAY ON MEXICO'S DEBTS; De Oca, Finance Minister, Heads Republic's Officials, and Lamont the World Bankers. TELLEZ WILL BE PRESENT Representatives of Leading Powers Will Take Part in Series of Discussions. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/gain-final-in-tennis-miss-wunderlich-meets-miss-hirsch-today-for.html | GAIN FINAL IN TENNIS; Miss Wunderlich Meets Miss Hirsch Today for Junior Title. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/122858600-new-securities-on-todays-investment-list.html | $122,858,600 New Securities On Today's Investment List | True | | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/crowd-raids-theatre-protesting-movie-100-from-harlem-colony-see.html | CROWD RAIDS THEATRE PROTESTING MOVIE; 100 From Harlem Colony See Reflection on Latin American Womanhood--Five Are Seized. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/harris-horder-wins-halfmile-cycle-race-ties-for-second-place-in.html | HARRIS HORDER WINS HALF-MILE CYCLE RACE; Ties for Second Place in American Sprint Title Series by Scoring at Velodrome. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/nyu-gives-letters-to-15-baseball-men-election-of-1931-captain-will.html | N.Y.U. GIVES LETTERS TO 15 BASEBALL MEN; Election of 1931 Captain Will Be Deferred Until the Middle of Next Season. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/milk-fund-benefit-offers-wide-program-several-features-added-for.html | MILK FUND BENEFIT OFFERS WIDE PROGRAM; Several Features Added for Fair on Mrs. Payne Whitney Estate Next Friday. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/east-side-building-bought-by-winter-new-1000000-apartment-in-east.html | EAST SIDE BUILDING BOUGHT BY WINTER; New $1,000,000 Apartment in East Eighty-eighth Street Acquired for Investment. DEAL IN WATER STREET Bond Estate Sells Structure to Operators--Other Sales in Manhattan. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/reservoir-meadow-to-be-ready-in-year-landscape-architects-promise.html | RESERVOIR MEADOW TO BE READY IN YEAR; Landscape Architects Promise Immediate Work on Grading Plans for Park. STADIUM PLAN OPPOSED Straus, Park Association Head, Says Manhattan Needs Addition to Rural Ground. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/sensible-and-expedient.html | SENSIBLE AND EXPEDIENT. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/perlick-twins-to-box-in-brooklyn-tonight-flowers-meets-one-of.html | PERLICK TWINS TO BOX IN BROOKLYN TONIGHT; Flowers Meets One of Kalamazoo Brothers in Feature at Ebbets Field. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/vauclain-predicts-electric-railways-says-steam-roads-should-be.html | VAUCLAIN PREDICTS ELECTRIC RAILWAYS; Says Steam Roads Should Be Eliminated Between Boston and Washington. BUT DEFENDS LOCOMOTIVE Tells Railway Association World Has Only Begun to Realize Possibilities of Steam. Lubrication Extends Usefulness. Electrical Equipment Superior. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/woodcock-to-stand-by-the-bill-of-rights-new-dry-chief-plans-to.html | WOODCOCK TO STAND BY THE "BILL OF RIGHTS"; New Dry Chief Plans to Enforce Prohibition "Lawfully"--Assistant Is Named. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/igloo-gets-medal-too-and-citation-with-it.html | IGLOO GETS MEDAL, TOO, AND CITATION WITH IT | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/eddie-roush-seeks-reinstatement.html | Eddie Roush Seeks Reinstatement. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/shattuck-stock-for-employes.html | Shattuck Stock for Employes. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/cuts-by-canadian-pool-initial-payments-in-wheat-85c-barley-30c-and.html | CUTS BY CANADIAN POOL.; Initial Payments in Wheat 85c; Barley 30c and Rye 40c. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/fire-sweeps-ship-at-hoboken-pier-destroys-most-of-cargo-of-hemp-on.html | FIRE SWEEPS SHIP AT HOBOKEN PIER; Destroys Most of Cargo of Hemp on City of Mobile--Five Companies Fight Blaze. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/rubber.html | RUBBER. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/sports-of-the-times-rooting-for-sir-thomas-weather-permitting-a.html | Sports of the Times; Rooting for Sir Thomas. Weather Permitting. A Point Well Taken. Rules of Procedure. | True | By John Kieran. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Niagara Hudson Power. New England Power Association. Pacific Public Service. New York State Electric and Gas. Third Avenue Railway. | True | | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/oarsmen-near-edge-for-hudson-races-coaches-send-eights-out-at.html | OARSMEN NEAR EDGE FOR HUDSON RACES; Coaches Send Eights Out at Poughkeepsie, but Shorten Drills Because of Heat. PRACTICE STARTS TRIED Referee Curtiss Directs Session for Eights--Substitutes Will Open Competition Today. Men In Good Condition. Two Races Set for Today. | True | By Robert F. Kelley. Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/foley-to-call-leaders-to-take-up-situation-in-westchester.html | FOLEY TO CALL LEADERS; To Take Up Situation in Westchester Democratic Organization. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/mr-rogers-finds-rotarians-not-crooks-taking-chicago.html | Mr. Rogers Finds Rotarians, Not Crooks, Taking Chicago | True | WILL ROGERS. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/names-committee-heads-produce-exchange-president-appoints-trade.html | NAMES COMMITTEE HEADS.; Produce Exchange President Appoints Trade Groups' Chairmen. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/vause-is-indicted-for-evading-taxes-charged-with-paying-1720-on.html | VAUSE IS INDICTED FOR EVADING TAXES; Charged With Paying $1,720 on Income for 1926, Writ It Should Be $24,177, AMELI WILL PUSH TRIAL Says Chief Discrepancy Lies in the Failure of Ex-Judge to Report $1.130,000 Pier Lease Fees. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/finds-europeans-irritated-about-us-adolph-s-ochs-says-they-see.html | FINDS EUROPEANS IRRITATED ABOUT US; Adolph S. Ochs Says They See America as Trying to Dictate Despite Isolation. NOTED RECOVERY ABROAD France Prosperous, Germany Advancing--Rudolph Guenther AlsoFound Germany Progressing. Zeppelin Passenger Returns. Talks With New South Wales. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/canadian-auto-exports-rise.html | Canadian Auto Exports Rise. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/authorizes-buying-gutenberg-bible-senate-passes-bill-providing.html | AUTHORIZES BUYING GUTENBERG BIBLE; Senate Passes Bill Providing $1,500,000 to Buy the Vollbehr Collection.HAS 3,000 RARE VOLUMESPutnam Advises Purchase of Vollbehr Collection Containing Finestof Vellum Scriptures. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/legitimists-renew-efforts-for-otto-their-first-meeting-in-hungary.html | LEGITIMIST'S RENEW EFFORTS FOR OTTO; Their First Meeting in Hungary in a Long Time Intensifies Propaganda Campaign. BETHLEN SEEING MUSSOLINI Makes Unexpected Visit to Rome-- Bulgar Dementi That Ferdinand Will Return Discounted. Other Countries Worried. Bulgar Denial Discounted. | True | Wireless to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/votes-passport-fee-cut-senate-sends-to-president-bill-reducing.html | VOTES PASSPORT FEE CUT.; Senate Sends to President Bill Reducing Charge From $10 to $5. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/grant-of-jersey-city-subdues-rochester-allows-ten-hits-but-keeps.html | GRANT OF JERSEY CITY SUBDUES ROCHESTER; Allows Ten Hits but Keeps Them Scattered--Victors Even Series at One Game Each. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/matsuyama-is-billiard-winner.html | Matsuyama Is Billiard Winner. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/denies-museum-purchase-kent-says-metropolitan-has-not-acquired.html | DENIES MUSEUM PURCHASE; Kent Says Metropolitan Has Not Acquired Surry Highboy. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/contract-rate-increases-daily-awards-in-this-area-ahead-of-a-year-a.html | CONTRACT RATE INCREASES; Daily Awards In This Area Ahead of a Year Ago. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/securities-sales-enjoined-court-to-name-receiver-for-the-national.html | SECURITIES SALES ENJOINED; Court to Name Receiver for the National Diversified Corporation. | True | | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/boxer-held-as-rival-dies-charge-of-involuntary-manslaughter-filed.html | BOXER HELD AS RIVAL DIES.; Charge of Involuntary Manslaughter Filed Against Bridges. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/steel-merger-case-goes-to-trial-today-opponents-of.html | STEEL MERGER CASE GOES TO TRIAL TODAY; Opponents of Youngstown-Bethlehem Consolidation Will Argue for Permanent Writ. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/southampton-post-to-hold-carnival-climax-of-american-legion.html | SOUTHAMPTON POST TO HOLD CARNIVAL; Climax of American Legion Celebration Next Week to Be Fireworks on Fourth of July. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/oconnell-to-serve-term-drop-appeal-on-three-months-sentence-for.html | O'CONNELL TO SERVE TERM.; Drop Appeal on Three Months' Sentence for Contempt of Court. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/funeral-of-dr-harris-to-be-held-today-simple-services-for-rabbi-of.html | FUNERAL OF DR. HARRIS TO BE HELD TODAY; Simple Services for Rabbi of Temple Israel to Be at EmanuEl—More Tributes Paid. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/explaining-the-slump-maybe-it-is-due-to-a-change-in-our-spending.html | EXPLAINING THE SLUMP; Maybe It Is Due to a Change in Our Spending Habits. | True | M.W. THOMPSON. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/will-take-over-cotton-new-farm-board-corporation-to-get-1000000.html | WILL TAKE OVER COTTON.; New Farm Board Corporation to Get 1,000,000 Bales. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/calls-artillery-reserve-gen-ely-orders-the-533d-regiment-to.html | CALLS ARTILLERY RESERVE.; Gen. Ely Orders the 533d Regiment to Anti-Aircraft Duty on July 6. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/aiding-astigmatic-bulls.html | Aiding Astigmatic Bulls. | True | R.B. MERVILLE. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/apologizes-in-bari-affair-italian-envoy-tenders-briand-regrets-of.html | APOLOGIZES IN BARI AFFAIR.; Italian Envoy Tenders Briand Regrets of His Government. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/morrow-compels-plank-for-repeal-rejecting-all-compromises-he-forces.html | MORROW COMPELS PLANK FOR REPEAL; Rejecting All Compromises, He Forces Firm Declaration by Jersey Republicans. SITS HOURS WITH DRAFTERS Plans of Leaders to Straddle Issue Abandoned as the Nominee Reiterates Views.HE SPEAKS AT CONVENTIONPredicts Fall Victory for Party-- Frelinghuysen and Fort PledgeSupport Again. Test of Wet Plank. Democrats to Be Wet Also. Rejects All Compromises. Fort Changes His Mind. Morrow in Capital Today. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/the-bird-and-the-lady.html | THE BIRD AND THE LADY. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/13-firemen-overcome-by-gas-in-smoky-blaze-elderly-couple-carried.html | 13 FIREMEN OVERCOME BY GAS IN SMOKY BLAZE; Elderly Couple Carried Down Ladder as Fumes Fill 5-Story House at 239 East 58th St. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/cuba-makes-trade-pact-agrees-to-most-favored-nation-rights-wth.html | CUBA MAKES TRADE PACT.; Agrees to Most Favored Nation Rights Wth Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/will-reprint-jewish-prayer-book.html | Will Reprint Jewish Prayer Book. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/passport-verifies-turks-age-as-156-zaro-agha-sailing-this-week-says.html | PASSPORT VERIFIES TURK'S AGE AS 156; Zaro Agha, Sailing This Week, Says He May Wed 'Rich American' as Twelfth Wife. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/denies-easing-taxi-curb-mulrooney-not-to-change-whalen-rules.html | DENIES EASING TAXI CURB.; Mulrooney Not to Change Whalen Rules Barring 2,000 New Cabs. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/the-technical-high-school.html | THE TECHNICAL HIGH SCHOOL. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/financial-markets-rails-break-through-november-lowscommodities.html | FINANCIAL MARKETS; Rails Break Through November Lows--Commodities Continue to Decline. | True | | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/acts-to-give-scott-chance-at-title-johnston-asks-board-to-take-up.html | ACTS TO GIVE SCOTT CHANCE AT TITLE; Johnston Asks Board to Take Up Issue of Schmeling's Row With Bulow. | True | By James P. Dawson. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/crude-oil-output-larger-for-week-27350-barrels-gain-in-daily.html | CRUDE OIL OUTPUT LARGER FOR WEEK; 27,350 Barrels' Gain in Daily Average to 2,598,850 Reported by Petroleum Institute. DECLINE IN IMPORTS SHOWN 1,896,000 Total Compares With 2,035,000 in Previous Period-- Stocks East of Rockies Lower. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/shot-by-bank-bandits-grand-rapids-bystander-wounded-as-robbers-get.html | SHOT BY BANK BANDITS; Grand Rapids Bystander Wounded as Robbers Get $10,000. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/buys-color-film-concern-howard-hughes-plans-500000-laboratory-in.html | BUYS COLOR FILM CONCERN.; Howard Hughes Plans $500,000 Laboratory in Hollywood. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/film-group-honors-mrs-winter.html | Film Group Honors Mrs. Winter. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/dividend-cut-expected-anaconda-coppers-directors-to-act-on.html | DIVIDEND CUT EXPECTED.; Anaconda Copper's Directors to Act on Quarterly Tomorrow. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/obituary-4-no-title.html | Obituary 4 – No Title | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/asks-for-weather-report-southern-cross-message-picked-up-by-coast.html | ASKS FOR WEATHER REPORT.; Southern Cross Message Picked Up by Coast Guard Destroyer. Dense Fog Off Miquelon. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/hoover-in-greeting-hails-rotarys-aims-white-house-message-read-at.html | HOOVER IN GREETING HAILS ROTARY'S AIMS; White House Message Read at Jubilee Convention of International in Chicago. 17,000 IN ATTENDANCE Addresses by President Newsom and P.R. Harris, Former Head and Founder, Mark Opening. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/deals-in-new-jersey-twofamily-house-in-jersey-city-is-resold.html | DEALS IN NEW JERSEY.; Two-Family House in Jersey City Is Resold. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/stage-clubs-find-income-curtailed-unemployment-in-theatre-and.html | STAGE CLUBS FIND INCOME CURTAILED; Unemployment in Theatre and Exodus to Hollywood Cause Decreases in Revenues. DUES UNPAID AT FRIARS But Frolics in July Are Expected to Cover Deficits--Half of N.V.A. Members Said to Owe Fees. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/canadas-paper-exports-value-in-may-13436606most-to-united-states.html | CANADA'S PAPER EXPORTS.; Value in May $13,436,606--Most to United States. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/opposes-newspaper-tax-louisiana-house-committee-votes-down-governor.html | OPPOSES NEWSPAPER TAX.; Louisiana House Committee Votes Down Governor Long's Proposal. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/american-zinc-to-quintuple-shares.html | American Zinc to Quintuple Shares. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/see-cure-for-crime-in-moral-campaign-church-league-committee-urges.html | SEE CURE FOR CRIME IN MORAL CAMPAIGN; Church League Committee Urges National Program to Train Parent and Child. ASKS ALL CREEDS TO JOIN Would Supplement Public School Work With Broad Guidance in Religious Principles. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/to-finance-brownell-dealers-sales.html | To Finance Brownell Dealers' Sales. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/goller-victor-at-golf-his-66-leads-in-kiwanis-tourney-at-fox-hills.html | GOLLER VICTOR AT GOLF.; His 66 Leads in Kiwanis Tourney at Fox Hills Club. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/industrial-output-declined-in-may-aprils-increase-was-offset.html | INDUSTRIAL OUTPUT DECLINED IN MAY; April's Increase Was Offset, Federal Reserve Board's Business Survey Shows. PRICES CONTINUE TO FALL Money Rates Eased Further, Reaching Lowest Level in More Than Five Years. | True | Special to The New York Times. | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/traction-fare-rise-sought-in-jersey-coordinated-transport-plea-for.html | TRACTION FARE RISE SOUGHT IN JERSEY; Coordinated Transport Plea for 6-Cent Tokens and 10-Cent Cash Held in Abeyance. TELLS OF $5,000,000 LOSS Utility Commission Orders New Rates Suspended Till Oct. 14 Pending Further Inquiry. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/lindbergh-to-aid-league-air-parley-he-will-send-statement-on-how.html | LINDBERGH TO AID LEAGUE AIR PARLEY; He Will Send Statement on How States Can Facilitate Transit Development to Geneva. ECKENER WILL ALSO ASSIST Fifteen Governments Will Send Experts to First Conference Opening July 8. Hall Lindbergh's Promise. Development Here Stressed. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/pope-pius-stricken-condition-not-grave-bladder-trouble-is-reported.html | POPE PIUS STRICKEN; CONDITION NOT GRAVE; Bladder Trouble Is Reported Aggravated by Five-Hour Ceremonies on Sunday. CONTINUES HEAVY ROUTINE Some Apprehension Is Aroused for Pontiff Because of His Age of 73 Years. Ordained in 1879. POPE PIUS STRICKEN, BUT NOT IN DANGER | True | By Arnaldo Cortesi. Wireless to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/music-teachers-to-air-problems.html | Music Teachers to Air Problems. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/woods-breaks-even-divides-blocks-in-pocket-billiard-match-with.html | WOODS BREAKS EVEN.; Divides Blocks in Pocket Billiard Match With Harmon. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/explains-new-law-on-women-workers-miss-perkins-details-two-plans-to.html | EXPLAINS NEW LAW ON WOMEN WORKERS; Miss Perkins Details Two Plans to Meet Terms of Bill Regulating Hours. 5 OR 6 DAY WEEK LEGAL But Choice Once Made Cannot Be Changed--No Overtime Allowed on Six-Day Basis. Factory Employment. Mercantile Employment. Factory Employment. Mercantile Employment. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/gold-star-mother-dies-stricken-on-train-after-starting-on-voyage-to.html | GOLD STAR MOTHER DIES; Stricken on Train After Starting on Voyage to France. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/74-by-read-tops-bankers-tourney-manufacturers-trust-team-is-first.html | 74 BY READ TOPS BANKERS' TOURNEY; Manufacturers Trust Team Is First as Officers Compete an Oakland Course. CHASE GOLFERS SECOND Luckey's 68 Wins Low Net Prize-- Doggett, Hutchins Score in Best-Ball Event. Luckey Captures Low Net. Read Has 36 on First Nine. | True | Special to The New York Times. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/argentine-peso-falls-dollar-exchange-touches-12060-the-lowest-since.html | ARGENTINE PESO FALLS.; Dollar Exchange Touches 120.60, the Lowest Since 1925. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/enterprise-victor-over-rival-yachts-home-39-seconds-in-front-of.html | ENTERPRISE VICTOR OVER RIVAL YACHTS; Home 39 Seconds in Front of Yankee, Which Leads Weetamoe by 57 Seconds.MONDAY'S FINISH REVISED Enterprise Winner as Weetamoe's Withdrawn From Consideration Owing to Protest. TWO ARE TIED IN VICTORIES Each Has Won Three Contests of Six Sailed-- Whirlwind, Vanitie and Resolute Trail in 6th Race. Enterprise Turns Wrong Buoy. Enterprise Sets Balloner. Enterprise Free on Wind. Narragansett Tack Fails. Breeze Lightens on Run. | True | By James Robbins. Special To the New York Times.morris Rosenfeld Photo. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/changes-in-corporations-cm-angell-succeeds-ws-perry-as-president-of.html | CHANGES IN CORPORATIONS.; C.M. Angell Succeeds W.S. Perry as President of Vesta Battery. | True | | C1B75862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/add-to-dictionary-of-american-lives-publishers-issue-fifth-volume.html | ADD TO DICTIONARY OF AMERICAN LIVES; Publishers Issue Fifth Volume and Are Already at Work on Next in Series of 15. LATEST GOES TO LETTER E Includes Accounts of Debs and Depew--Jefferson Davis, Confederate Leader, Described In Book. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. Porto Rico. Commonwealth of Massachusetts. Worcester, Mass. Mt. Lebanon Township, N.J. Multnomah County, Ore. Madison Borough, N.J. Maplewood Township, N.J. Southampton, N.Y. Scarsdale, N.Y. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/kingsfordsmith-has-letter-from-cosgrave-for-hoover.html | Kingsford-Smith Has letter From Cosgrave for Hoover | True | Wireless to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/gasoline-tax-up-100000000-in-1930-institute-estimates.html | Gasoline Tax Up $100,000,000 In 1930, Institute Estimates | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/counter-stocks-down-in-late-rush-to-sell-prices-move-irregularly-in.html | COUNTER STOCKS DOWN IN LATE RUSH TO SELL; Prices Move Irregularly in Narrow Range Until Half Hour Before Close. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/a-livingston-mason-retired-broker-and-former-head-of-newport.html | A. LIVINGSTON MASON.; Retired Broker and Former Head of Newport Engineering Works Dies. | True | | C1B75862 |
| 1930-06-25 | 1930-06-25 | https://www.nytimes.com/1930/06/25/archives/jewish-school-opened-20000-attend-impressive-ceremony-at-lublin.html | JEWISH SCHOOL OPENED.; 20,000 Attend Impressive Ceremony at Lublin, Poland. | True | Special Cable to THE NEW YORK TIMES. | C1B75862 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/ulster-united-beats-kilmarnock.html | Ulster United Beats Kilmarnock. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/miss-cahalane-net-victor-gains-semifinal-of-staten-island-junior.html | MISS CAHALANE NET VICTOR.; Gains Semi-Final of Staten Island Junior Girls' Tourney. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/fogg-joins-westchester-lighting.html | Fogg Joins Westchester Lighting. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/princeton-oarsmen-arrive-at-henley-150pound-crew-loses-no-time.html | PRINCETON OARSMEN ARRIVE AT HENLEY; 150-Pound Crew Loses No Time Getting Familiar With Thames -- Kent Also Present. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/urges-american-protest-indian-daily-mail-warns-against-submission.html | URGES AMERICAN PROTEST.; Indian Daily Mail Warns Against Submission in Keithan Incident. | True | Wireless to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/fights-his-arrest-as-gem-receiver-friedman-says-he-was-aiding.html | FIGHTS HIS ARREST AS GEM RECEIVER; Friedman Says He Was Aiding Insurance Investigator When Seized in $250,000 Raid. GIVES ALIBI IN ROBBERY Had Not Been in Florida for Two Years, He Replies to Indictment In Herman Case. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/takes-firm-stand-against-hapsburgs-little-entente-opening-parley.html | TAKES FIRM STAND AGAINST HAPSBURGS; Little Entente, Opening Parley, Decides to Do All Possible to Hinder Restoration. BANS OFFENDING HUNGARY Would Avoid Public Declarations of That Nature--Italy's Influence Over Other States Discussed. | True | Wireless to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/bromfield-loses-to-maytag-2-up-iowa-golfer-gains-quarterfinals-in.html | BROMFIELD LOSES TO MAYTAG, 2 UP; Iowa Golfer Gains QuarterFinals in Trans-Mississippi Title Tourney. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Short Selling by Amateurs. A Professional Market. Harmony in the Bill Market. Boots and Saddles. Dispute Trust Selling. Mr. Woodin Reports. Limiting the Commission. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/575000-loan-on-theatre-savings-bank-mortgage-placed-on-the-hudson.html | $575,000 LOAN ON THEATRE.; Savings Bank Mortgage Placed on the Hudson. | True | | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/miss-grace-d-wrenn-chooses-attendants-large-bridal-party-to-be-at.html | MISS GRACE D. WRENN CHOOSES ATTENDANTS; Large Bridal Party to Be at Her Marriage to Daniel A. Freeman Jr. Besser--Sinberg. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/reds-hard-hitting-trounces-giants-mcgrawmen-baffled-by-lucas-while.html | REDS HARD HITTING TROUNCES GIANTS; McGrawmen Baffled by Lucas, While Cincinnati Routs Donohue to Win, 11 to 3.GIANTS OBTAIN ROSENBERGMake Initial Payment of $25,000 for Missions Outfielder--AlsoSign Elfer, Semi-Pro. Giants Get Bad Break. Giants Buy Rosenberg. | True | By William E. Brandt. Special To the New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/crowds-at-field-wait-in-vain-for-fliers-but-are-thrilled-by-crash.html | CROWDS AT FIELD WAIT IN VAIN FOR FLIERS; But Are Thrilled by Crash and Preparations for Today's Welcome. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/five-us-stars-gain-in-wimbledon-play-tilden-doeg-lott-allison-and.html | FIVE U.S. STARS GAIN IN WIMBLEDON PLAY; Tilden, Doeg, Lott, Allison and Mangin Among Victors in Tennis Tournament. MRS. MOODY ALSO SCORES Van Ryn Puts Up Hard Battle, but Bows to Tilden in Three Sets, 7-5, 6-4, 6-1. BELL LOSES TO COCHET But He Carries Match With Great Frenchman to Five Sets Before Yielding. Long Match Wearies Boussus. Bell Puts Up Grim Fight. Van Ryn Fights Steadily. Summaries of Leading Matches. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/trading-rules-revised-for-coffee-and-sugar-exchange-adopts.html | TRADING RULES REVISED FOR COFFEE AND SUGAR; Exchange Adopts Amendments Permitting Extension of Credit Limitation. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/rochester-beats-jersey-city-in-10th-rallies-to-tie-count-in-9th.html | ROCHESTER BEATS JERSEY CITY IN 10TH; Rallies to Tie Count in 9th With 6 Runs and Then Puts Over Deciding Tally. LOSERS OUTHIT 15 TO 11 Red Wings Capture Third Game of the Series--Llebhardt Wakens in Ninth. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/mother-and-fiancee-of-saul-gratified-father-of-navigator-of.html | MOTHER AND FIANCEE OF SAUL GRATIFIED; Father of Navigator of Southern Cross, Seriously Ill in Dublin Home, Rallies at News. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/markets-in-london-paris-and-berlin-trading-quiet-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, but Prices Hold Generally Steady. FRENCH STOCKS ADVANCE Bank of France Dividend Increase Imparts Strengthened Tone-- Decline in Germany. London Closing Prices. Upswing Continues in Paris. Paris Closing Prices. Trend Downward in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/roundbyround-description-of-the-rosenbloomslattery-title-bout.html | Round-by-Round Description of the Rosenbloom-Slattery Title Bout | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/canadas-pulp-and-paper-exports.html | Canada's Pulp and Paper Exports. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/rubber.html | RUBBER. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/take-up-deficiency-ahead-of-bus-bill-senators-override-couzenss.html | TAKE UP DEFICIENCY AHEAD OF BUS BILL; Senators Override Couzens's Protest in Effort to Get EarlyAppropriations Vote. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/plans-2-sound-steamers-colonial-line-head-says-new-haven-road-has.html | PLANS 2 SOUND STEAMERS; Colonial Line Head Says New Haven Road Has Stocked Program. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/police-college-to-graduate-227-mayor-walker-and-mulrooney-to-speak.html | POLICE COLLEGE TO GRADUATE 227; Mayor Walker and Mulrooney to Speak Tonight at Exercises in Madison Square Garden. NEW CLASS TO GIVE DRILL Present Addition to Force Brings Probationary Patrolmen Added Since January, 1926, to 5,964. | True | | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/endorse-wadsworth-boom-rockville-centre-li-republicans-favor-wet.html | ENDORSE WADSWORTH BOOM; Rockville Centre (L.I.) Republicans Favor Wet Candidate. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/casualty-companies-plan-triple-merger-at-vanderbilt-announces.html | CASUALTY COMPANIES PLAN TRIPLE MERGER; A.T. Vanderbilt Announces Public, Hudson and Georgia Committees Vote for Deal. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/foreign-press-men-arrive-today.html | Foreign Press Men Arrive Today. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/veterans-bill-goes-to-hoover-as-house-prepares-new-one-longworth.html | VETERANS' BILL GOES TO HOOVER AS HOUSE PREPARES NEW ONE; Longworth and Aides Clear Way to Sustain Veto Which They Expect Today. JOHNSON HAS SUBSTITUTE Measure Will Cost $50,000,000 the First Year in Pensions of From $12 to $40 a Month. 200,000 TO GET BENEFITS Movement Starts in the Senate to Demand $60 as the Maximum Monthly Payment. Outlines Substitute Bill. Senators for Higher Figures. VETERANS BILL SENT TO HOOVER BY HOUSE Bill Is Sent to the Treasury. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/police-department.html | Police Department. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/east-93d-st-house-sold-by-an-estate-dr-oswald-swinney-lowsley-buys.html | EAST 93D ST. HOUSE SOLD BY AN ESTATE; Dr. Oswald Swinney Lowsley Buys Four-Story Nome From the Worcester Heirs. DEAL IN EAST 71ST STREET Lem Realty Corporation Buys Fivestory Flat--Columbia TheatreLease Recorded. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/11-runs-in-the-7th-win-for-senators-stage-batting-spree-to-beat.html | 11 RUNS IN THE 7TH WIN FOR SENATORS; Stage Batting Spree to Beat Indians, 13 to 5, in the Final of Series. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/miners-home-is-dynamited.html | Miner's Home Is Dynamited. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/opens-sao-paulo-air-mail-pan-american-airways-ship-leaves-for.html | OPENS SAO PAULO AIR MAIL.; Pan American Airways Ship Leaves for Brazilian Ports and New York. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/vote-plan-to-buy-spanghalfant-co-directors-of-national-supply.html | VOTE PLAN TO BUY SPANG-CHALFANT CO.; Directors of National Supply Approve Terms for Merger Involving $80,000,000. SHARES TO BE EXCHANGED National Supply's Stockholders Will Meet July 17 to Provide for Capital Increase. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/bailey-repudiates-ryder-stock-deals-denies-he-had-joint-account.html | BAILEY REPUDIATES RYDER STOCK DEALS; Denies He Had Joint Account With Woody Partner or That He Agreed to Share Losses. GOT ORDERS FILLED FREE Says He Made Good Accused Broker's Default on Union College Stock. RYDER ON THE STAND TODAY Examination of Customer Put Over Until Monday to Permit Him to Assemble All Records. Denies Having Joint Account. Questioning of Bailey Put Over. Says Ryder Took No Pay. Testifies He Rebuked Ryder. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/felicitate-franceamerican-society.html | Felicitate France-American Society. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/2-sharp-quakes-recorded-shocks-within-2-hours-estimated-3900-and.html | 2 SHARP QUAKES RECORDED; Shocks Within 2 Hours Estimated 3,900 and 1,700 Miles From Here. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/exsenator-reed-here-on-way-to-europe-says-wall-street-should-not-be.html | EX-SENATOR REED HERE ON WAY TO EUROPE; Says Wall Street Should Not Be Tolerated--Silent on Reports He May Seek Presidency. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/municipal-loans-offerings-of-new-bond-issues-and-awards-to-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues and Awards to Bankers Announced. | True | | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/36-planes-burn-in-airport-pilots-and-mechanics-escape-1000000-fire.html | 36 PLANES BURN IN AIRPORT; Pilots and Mechanics Escape $1,000,000 Fire in Chicago. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/swears-vause-quit-finance-company-cruso-says-exjudge-got-out-in.html | SWEARS VAUSE QUIT FINANCE COMPANY; Cruso Says Ex-Judge Got Out in 1928 Because Officers Failed to Put Surplus in Bank Stock. TELLS OF TRIP TO RUSSIA Went There to Form Razor Blade Factor as Subsidiary.--Ex-Jurist's Condition Worries Counsel. Cruso Is Only Witness. Says Vause Got No Dividends. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/ship-sails-after-fire-freighter-its-cargo-damaged-goes-to.html | SHIP SAILS AFTER FIRE.; Freighter, Its Cargo Damaged, Goes to Philadelphia to Unload. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/boycott-of-parley-urged-upon-indians-pandit-malaviya-pleads-for.html | BOYCOTT OF PARLEY URGED UPON INDIANS; Pandit Malaviya Pleads for Aloofness, Pending a Pledge to Discuss Dominion Status. PUNJAB SOCIETIES BANNED Government Proscription Affects Many Congress Groups and Lahore Workers' College. | True | | |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/gives-messengers-advice-western-union-head-tells-boys-not-to-heed.html | GIVES MESSENGERS ADVICE.; Western Union Head Tells Boys Not to Heed Elders Too Seriously. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/dividend-actions-extra-initial-and-other-payments-to-stockholders.html | DIVIDEND ACTIONS; Extra, Initial and Other Payments to Stockholders Voted by Directors. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/to-use-coal-powder-fuel-two-more-ships-will-be-equipped-with-new.html | TO USE COAL POWDER FUEL.; Two More Ships Will Be Equipped With New Burning System. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/asks-state-inquiry-on-school-pensions-senator-antin-tells-oshea-the.html | ASKS STATE INQUIRY ON SCHOOL PENSIONS; Senator Antin Tells O'Shea the Retirement Board Functions Improperly. APPEARS FOR MENDELSOHN Latter Charged With "Unbecoming Conduct" In Recent Drive, Enters Counter-Complaint. Counter-Charge Submitted. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/kingsfordsmith-to-byrd-southern-cross-commander-agrees-preparedness.html | KINGSFORD-SMITH TO BYRD.; Southern Cross Commander Agrees Preparedness Is Half the Battle. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/sales-in-new-jersey-deal-and-elberon-residences-change-hands.html | SALES IN NEW JERSEY.; Deal and Elberon Residences Change Hands. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/cornell-trackmen-off-for-new-york-13-headed-by-coach-moakley-start.html | CORNELL TRACKMEN OFF FOR NEW YORK; 13 Headed by Coach Moakley Start on First Leg of Journey to England. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/bears-routed-after-stocks-set-200-lows-rally-scores-gains-for.html | Bears Routed After Stocks Set 200 Lows; Rally Scores Gains for Market Leaders | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/how-yachts-stood-at-the-turn-and-finish-of-race-yesterday.html | How Yachts Stood at the Turn And Finish of Race Yesterday | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/calls-malta-loyal-to-rule-of-britain-colonial-secretary-is-cheered.html | CALLS MALTA LOYAL TO RULE OF BRITAIN; Colonial Secretary Is Cheered by Lords as He Denies Protalian Conspiracy. LAYS DEADLOCK TO VATICAN Passfield Says Acquiescence in Demand for Premier's Removal Would Be Intolerable. | True | Wireless to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/sports-of-the-times-engineers-afloat-a-family-quarrel-the-ancient.html | Sports of the Times; Engineers Afloat. A Family Quarrel. The Ancient Mariner. Young Lochinvars. | True | Res. U.S. Pat. Off. By John Kieran. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/lingle-and-russell-held-100000-pool-slain-reporter-and-expolice.html | LINGLE AND RUSSELL HELD $100,000 POOL; Slain Reporter and Ex-Police Head Lost Profits in Wall Street Slump. OTHER DEALINGS DENIED Stain Reporter Said to Have Deposited Large Sums in Connection With Betting Operations. Swanson Issues Statement. Deposited Large Sums. | True | Special to The New York Times. | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/two-tie-with-77-in-oneday-golf-barbour-takes-gross-prize-after.html | TWO TIE WITH 77 IN ONE-DAY GOLF; Barbour Takes Gross Prize After Matching Cards With Engle at Grassy Sprain. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/changes-now-loom-in-english-cricket-sandham-white-and-allen-invited.html | CHANGES NOW LOOM IN ENGLISH CRICKET; Sandham, White and Allen Invited for Test Match Against Australia Tomorrow.REDRAFTING IS CONSIDERED Selection Committee Guards Against Shortage as Sutcliffe and Geary Are Incapacitated. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/changes-in-corporations-three-bankers-elected-to-board-of-general.html | CHANGES IN CORPORATIONS; Three Bankers Elected to Board of General Foods. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/many-pay-tribute-to-atlantic-fliers-lindbergh-byrd-chamberlin.html | MANY PAY TRIBUTE TO ATLANTIC FLIERS; Lindbergh, Byrd, Chamberlin, Fokker and Premier Scullin of Australia Laud Feat. KOEHL DEEPLY MOVED BY IT German Aviator Who Piloted the Bremen Says Difficulties Are Apparent--French Airman Pleased. Koehl Pays High Tribute. French Aviators pleased. Captain H.W. Lyon Rejoices. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/heat-stroke-fatal-to-fred-harper.html | Heat Stroke Fatal to Fred Harper. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/dr-and-mrs-lloyd-in-golden-jubilee-double-celebration-held-as.html | DR. AND MRS. LLOYD IN GOLDEN JUBILEE; Double Celebration Held as Bishop Completes 50 Years in Ministry. BISHOP MANNING SPEAKS 80 Clergymen Among Luncheon Guests Honoring Couple Wed Half-Century Next Monday. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/power-men-end-berlin-congress-next-plenary-session-of-world.html | POWER MEN END BERLIN CONGRESS; Next Plenary Session of World Conference to Take Place in United States in 1936. SUCCESS OF PARLEY HAILED Cheapening of Cost of Production Stressed as Aim--500 Papers Discussed in Ten Days. Announces Agreements. Merrill Gives Statement. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/lord-derby-says-prohibition-not-money-is-americans-chief-topic-of.html | Lord Derby Says Prohibition, Not Money, Is Americans' Chief Topic of Conversation | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/white-star-earnings-drop-guarantor-is-forced-to-advance-funds-to.html | WHITE STAR EARNINGS DROP; Guarantor is Forced to Advance Funds to Meet July 1 Dividend. | True | Wireless to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/briand-says-accord-with-italy-is-near-foreign-minister-informs.html | BRIAND SAYS ACCORD WITH ITALY IS NEAR; Foreign Minister Informs French Senate Group--Il Duce's Brother Hits at France. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/favorites-advance-in-girls-net-play-misses-cruickshank-and-sachs.html | FAVORITES ADVANCE IN GIRLS' NET PLAY; Misses Cruickshank and Sachs Gain Quarter-Finals in College Singles. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/predicts-morrow-will-get-dry-votes-political-observers-say-most-of.html | PREDICTS MORROW WILL GET DRY VOTES; Political Observers Say Most of Jersey Prohibitionists Will Support Him. PLANK DISAPPOINTS SOME But It Is Too Late to Run an Independent--Ambassador's Plurality Analyzed. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/wheat-prices-rise-from-lows-on-crop-covering-by-shorts-and-buying.html | WHEAT PRICES RISE FROM LOWS ON CROP; Covering by Shorts and Buying by Stock Traders in East Get Credit for Upturn. CORN CLOSES AT DECLINES Oats End With Gain Despite Selling Pressure--Rye Rallies From Bottom. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/winter-is-victor-in-leadership-fight-his-candidate-for-justice-in.html | WINTER IS VICTOR IN LEADERSHIP FIGHT; His Candidate for Justice in 15th District, Jehial Roeder, Upheld by Committee. HOFFMAN OPPOSES MOVE Primary Fight Is Threatened-- Mrs. Pratt, Hofstadter and Moffit Also Designated. | True | | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/opens-jewish-case-on-wailing-wall-eliash-scores-moslem-stand-at.html | OPENS JEWISH CASE ON WAILING WALL; Eliash Scores Moslem Stand at Jerusalem Session of International Body. HISTORIC CLAIMS TRACED Adler's Memorandum Shows Jewish Link With Wall From Temple of Solomon. ASKS ACCESS FOR PRAYER Statement Says Plea is Based on Use Never Denied Within 1,200 Years. Urges Right of Access to Wall. Stresses Site as Holy Place Holds Moslem Indifference. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/urges-farm-board-to-buy-more-wheat-kansas-governor-declares.html | URGES FARM BOARD TO BUY MORE WHEAT; Kansas Governor Declares Disaster Faces Growers Because of Low Prices. Big Cut In Canada's Visible Wheat. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/six-bronx-districts-show-942389-count-two-sections-missing-in.html | SIX BRONX DISTRICTS SHOW 942,389 COUNT; Two Sections Missing in Census Figures--Staten Island's Total Is 157,253. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/galento-stops-matthews-floors-rival-five-times-to-score-oneround.html | GALENTO STOPS MATTHEWS; Floors Rival Five Times to Score One-Round Knockout at Newark. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/the-presidents-challenge.html | THE PRESIDENT'S CHALLENGE. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/walker-leads-at-marbles-decatur-ill-boy-scores-800-in-ocean-city.html | WALKER LEADS AT MARBLES; Decatur (Ill.) Boy Scores 800 in Ocean City Eliminations. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/vote-to-end-sheffield-steel.html | Vote to End Sheffield Steel. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/big-welcome-here-awaits-sea-fliers-city-plans-a-harbor-pagant.html | BIG WELCOME HERE AWAITS SEA FLIERS; City Plans a Harbor Pageant, Parade Up Broadway and City Hall Ceremony. MAY FLY FROM FIELD TO BAY Amphibian to Take Southern Cross Men to the Macom-- Program Set at Field. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/st-jean-increases-lead-wins-two-more-blocks-in-ponzi-pocket.html | ST. JEAN INCREASES LEAD.; Wins Two More Blocks In Ponzi Pocket Billiard Match. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/sifts-school-coal-bids-board-dissatisfied-paves-way-to-reject-all.html | SIFTS SCHOOL COAL BIDS; Board, Dissatisfied, Paves Way to Reject All Offers. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/decline-in-rate-of-steel-operations-proved-less-than-seasonal-and.html | Decline in Rate of Steel Operations Proved Less Than Seasonal and Index Rises to 90.2 | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/mellon-champions-german-bond-issue-secretary-assails-mcfadden-move.html | MELLON CHAMPIONS GERMAN BOND ISSUE; Secretary Assails McFadden Move to Bar Purchase of Securities by Banks. THREAT TO FOREIGN TRADE He Tells House Committee Plan Is Unsound as Interference With Private Capital. Calls Resolution "Meaningless." An "Unsound" Restraint. "Against Public Policy." Mills Interposes Objections. Glass Scores Stimson. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/los-angeles-has-44787-unemployed.html | Los Angeles Has 44,787 Unemployed | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/winifred-loew-wed-to-richard-trimble-several-hundred-at-wedding-of.html | WINIFRED LOEW WED TO RICHARD TRIMBLE; Several Hundred at Wedding of G.F. Baker's Granddaughter in Old Westbury. RECEPTION HELD OUTDOORS Bride's Sister Her Only Attendant --Henry Parish 2d Is Best Man --Ushers Number Twelve. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/propose-germ-test-on-condemned-man-scientists-would-offer-new.html | PROPOSE GERM TEST ON CONDEMNED MAN; Scientists Would Offer New Mexico Chinese Choice of Trachoma Inoculation Instead of Death. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/westchester-items-brooklyn-bakers-to-build-on-white-plains-site.html | WESTCHESTER ITEMS.; Brooklyn Bakers to Build on White Plains Site. | True | | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/praise-citys-plan-to-teach-hebrew-jewish-educators-end-their.html | PRAISE CITY'S PLAN TO TEACH HEBREW; Jewish Educators End Their Conference by Tendering Thanks to School Board. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/tigers-rally-to-score-tally-four-runs-in-the-eighth-to-defeat-red.html | TIGERS RALLY TO SCORE.; Tally Four Runs in the Eighth to Defeat Red Sox, 4 to 3. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/newarkmontreal-divide-two-games-bears-capture-opener-by-53-count.html | NEWARK-MONTREAL DIVIDE TWO GAMES; Bears Capture Opener by 5-3 Count, but Are Beaten in Second Contest by 7 to 5. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/gardner-hale-painter-sued.html | Gardner Hale, Painter, Sued. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/attorney-purchases-floor-in-new-fifth-avenue-house.html | Attorney Purchases Floor In New Fifth Avenue House | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/poor-weather-faces-flight-start-today-dense-fog-or-cloudiness.html | POOR WEATHER FACES FLIGHT START TODAY; Dense Fog or Cloudiness Likely to Confront Southern Cross as Far as Eastport, Me. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/one-killed-17-hurt-in-moscow-accident-truck-hits-cabs-taking.html | ONE KILLED, 17 HURT IN MOSCOW ACCIDENT; Truck Hits Cabs Taking Britons to Station, Then Plunges Into Crowd on Sidewalk. | True | Wireless to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/call-money-holds-at-2-lowest-rate-for-day-since-1924-except-on.html | CALL MONEY HOLDS AT 2%.; Lowest Rate for Day Since 1924 Except on March 20. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/labor-lightens-program-macdonald-cites-possibility-of-general.html | LABOR LIGHTENS PROGRAM.; MacDonald Cites Possibility of General Election Before Autumn. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/wet-to-oppose-millard-westchester-group-to-fight-dry-candidate-for.html | WET TO OPPOSE MILLARD.; Westchester Group to Fight Dry Candidate for Congress. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/mother-gets-transfusion-member-of-gold-star-party-injured-on-ship.html | MOTHER GETS TRANSFUSION; Member of Gold Star Party, Injured on Ship, Shows Improvement. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/new-clues-found-to-queens-slayer-police-hunt-man-who-tried-to-send.html | NEW CLUES FOUND TO QUEENS SLAYER; Police Hunt Man Who Tried to Send Three Threatening Telegrams Signed '3-X.' PARK VAGRANT CLEARED Woman Whose Clothing Was Set Afire Gets Menacing Note--Says It Was Thrown From Taxi. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/wor-seeks-a-permit-to-increase-its-power-application-is-seen-as.html | WOR SEEKS A PERMIT TO INCREASE ITS POWER; Application is Seen as First Move to Establish a New NationWide Network. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/george-f-molloy-pioneer-in-development-of-auto-truck-transportation.html | GEORGE F. MOLLOY.; Pioneer in Development of Auto Truck Transportation Dies. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/232-receive-diplomas-at-training-school-fortyfour-in-teachers-class.html | 232 RECEIVE DIPLOMAS AT TRAINING SCHOOL; Forty-four in Teachers' Class Win Merit Certificates--Dr. Russell is Speaker. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/captain-je-gately-well-known-steamship-man-dies-in-marine-hospital.html | CAPTAIN J.E. GATELY.; Well Known Steamship Man Dies in Marine Hospital. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/mrs-wilson-wins-at-golf.html | Mrs. Wilson Wins at Golf. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/late-upturn-helps-overcounter-stocks-majority-of-the-list-however.html | LATE UPTURN HELPS OVER-COUNTER STOCKS; Majority of the List, However, Fails to Recover All the Earlier Losses. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/board-to-buy-25-voting-machines.html | Board to Buy 25 Voting Machines. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/electric-power-increases-shares.html | Electric Power Increases Shares. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/martin-tops-lewis-at-bay-ridge-net-defeats-first-seeded-player-06.html | MARTIN TOPS LEWIS AT BAY RIDGE NET; Defeats First Seeded Player, 0-6, 7-5, 6-1, in Upset in Quarter-Final Round. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/kemmerer-honored-at-dinner.html | Kemmerer Honored at Dinner. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/fliers-are-killed-in-arizona.html | Fliers Are Killed in Arizona. | True | | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/mackey-returns-with-port-data-big-delegation-from-philadelphia-here.html | MACKEY RETURNS WITH PORT DATA; Big Delegation From Philadelphia Here to Greet MayorArriving on the Bremen.SILENT ON GOVERNORSHIPStudied Foreign Harbors With Viewto Attracting Large Liners toQuaker City. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/kills-wife-and-girl-then-ends-own-life-man-who-lost-his-means-of.html | KILLS WIFE AND GIRL, THEN ENDS OWN LIFE; Man Who Lost His Means of Support in Wall St. Shoots Family in Lynbrook Home. BROKER'S WIFE A SUICIDE Mrs. James B. Lindsey Dies by Gas and Husband Attributes Act to Losses in Stocks. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/katherine-hildreth-prison-reformer-dies-was-an-ally-of-the-late.html | KATHERINE HILDRETH, PRISON REFORMER, DIES; Was an Ally of the Late Thomas Mott Osborne and Women's Club Leader. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/the-old-postoffice-to-go.html | THE OLD POSTOFFICE TO GO. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/germanamericans-are-victorious.html | German-Americans Are Victorious. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/fordham-beats-newark-in-cricket.html | Fordham Beats Newark in Cricket. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/canadian-silver-mines-hurt.html | Canadian Silver Mines Hurt. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/star-etawah-wins-in-straight-heats-captures-feature-pace-on-grand.html | STAR ETAWAH WINS IN STRAIGHT HEATS; Captures Feature Pace on Grand Circuit Card at Toledo --Steps Mile in 2:02 . GENERAL WALKER IS VICTOR Favorite Driven Home First in 16 Class Trot--Phil Volo and Braden Heir Triumph. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/dr-dickinson-dies-noted-physician-pioneer-in-antituberculosis-fight.html | DR. DICKINSON DIES, NOTED PHYSICIAN; Pioneer in Anti-Tuberculosis Fight Was 74--Leader in New Jersey Medical Activities. IN FIRST CLASS AT STEVENS Founded Nursing School--Mayor Hague of Jersey City Pays Tribute to His Service. Connected With Many Hospitals. Member of Many Groups. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/limits-put-on-cotton-interest.html | Limits Put on Cotton Interest. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/byrd-will-dedicate-city-airport-today-ceremonies-at-floyd-bennett.html | BYRD WILL DEDICATE CITY AIRPORT TODAY; Ceremonies at Floyd Bennett Field to Precede Dinner and Reception in Brooklyn. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/shuberts-rehearse-three-graces.html | Shuberts Rehearse "Three Graces." | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/walter-moors-dies-formerly-national-committeeman-from-alabama.html | WALTER MOORS DIES; Formerly National Committeeman From Alabama. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/jersey-flier-arrested-charged-with-manslaughter-after-fail-kills.html | JERSEY FLIER ARRESTED; Charged With Manslaughter After Fail Kills His Passenger. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. National Power and Light. Oregon-Washington Water Service. East Coast Utilities. Associated Gas and Electric. Mississippi River Power Company. Union Electric Light and Power. American Water Works. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/hb-hull-auto-man-dies-first-vice-president-of-national-association.html | H.B. HULL, AUTO MAN, DIES; First Vice President of National Association Was 38 Years Old. | True | Special to The New York Times. | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/shadow-of-deficit-concerns-treasury-heavy-income-tax-collections.html | SHADOW OF DEFICIT CONCERNS TREASURY; Heavy Income Tax Collections Are Expected Up to Jan. 1, Then a Slump Is Likely. ANY EXTRA OUTLAY A PERIL Second Half of Next Fiscal Year Is Thought Certain to Show a Drop in Receipts. Slump in Collections Looms. Declines in Other Sources. SHADOW OF DEFICIT CONCERNS TREASURY Debb Payments Increase Surplus. Further Debt Reduction Planned. Standing on Receipts for the Year. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/mastick-law-assailed-by-womens-party-curb-on-overtime-will-keep.html | MASTICK LAW ASSAILED BY WOMEN'S PARTY; Curb on Overtime Will Keep Women From Promotion, Party Leaders Assert. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/walkers-brother-wins-job-decision-physician-as-expert-for-board-of.html | WALKER'S BROTHER WINS JOB DECISION; Physician as Expert for Board of Education Is Out of the Civil Service List. EXEMPT IN EXAMINATIONS Supreme Court Rules Against Reform Association on Position With $6,500 Salary Limit. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/amends-rail-merger-bill-house-body-would-defer-great.html | AMENDS RAIL MERGER BILL.; House Body Would Defer Great Northern-Northern Pacific Move. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/rockefeller-bridal-couple-in-maine.html | Rockefeller Bridal Couple in Maine. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/elkwoods-win-at-polo.html | Elkwoods Win at Polo. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/births-top-deaths-in-france-for-first-3-months-of-1930.html | Births Top Deaths in France For First 3 Months of 1930 | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/what-is-519000-among-friends.html | WHAT IS $519,000 AMONG FRIENDS? | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/curb-seat-transferred-two-associate-members-elected-and-six.html | CURB SEAT TRANSFERRED.; Two Associate Members Elected and Six Resignations Accepted. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/assails-roosevelt-on-representation-ward-in-hollis-speech-calls.html | ASSAILS ROOSEVELT ON REPRESENTATION; Ward in Hollis Speech Calls Reapportionment Bill Veto a Political Outrage. SEES TAMMANY PROTECTED Governor Refuses to Cut Power of Organization by Reducing Manhattan Legislators, He Says. Cites Growth of Queens. Asserts Tammany Is Favored. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/bobby-jones-and-braid-defeat-ray-and-vardon-in-exhibition.html | Bobby Jones and Braid Defeat Ray and Vardon in Exhibition | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/earthquake-reports-excite-chile.html | Earthquake Reports Excite Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/5500000-school-held-up-by-walker-estimate-board-defers-action-on.html | $5,500,000 SCHOOL HELD UP BY WALKER; Estimate Board Defers Action on Appropriation for New Brooklyn Technical. McKEE JOINS IN ATTACK Mayor Sees Greater Need to Take Care of Part-Time Pupils Throughout City—Bids Due July 8. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/britain-jubilant-on-flight-success-amateur-wireless-operators-sat.html | BRITAIN JUBILANT ON FLIGHT SUCCESS; Amateur Wireless Operators Sat All Night at Keys to Keep the Nation Informed. THOMSON HAILS AVIATORS London Times Says Kingsford-Smith and Companions Owe Feat to Skill as Well as Daring. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/asks-authority-for-loan-st-louis-southwestern-wants-to-pledge.html | ASKS AUTHORITY FOR LOAN.; St. Louis Southwestern Wants to Pledge Mortgage Bonds. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/newspaper-club-to-dine-owen.html | Newspaper Club to Dine Owen. | True | | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/hinajosa-in-argentina-his-aide-in-bolivian-revolt-reported-captured.html | HINAJOSA IN ARGENTINA.; His Aide In Bolivian Revolt, Reported Captured, Plans to Lecture. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/rent-insurance-rate-cut-twenty-per-cent-reduction-made-by-new-york.html | RENT INSURANCE RATE CUT.; Twenty Per Cent Reduction Made by New York Exchange. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/car-and-foundry-reports-for-year-company-comments-on-volume-of.html | CAR AND FOUNDRY REPORTS FOR YEAR; Company Comments on Volume of Railway Orders on Books as New Period Starts. EARNINGS NEARLY DOUBLED Divisions of Motor Coaches and Yachts Expected to Become Increasingly important. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/king-c-gillette-operated-on.html | King C. Gillette Operated On. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/listings-approved-by-stock-exchange-owensillinois-glass-reveals.html | LISTINGS APPROVED BY STOCK EXCHANGE; Owens-Illinois Glass Reveals Purchase of Berney-Bond for 47,274 Shares. 50,000 BY GENERAL BRONZE To Be Distributed to Employes and Officers-- 2,249,800 New and Additional for National Steel. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/french-hail-strength-of-europes-antidrys-budapest-congress.html | FRENCH HAIL STRENGTH OF EUROPE'S ANTI-DRYS; Budapest Congress Condemned Prohibition as Conducive to 'Immorality and Fraud.' | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/princeton-geology-school-leaves.html | Princeton Geology School Leaves. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/demand-for-steel-shows-slight-gain-weeks-reviews-report-clash-of.html | DEMAND FOR STEEL SHOWS SLIGHT GAIN; Week's Reviews Report Clash of Opinion on Whether Upturn Will Continue. PIPE PRODUCTION INCREASES Buying for Automobile Plants and Railroads, However, Is In Reduced Volume. Views Gain as Temporary. Decline in Auto Production. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/american-rabbis-confer-on-problems-report-on-prejudicial-sectarian.html | AMERICAN RABBIS CONFER ON PROBLEMS; Report on Prejudicial Sectarian Activities Is Made at Convention at Providence, R.I. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/last-tributes-paid-to-dr-mh-harris-dr-wise-eulogizes-late-rabbi-of.html | LAST TRIBUTES PAID TO DR. M.H. HARRIS; Dr. Wise Eulogizes Late Rabbi of Temple Israel as Man Who "Was Sincerity Itself." SERVICES AT EMANU-EL More Than 1,000 Attend, Including Leaders of New York Jewry-- His congregation Mourns. Tells of His Great Humility. The Honorary Pallbearers. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/kremer-pirates-sets-back-robins-pitches-skillfully-to-give.html | KREMER, PIRATES, SETS BACK ROBINS; Pitches Skillfully to Give Pittsburgh First Victory ofSeries by 5 to 1.DUDLEY ROUTED IN SECONDGilbert's Single After Frederick'sTriple Averts Shut-Out Defeatfor Brooklyn. Hits Ball Over the Fence. Clark Pitches Steadily. | True | By Roscoe McGoowen. Special To the New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/navy-and-washington-crews-rule-favorites-in-the-poughkeepsie.html | Navy and Washington Crews Rule Favorites in the Poughkeepsie Regatta Today; 23 CREWS ROW TODAY IN HUDSON REGATTA Record Fleet From 9 Colleges in Championship Races on River at Poughkeepsie. 100,000 TO SEE CLASSIC Navy and Washington Rule Favorites in Varsity With Columbia and California Next.MIDDIE SUBSTITUTES WINscore Over California Four-OaredShell--Washington Eight Spurtsto Beat Syracuse. Preliminary Races Held. Penn Finishes Third. Varsity An Open Race. Navy Also Outstanding. | True | By Robert F. Kelley. Special To the New York Times. | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/273695000-value-is-set-by-the-bmt-compares-with-estimate-of.html | $273,695,000 VALUE IS SET BY THE B.M.T.; Compares With Estimate of $202,077,000 Made by Transit Board Engineers. FIGURES SENT TO WALKER $56,921,000 Difference on Worth of Elevated Lines an Obstacle to Negotiations for Purchase. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/japanese-lines-cut-cargo-rates.html | Japanese Lines Cut Cargo Rates. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/jk-vardaman-exsenator-dies-mississippian-succumbs-to-long-illness.html | J.K. VARDAMAN, EX-SENATOR, DIES; Mississippian Succumbs to Long Illness in a Birmingham Hospital.WAS A FORMER GOVERNOR One of Six Senators Who Voted Against War With Germany--Former Lawyer and Editor. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/julian-head-coach-at-albright.html | Julian Head Coach at Albright. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/net-title-to-miss-hirsch-13yearold-girl-beats-miss-wunderlich-for.html | NET TITLE TO MISS HIRSCH.; 13-Year-Old Girl Beats Miss Wunderlich for Junior Crown. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/court-hangerson-barred-by-corrigan-chief-magistrate-starting.html | COURT HANGERS-ON BARRED BY CORRIGAN; Chief Magistrate, Starting SixMonth Clean-Up, Puts All Corridors Under Police Guard.WARNS AGAINST TARDINESS Orders All Court Business to Be Conducted Openly--Favors Reforms Urged by Grand Jury. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/flight-lauded-in-germany-press-there-says-performance-of-the.html | FLIGHT LAUDED IN GERMANY.; Press There Says Performance of the Southern Cross Excels Bremen's. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/vatican-stresses-the-popes-activity-communique-emphasizes-his-vigor.html | VATICAN STRESSES THE POPE'S ACTIVITY; Communique Emphasizes His Vigor, but Makes No Denial of Recent Illness Reports. PONTIFF HAS BUSY MORNING But Other Sources Assert Doctors Have Been Consulted and an Operation Discussed. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/to-amend-bondissue-law-jersey-legislature-called-to-liberalize.html | TO AMEND BOND-ISSUE LAW.; Jersey Legislature Called to Liberalize Limits on Municipals. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/philadelphia-bestows-medal-upon-edison-justice-roberts-makes.html | Philadelphia Bestows Medal Upon Edison; Justice Roberts Makes Presentation for City | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/shelburne-four-gains-polo-final-defeats-eastcott-87-in-ninth-period.html | SHELBURNE FOUR GAINS POLO FINAL; Defeats Eastcott, 8-7, in Ninth Period of Westbury Cup Play at Meadow Brook. OLD AIKEN TEAM TRIUMPHS Conquers Milburn's Fox Hunters, 11-5, In Brilliant Match on International Field. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/reds-to-try-baseball-at-night.html | Reds to Try Baseball at Night. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/southern-cross-to-fly-west-saturday-to-end-world-trip.html | Southern Cross to Fly West Saturday to End World Trip | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/admiral-parks-dies-headed-navy-yards-civil-engineer-won-medal-for.html | ADMIRAL PARKS DIES; HEADED NAVY YARDS; Civil Engineer Won Medal for Service as Chief of Bureau of Docks From 1918 to 1921. RETIRED FROM DUTY IN 1921 Graduate of Rensselaer In 1884 and Columbia Law In 1899--To Be Buried In Arlington. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/navy-buys-air-racer-williams-used-for-1-170000-plane-built-for-the.html | NAVY BUYS AIR RACER WILLIAMS USED FOR $1; $,170,000 Plane Built for the Schneider Cup Contest Refused to Fly. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/american-yachts-again-trail-michel-v-in-kiel-race-series.html | American Yachts Again Trail Michel V in Kiel Race Series | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/women-voters-confer-leagues-executive-committee-meets-at-old-lyme.html | WOMEN VOTERS CONFER.; League's Executive Committee Meets at Old Lyme, Conn. | True | | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/third-race-in-row-won-by-enterprise-hs-vanderbilt-sails-yacht-to.html | THIRD RACE IN ROW WON BY ENTERPRISE; H.S. Vanderbilt Sails Yacht to Clean Sweep Over America's Cup Rivals Off Newport. BEATS WEETAMOE BY 1:34 Yankee Home Third in 30-Mile Race, Followed by Vanitie, Whirlwind and Resolute. YANKEE SECOND IN SERIES Totals 12 Points to 16 for Enterprise-- Victor Takes CommodoreCurtis Cup. Trails When Close Hauled. Five-Mile Zephyr at Start. Spinnakers Set for Run. | True | By James Robbins. Special To the New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/to-aid-domestic-styles-organization-started-to-promote-american.html | TO AID DOMESTIC STYLES.; Organization Started to Promote American Fashions. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/vandyks-wife-says-she-did-not-fear-found-wait-for-start-hardest-but.html | VANDYK'S WIFE SAYS SHE DID NOT FEAR; Found Wait for Start Hardest, but Knew Dutch Airman Would Succeed. MAKES SECRET OF MASCOT Refuses to Tell What Talisman Husband Carries--Co-Pilot Is AirMarine Veteran. | True | Wireless to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/meet-on-washington-medal.html | Meet on Washington Medal. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/fly-north-to-meet-fliers-two-newspaper-photographers-rush-from.html | FLY NORTH TO MEET FLIERS; Two Newspaper Photographers Rush From Portland for Pictures. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/a-neighbors-need.html | A NEIGHBOR'S NEED. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/swindle-victims-of-bankrupt-concern-bogus-operators-in-new-branch.html | SWINDLE VICTIMS OF BANKRUPT CONCERN; Bogus Operators in New Branch Get Shares by Promises to Recover Lost Money. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/says-hospitals-lose-culiman-takes-up-workmens-compensation-with.html | SAYS HOSPITALS LOSE.; Culiman Takes Up Workmen's Compensation With City Club. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/matsuyama-wins-from-sloane.html | Matsuyama Wins From Sloane. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/english-cricket-results.html | English Cricket Results. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/mrs-stannage-gets-news-mother-of-wireless-operator-was-confident-of.html | MRS. STANNAGE GETS NEWS; Mother of Wireless Operator Was Confident of Success. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/live-stock-in-chicago-special-to-the-new-york-times.html | LIVE STOCK IN CHICAGO.; Special to The New York Times. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/program-of-the-regatta-and-positions-of-the-crews.html | Program of the Regatta And Positions of the Crews. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/to-review-shore-land-tax-supreme-court-grants-pleas-of-staten.html | TO REVIEW SHORE LAND TAX; Supreme Court Grants Pleas of Staten Island Concerns. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/free-thinkers-lose-suit-court-refuses-to-ban-bible-lessons-in.html | FREE THINKERS LOSE SUIT.; Court Refuses to Ban Bible Lessons In Public Schools. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/financial-markets-stocks-rally-after-making-new-lowscommodities.html | FINANCIAL MARKETS; Stocks Rally After Making New Lows--Commodities Also Recover. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/molly-picons-plans-will-appear-in-the-yiddish-folks-theatre-next.html | MOLLY PICON'S PLANS; Will Appear In the Yiddish Folks Theatre Next Season. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/loses-suit-in-panama-exmedical-officer-fails-to-get-damages-from.html | LOSES SUIT IN PANAMA; Ex-Medical Officer Fails to Get Damages From Newspaper. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/urges-argentine-boycott-rural-society-asks-its-members-to-refuse-to.html | URGES ARGENTINE BOYCOTT; Rural Society Asks Its Members to Refuse to Buy American Products. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/colonel-thompson-has-restful-night.html | Colonel Thompson Has Restful Night | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/bryn-mawr-beats-rumson-at-polo.html | Bryn Mawr Beats Rumson at Polo. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/dr-kuno-francke-dies-at-age-of-75-professor-emeritus-of-german.html | DR. KUNO FRANCKE DIES AT AGE OF 75; Professor Emeritus of German Literature at Harvard University. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/john-myers-makes-hole-in-one.html | John Myers Makes Hole in One. | True | | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/messages-acclaim-feat-as-historic-dawes-and-morrow-among-many-who-w.html | MESSAGES ACCLAIM FEAT AS HISTORIC; Dawes and Morrow Among Many Who Wire Congratulations to Arriving Fliers.LINDBERGH WAS WORRIEDAmbassador Tells of Colonel's Fearsln Face of Poor Weather--Officials Flying Here. CHARLES G. DAWES. DWIGHT W. MORROW. Congratulates Premier Scullin. Jahncke Speaks for Navy. Bingham Cites Significance. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/house-gets-last-wagner-bill.html | House Gets Last Wagner Bill. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/two-more-medals-bestowed-on-byrd-arbitration-association-and.html | TWO MORE MEDALS BESTOWED ON BYRD; Arbitration Association and Aviation Chamber Honor Admiral at Fetes Here.DAVISON LEADS TRIBUTESCalls Antarctic Expedition Inspired--Ingalls Hails Services to Aviation.MRS. ASTOR GIVES AWARD 1,200 at Luncheon Hear Explorer Pay Tribute to Kingsford-Smithand Aides for Ocean Flight. F. Trubee Davison in Tribute. Praises Kingsford-Smith. Sees Double Value in Medal. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/managers-reelect-officers.html | Managers Re-elect Officers. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/nassau-transactions-builders-active-in-garden-city-woodmere-sale.html | NASSAU TRANSACTIONS.; Builders Active in Garden City -- Woodmere Sale. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/says-emotion-curb-strains-the-heart-dr-mayo-before-doctors-at.html | SAYS EMOTION CURB STRAINS THE HEART; Dr. Mayo Before Doctors at Detroit Holds SuppressionBrings Deterioration.GAIN IN CANCER WAR TOLDDr. Seiland Says Only Surbery and Radiation Have ProvedEffective as Treatments. 'SHOCK AFFECTS DIGESTION' Dr. Molsen Declares Recognition ofMental Factor Would ObviateMany Operations. Emotions Called Hereditary Relationship Began in Early Days. Cases of Surgeons Cited. Clinical Observation Urged. Heart Disease Causes Listed. Cancer Treatments Limited. Radio Therapy Is Praised. Diet as Epilepsy Treatment. Eyestrain Laid to Neurosis. Gold Medal Given to R.R. Spencer. | True | From a Staff Correspondent of The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/dawes-and-morrow-talk-with-hoover-ambassadors-hold-conferences.html | DAWES AND MORROW TALK WITH HOOVER; Ambassadors Hold Conferences Preparatory to Returning to Their Posts This Week. HOOVER ASKED TO MEXICO Visit Would Be Made by October-- Dawes Will Leave Friday, Morrow Saturday. Will Resign by October. Dawes to Come Here Today. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/bolivian-troops-take-city-in-coup-attempt-rebel-regiment-holds.html | BOLIVIAN TROOPS TAKE CITY IN COUP ATTEMPT; Rebel Regiment Holds Oruro, Naming Four Men for New Government. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/prices-on-curb-rally-after-hitting-bottom-utilities-are-strongest.html | PRICES ON CURB RALLY AFTER HITTING BOTTOM; Utilities Are Strongest in Comeback--Glen Alden Coal Loses18 Points. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/swiss-halve-price-of-our-cars-to-beat-antitariff-boycott.html | Swiss Halve Price of Our Cars To Beat Anti-Tariff Boycott | True | Wireless to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/senate-vote-favors-dual-system-phones-combination-dial-and-old.html | SENATE VOTE FAVORS DUAL SYSTEM PHONES; Combination Dial and Old Method Instruments Will Now Be Installed. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/ugi-enlarges-board-adds-gelst-and-director-of-united-corporation.html | U.G.I. ENLARGES BOARD.; Adds Gelst and Director of United Corporation. | True | Special to The New York Times. | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/cooperative-news-urged-for-empire-imperial-press-conference-for.html | COOPERATIVE NEWS URGED FOR EMPIRE; Imperial Press Conference for Exchange by Newspapers in All Parts of World. CENTRAL BUREAU PROPOSED But Some Delegates Argue the Scheme Would Involve a Loss of Individuality. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/miss-collett-gains-in-buffalo-tourney-medalist-continues-victorious.html | MISS COLLETT GAINS IN BUFFALO TOURNEY; Medalist Continues Victorious Play by Eliminating Mrs. Lenihan, 5 and 4. MISS ORCUTT ALSO SCORES Turns Back Miss Kinsey, 6 and 5 --Miss Wattles Loses to Mrs. Hill, 4 and 3. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/coste-is-delighted-over-ocean-flight-french-aviator-who-will.html | COSTE IS DELIGHTED OVER OCEAN FLIGHT; French Aviator Who Will Attempt Paris-New York Hop Says Kingsford-Smith Shows Way | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/schmeling-to-sail-for-home-tomorrow-champion-books-passage-on-the.html | SCHMELING TO SAIL FOR HOME TOMORROW; Champion Books Passage on the Bremem for Business Trip-- Will Return Soon. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/irish-race-to-rock-star-wilson-horse-at-5-to-1-takes-21000-derby.html | IRISH RACE TO ROCK STAR.; Wilson Horse at 5 to 1 Takes $21,000 Derby. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/july-cotton-falls-to-new-low-of-13c-nearmonth-contracts-then-lead.html | JULY COTTON FALLS TO NEW LOW OF 13C; Near-Month Contracts Then Lead Rally on Covering and List Closes at Gains. FOREIGN MILLS ARE BUYERS 140,000 Bales Are Delivered to Cooperatives, Helping to Hold Down Prices. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/rubinstein-leads-in-british-chess-polish-champion-wins-adjourned.html | RUBINSTEIN LEADS IN BRITISH CHESS; Polish Champion Wins Adjourned Game From SultanKhan--Also Beats Sargeant. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/special-ship-will-carry-250-atlantans-to-quarantine-to-welcome.html | Special Ship Will Carry 250 Atlantans To Quarantine to Welcome Bobby Jones | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/get-safety-poster-prizes-151-receive-awards-from-mckee-on-city-hall.html | GET SAFETY POSTER PRIZES.; 151 Receive Awards From McKee on City Hall Steps. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/questionnaire-beats-starpatic-by-three-lengths-in-aqueduct-feature.html | Questionnaire Beats Starpatic by Three Lengths in Aqueduct Feature; AQUEDUCT FEATURE TO QUESTIONNAIRE Beats Starpatic by 3 Lengths in Broadway Handicap, With Breezing Thru Third. SPINACH LEADS CAPSTONE Third in Alauda Handicap Goes to Bannerette--Workman Scores Consecutive Double. Questionnaire 4-5 Favorite. Starpatic Makes Bid. | True | By Bryan Field. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/athletics-divide-with-the-white-sox-take-opener-by-81-then-lose.html | ATHLETICS DIVIDE WITH THE WHITE SOX; Take Opener by 8-1, Then Lose Nightcap, 7-2, Simmons Driving 15th Home Run. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/architects-hold-sessions-exposition-of-city-planning-among-features.html | ARCHITECTS HOLD SESSIONS; Exposition of City Planning Among Features of Sao Paulo Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/certified-for-seabright-postoffice.html | Certified for Seabright Postoffice. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/duys-wins-in-golf-tourney.html | Duys Wins in Golf Tourney. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/prr-workers-oversubscribe-stock.html | P.R.R. Workers Oversubscribe Stock | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/cross-may-run-as-wet-yale-exdean-to-fore-in-connecticut.html | CROSS MAY RUN AS WET.; Yale Ex-Dean to Fore in Connecticut Governorship Race. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/damrosch-sails-for-france.html | Damrosch Sails for France. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/ford-buys-threelegged-stove-made-in-new-hampshire-in-1809.html | Ford Buys Three-Legged Stove Made in New Hampshire in 1809 | True | | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/world-trot-mark-set-by-protector-keeler-stable-twoyearold-travels.html | WORLD TROT MARK SET BY PROTECTOR; Keeler Stable Two-Year-Old Travels Mile in 2:10 Over Half-Mile Track. WINS IN STRAIGHT HEATS Capital Stock and Guy Reaper Among Other Victors at Cherry Park, Avon, Conn. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/steel-merger-plot-is-allegedin-suit-intentional-fraud-laid-to.html | STEEL MERGER PLOT IS ALLEGED IN SUIT; "Intentional Fraud" Laid to Youngstown Directors by Opponents in Ohio Court. BAKER DENIES CHARGES Ex-Secretary Praises Terms Finally Proposed as Fairer Than Original Arrangements. Says Grace Got $1,000,000 Bonus. Inland Steel Link Brought In. | True |  | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/choate-takes-lead-in-school-regatta-townsend-sails-craft-to-first.html | CHOATE TAKES LEAD IN SCHOOL REGATTA; Townsend Sails Craft to First and Third Places as Series Begin's Off Greenwich. TABOR ACADEMY IS NEXT Middlesex Tops Second Division in First Annual Interscholastic Event. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/seers-to-justify-fight-on-gas-rates-hyatt-attacks-legality-of-1.html | SEERS TO JUSTIFY FIGHT ON GAS RATES; Hyatt Attacks Legality of $1 Initial Charge by Brooklyn Borough as Illegal. CLASHES MARK TESTIMONY Company Attorney Is Rebuked for Interrupting Direct Examination of City's Engineer. | True |  | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/to-leave-the-new-haven.html | To Leave the New Haven. | True |  | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/business-world-delay-action-on-mastick-plans-buying-starts-at.html | BUSINESS WORLD; Delay Action on Mastick Plans. Buying Starts at Furniture Show. Fashion Bureau for Garment Body. To Curtail Rayon Output. Show Candelabra Lamps for Fall. To Form Unjust Returns Board. Price Cuts Aid Union Suits. Carpet Mills Seek Contract Work. Burlap Declines in Weak Market. Slight Activity in Gray Goods. Exporters Oppose Cuban Bill. | True |  | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/summer-session-on-today-city-college-to-open-14th-annual-term-with.html | SUMMER SESSION ON TODAY.; City College to Open 14th Annual Term With 6,000 Enrolment. | True |  | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/giant-power-tube-is-lost-off-cuba-1000000-pipe-for-harnessing-gulf.html | GIANT POWER TUBE IS LOST OFF CUBA; $1,000,000 Pipe for Harnessing Gulf Stream Sinks 2,300 Feet in Ocean as Cables Part. FAILURE CLAUDE'S SECOND French Scientist Assured His Plan to Turn Current Into Steam for Generating Plant Is Feasible. | True |  | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/theatre-district-parking-ban-to-be-lifted-for-sixday-test.html | Theatre District Parking Ban. To Be Lifted for Six-Day Test | True |  | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/holds-ball-batted-into-stand-belongs-to-boy-who-grabs-it.html | Holds Ball Batted Into Stand Belongs to Boy Who Grabs It | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/shawnee-open-golf-tourney-won-by-dudley-with-282-farrell-next-with.html | Shawnee Open Golf Tourney Won by Dudley With 282; Farrell Next With 288; DUDLEY WITH 282 WINS SHAWNEE OPEN Wilmington Golf Pro Scores 73 and 69 to Lead Field by Six Strokes. FARRELL FINISHES SECOND Cox Takes Third Prize With 72Hole Total of 290--Victor in Sensational Form. Dudley Retains Lead. Comes Home in 34. | True | By William D. Richardson. Special To the New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/named-to-tokyo-statistics-meeting.html | Named to Tokyo Statistics Meeting. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/hirst-in-new-dispute-bans-voting-rights-by-3-british-general.html | HIRST IN NEW DISPUTE.; Bans Voting Rights by 3 British General Electric Shareholders. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/ruth-hits-homers-as-yanks-win-twice-from-browns-giants-and-robins.html | Ruth Hits Homers as Yanks Win Twice From Browns; Giants and Robins Lose; YANKEES WIN TWICE; RUTH HITS NO. 25, 26 Babe Gets Both in Nightcap as Browns Lose, 16-4, After Dropping Opener, 5-4. 20TH HOMER for GEHRIG Luzzeri's Circuit Drive Gives Shawkeymen Lead in Opener at the Stadium. WERBER EXCELS AT SHORT Duke University Star Also Makes Two Hits--Ruffing Coasts to Easy Victory in Final. Ruffing Excels at Bat. Opener Is Pitching Duel. | True | By John Drebinger. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/kingsfordsmiths-fiancee-in-australia-elated-miss-powell-says-he-has.html | Kingsford-Smith's Fiancee in Australia Elated; Miss Powell Says He Has Won Last Air Laurel | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/wins-juvenile-book-prize-rachel-field-gets-american-library.html | WINS JUVENILE BOOK PRIZE.; Rachel Field Gets American Library Association Medal. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/money.html | MONEY. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/buffalo-beats-reading-wins-second-game-of-series-84-although-keys.html | BUFFALO BEATS READING.; Wins Second Game of Series, 8-4, Although Keys Outhit Bisons. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/film-burns-in-school-600-newark-pupils-march-out-as-smoke-fills.html | FILM BURNS IN SCHOOL.; 600 Newark Pupils March Out as Smoke Fills Auditorium. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/named-to-niagara-bridge-board.html | Named to Niagara Bridge Board. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/danish-rulers-in-iceland-premier-greets-them-on-visit-for-1000th.html | DANISH RULERS IN ICELAND.; Premier Greets Them on Visit for 1,000th Anniversary of Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/doctors-to-see-turk-158-manager-denies-zaro-agha-will-be-connected.html | DOCTORS TO SEE TURK, 158.; Manager Denies Zaro Agha Will Be Connected With Drys Here. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/kellogg-gets-post-he-is-named-head-of-christopher-columbus-beacon.html | KELLOGG GETS POST.; He Is Named Head of Christopher Columbus Beacon Committee. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/starts-for-here-at-dawn-southern-cross-is-on-last-lap-after.html | STARTS FOR HERE AT DAWN; Southern Cross Is on Last Lap After Hazardous Ocean Crossing. FORCED DOWN BY WEATHER Crew of Big Plane Slept While Tanks Were Filled--Motors in Good Condition. AIDED BY BEAM WIRELESS Radio Operator Had Sent Out Frantic Calls for Guidance to Newfoundland Field. Only Radio Saved Them. No visibility for Twenty Hours. World Hails Southern Cross Flight; Great Welcome Awaits Fliers Here Captain Saul a War Hero. Second to Cross East to West. Fog Chief Trouble. Airport Difficult to Find. | True | By T.r. McGrath. Special To the New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/log-of-the-southern-cross-on-transatlantic-flight.html | Log of the Southern Cross On Transatlantic Flight | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/junior-golf-title-is-won-by-moffett-maidstone-player-victor-over.html | JUNIOR GOLF TITLE IS WON BY MOFFETT; Maidstone Player Victor Over Tailer, 2 Up, in Met. Tourney at Ardsley. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/dr-curtiuss-appeal-we-should-cooperate-in-german-foreign-ministers.html | DR. CURTIUSS APPEAL.; We Should Cooperate in German Foreign Minister's Peace Plans. PUBLIC UTILITY REGULATION Mr. Bauer Can See Nothing Socialistic In His System. | True | NICHOLAS MURRAY BUTLER.JOHN BAUER. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/kearny-oil-blaze-causes-75000-loss-destroys-pennsylvania-railroad.html | KEARNY OIL BLAZE CAUSES $75,000 LOSS; Destroys Pennsylvania Railroad Storehouse and Slows Up Holland Tunnel Traffic. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/kynaston-tennis-winner-advances-to-semifinal-round-in-long-island.html | KYNASTON TENNIS WINNER.; Advances to Semi-Final Round in Long Island Play. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/louvre-recognizes-music-lecturerecital-to-be-given-there-for-first.html | LOUVRE RECOGNIZES MUSIC.; Lecture-Recital to Be Given There For First Time. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/croton-votes-annexation-will-absorb-villages-of-harmon-and-mt.html | CROTON VOTES ANNEXATION.; Will Absorb Villages of Harmon and Mt. Airy—Values Up $7,000,000. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/delaware-names-edison-candidate.html | Delaware Names Edison Candidate. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/sues-brokers-for-libel-former-cashier-seeks-500000-because-of.html | SUES BROKERS FOR LIBEL.; Former Cashier Seeks $500,000 Because of Throckmorton & Co. Letter | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/firestone-family-celebrates.html | Firestone Family Celebrates. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/congress-of-actors-reminds-critical-russians-they-live-in-nation.html | Congress of Actors Reminds Critical Russians They Live in Nation Which Silences Opposition | True | Wireless to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/smoot-going-away-for-rest-absent-9-days-in-28-years.html | Smoot Going Away for Rest; Absent 9 Days in 28 Years | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/show-girl-wins-abroad-lady-ludlows-4yearold-victor-in-the.html | SHOW GIRL WINS ABROAD.; Lady Ludlow's 4-Year-Old Victor in the Northumberland. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/garden-party-to-aid-young-cripples-home-fete-will-be-held-tomorrow.html | GARDEN PARTY TO AID YOUNG CRIPPLES' HOME; Fete Will Be Held Tomorrow and Saturday at the Auchincloss Estate in Darien. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/reich-will-study-prosperity-plan-federal-economic-council-is-to.html | REICH WILL STUDY PROSPERITY PLAN; Federal Economic Council Is to Take Up Move to Lower Prices and Wages. SHIFT FROM NEGOTIATIONS Labor Heads Charge Industrialists Want to Force Pay Cuts Before Reduced Prices Are Available. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/currier-ives-print-brings-100.html | Currier & Ives Print Brings $100. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/king-and-queen-see-st-pauls-restored-ride-in-state-accompanied-by.html | KING AND QUEEN SEE ST. PAUL'S RESTORED; Ride in State, Accompanied by Family, to Historic Cathedral for Thanksgiving Service. ANCIENT RITUAL RE-ENACTED Lord Mayor Meets Their Majesties at Temple Bar and Hands to His Sovereign the City's Sword. | True | Wireless to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/smiths-flight-reminds-rogers-were-pretty-windy-over-here.html | Smith's Flight Reminds Rogers We're Pretty Windy Over Here | True | WILL ROGERS. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/stephen-g-porter-low-congressman-foe-of-narcotical-sinking-rapidly.html | STEPHEN G. PORTER LOW.; Congressman, Foe of Narcotical Sinking Rapidly. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/seeded-stars-bow-in-college-tennis-jones-of-columbia-strachan-and.html | SEEDED STARS BOW IN COLLEGE TENNIS; Jones of Columbia, Strachan and Ryan Eliminated in 4th Round at Haverford. SELIGSON FORGES AHEAD Lewis, Jacobs, Muehleisen, Cram, Robbins, Lockwood, Sutter Also Advance. | True | By Allison Danzig. Special To the New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/sees-peace-menace-in-trade-rivalry-sir-henry-w-thornton-warns.html | SEES PEACE MENACE IN TRADE RIVALRY; Sir Henry W. Thornton Warns Rotarians of Effects of Tariff Barriers. WELFARE WORK DISCUSSED Delegates at Chicago Convention Describe Methods of Aiding Community Service--Election Today. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/farm-relief-fails-connally-asserts-texan-tells-the-senate-promises.html | FARM RELIEF FAILS, CONNALLY ASSERTS; Texan Tells the Senate Promises to Farmers Were "Plain Political Bunk." DEFENDS THE DEBENTURE Says Tariff Bill Has Made Farmers Unable to Relieve Situation by Exports. Government Is Challenged. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/fall-kills-student-flier-californians-companion-is-critically.html | FALL KILLS STUDENT FLIER.; Californian's Companion Is Critically Injured Near Wichita. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/films-parley-makes-halt-talks-between-americans-and-germans-at.html | FILMS PARLEY MAKES HALT.; Talks Between Americans and Germans at Paris Continue Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/capital-gains-4500-in-census-figures-total-population-approaches.html | CAPITAL GAINS 4,500 IN CENSUS FIGURES; Total Population Approaches 490,000 Mark as Official Tabulation Proceeds. | True | Special to The New York Times. | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/seville-situation-eased-more-than-half-of-strikers-return-to.html | SEVILLE SITUATION EASED.; More Than Half of Strikers Return to Work--Some Shops Reopen. | True | Wireless to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/name-wet-for-governor-vermont-democrats-nominate-park-h-pollard.html | NAME WET FOR GOVERNOR.; Vermont Democrats Nominate Park H. Pollard, Cousin of Coolidge. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/census-drifts.html | CENSUS DRIFTS. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/palmer-advances-in-junior-tennis-upsets-first-seeded-player-hebard.html | PALMER ADVANCES IN JUNIOR TENNIS; Upsets First Seeded Player, Hebard, in Tournament atForest Hills. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/northerners-seize-shantung-capital-yens-forces-enter-tsinanfu-as.html | NORTHERNERS SEIZE SHANTUNG CAPITAL; Yen's Forces Enter Tsinanfu as the Nanking Leader Retires With 14 Troop Trains. CHANG TO AID THE REBELS Reports Say Mukden Fleet Will Take Over Tsingtao--Kwangsi Army Makes Gain. Cholera Outbreak at Front. Nanking Claims Victories. | True | By Hallett Abend. Special Cable To the New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/july-5-holiday-set-by-all-exchanges-three-days-of-inactivity-are.html | JULY 5 HOLIDAY SET BY ALL EXCHANGES; Three Days of Inactivity Are Assured for Markets, Including Cotton and Grain.CURB FOLLOWS BIG BOARD Banks Will Be Open, Though, on Day After the Fourth ofJuly. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/250000franc-hurdle-race-won-by-le-boeuf-of-auteuil.html | 250,000-Franc Hurdle Race Won by Le Boeuf of Auteuil | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/finlay-and-dunlap-gain-in-title-golf-7-colleges-still-represented.html | FINLAY AND DUNLAP GAIN IN TITLE GOLF; 7 Colleges Still Represented as Oakmont Play Reaches Quarter-Finals. FORREST, MOLLER ADVANCE Perry, Eaton, Fuller and Parks Also Triumph--Two Harvard Men Among Survivors. Finlay Beats Team-mate. Moller in Fine Form. | True | By Lincoln A. Werden. Special To the New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/aborn-to-stage-revivals-plans-season-of-operettas-at-the.html | ABORN TO STAGE REVIVALS; Plans Season of Operettas at the Westchester Community Centre. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/lists-radio-beacons-commerce-department-issues-four-charts-to-aid.html | LISTS RADIO BEACONS; Commerce Department Issues Four Charts to Aid Shipping. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/american-colt-is-third-cj-ryans-forum-ii-shows-in-newbury-race.html | AMERICAN COLT IS THIRD.; C.J. Ryan's Forum II Shows in Newbury Race. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/miss-kenworthy-loses-at-golf.html | Miss Kenworthy Loses at Golf. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/charles-presbrey-heads-ad-agency.html | Charles Presbrey Heads Ad Agency. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/music-groups-take-new-quarters.html | Music Groups Take New Quarters. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/bank-group-confers-on-mexican-debt-international-committee-opens.html | BANK GROUP CONFERS ON MEXICAN DEBT; International Committee Opens Parley Here With Montes, Finance Minister. DEFINITE PROGRAM WAITS Discussions Will Be Continued Today--Lamont Gives Luncheon for Visitors. Text of Official Statement. List of Luncheon Guests. MEXICANS LOOK TO NEW ERA. Expect Bankers' Conference Here Will Aid Country's Development. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/baltics-men-to-get-rescue-medals-today-purse-also-will-be-presented.html | BALTIC'S MEN TO GET RESCUE MEDALS TODAY; Purse Also Will Be Presented to Them for Saving Fishermen in Winter Gale | True | | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/hartnett-leads-attack-on-phils-gets-two-homers-and-accounts-for-six.html | HARTNETT LEADS ATTACK ON PHILS; Gets Two Homers and Accounts for Six Runs as Chicago Triumphs, 13-12. NINE HURLERS SEE SERVICE Davis and Cuyler Also Contribute Circuit Drives--Losers Collect 17 Hits Off 4 Pitchers. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/pilot-attributes-success-of-flight-to-the-radio-flying-blind-for.html | PILOT ATTRIBUTES SUCCESS OF FLIGHT TO THE RADIO; Flying Blind for Hours, With Compass Swinging Wildly, They Might Have Been Lost Except for Directions From Ships. WANDERED FOUR HOURS NEAR NEWFOUNDLAND Consternation in Crew When They Found They Had Advanced Only 120 Miles--Fog Over Grand Banks Impenetrable at 5,000 Feet Up. Scarcely Saw Sky or Sea. The Instruments Not Blamed. Pays Tribute to His Comrades. | True | By Major Charles Kingsford-Smith, | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/american-tobacco-would-split-stock-directors-plan-to-raise-dividend.html | AMERICAN TOBACCO WOULD SPLIT STOCK; Directors Plan to Raise Dividend When Stockholders Vote Changes in Shares.EARNINGS ARE DOUBLED President of Company Gives Credit to Newspaper Advertising forLarge Part of Gain. Effect of Advertising. Par Value of shares to be Halved. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/calendar-buying-of-wheat-done-according-to-custom.html | 'Calendar' Buying of Wheat Done According to Custom | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/byrd-reveals-plan-to-fly-to-colombia-tells-intention-of-visit-to.html | BYRD REVEALS PLAN TO FLY TO COLOMBIA; Tells Intention of Visit to President-Elect Olaya Here-- Has Not Fixed Date.RECEPTION HELD FOR HIM Host Questions Admiral on PolarExplorations--Learns That MenRelished Whale Meat. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/ford-offers-town-hall-site.html | Ford Offers Town Hall Site. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/20000000-issue-of-bonds-to-be-put-on-market-today.html | $20,000,000 Issue of Bonds To Be Put on Market Today | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/starretts-lease-west-side-block-builders-get-eleventh-avenue-site.html | STARRETTS LEASE WEST SIDE BLOCK; Builders Get Eleventh Avenue Site for Ninety-nine Years From the Lehigh Valley. PLAN BIG FREIGHT TERMINAL Railroad Rents Ground Floor in Proposed Fifteen-Story Industrial Building. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/hits-social-selfishness-professor-harlow-urges-northfield.html | HITS SOCIAL SELFISHNESS; Professor Harlow Urges Northfield Conference Girls to Banish It. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/reichsbank-reports-rise-in-gold-holdings-up-134000-rediscounts-on.html | REICHSBANK REPORTS RISE IN GOLD HOLDINGS,; Up 134,000 Rediscounts on June 23 to 2,618,921,000--Note Circulation Off 240,826,000. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/simon-defends-plan-in-a-radio-address-declares-proposals-for-india.html | SIMON DEFENDS PLAN IN A RADIO ADDRESS; Declares Proposals for India Take Account of Immensity and Variety of Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/bridge-ceremony-aug-26-col-greene-sets-date-for-opening-new.html | BRIDGE CEREMONY AUG. 26.; Col. Greene Sets Date for Opening New Poughkeepsie Structure. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/uruguayan-bank-wins-loan-4000000-public-works-funds-to-be-used-to.html | URUGUAYAN BANK WINS LOAN; $4,000,000 Public Works Funds to Be Used to Balance Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/hagenlacher-beats-cutler.html | Hagenlacher Beats Cutler. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/3-named-justices-in-special-sessions-walker-selects-magistrates.html | 3 NAMED JUSTICES IN SPECIAL SESSIONS; Walker Selects Magistrates Gesser and Rayfield and J.J. Freschi to Fill New Posts. THE LAST AN EX-JUSTICE Rayfield Appointment Is Seen as Another Move to Conciliate Queens Factions--Nolan Renamed. | True | | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/aids-porto-rican-children-col-roosevelt-pleads-for-them-at-golden.html | AIDS PORTO RICAN CHILDREN; Col. Roosevelt Pleads for Them at Golden Rule Dinner Here. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/asks-house-inquiry-into-wall-street-dickinson-resolution-urges.html | ASKS HOUSE INQUIRY INTO WALL STREET; Dickinson Resolution Urges Investigation of Reports of Manipulation to Affect Congress.LEADERS OPPOSE MOVE Chairman Snell, Whose Committee Will Pass on Proposal, Is Against It. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/radio-will-describe-arrival-of-fliers-national-broadcasting-and.html | RADIO WILL DESCRIBE ARRIVAL OF FLIERS; National Broadcasting and Columbia Networks to Carry WordPictures of Landing Today. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/freeport-leases-sulphur.html | Freeport Leases Sulphur. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/rev-dr-ih-turner-educator-dies-at-89-confederate-veteran-was-the.html | REV. DR. I.H. TURNER, EDUCATOR, DIES AT 89; Confederate Veteran Was the President of the Maryland College for Women. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/sues-husband-for-pay-queens-nurse-demands-salary-for-work-in.html | SUES HUSBAND FOR PAY.; Queens Nurse Demands Salary for Work in Doctor's Office. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/birth-papers-filed-for-lindbergh-baby-no-given-name-on-certificate.html | BIRTH PAPERS FILED FOR LINDBERGH BABY; No Given Name on Certificate~ Mother's Occupation Is Recorded as 'Flying.' | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/swoboda-enjoined-in-oil-stock-sales-physical-culturist-said-to-have.html | SWOBODA ENJOINED IN OIL STOCK SALES; Physical Culturist Said to Have Obtained $70,000 to Work a 1,000-Acre Pool. WELLS FOUND BY INTUITION Letter Alleged to Have Seen Mailed to 2,500 Tells of Miraculous Power of One "Dahlgran." | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/coolidge-and-curtis-send-negroes-greeting-conference-of-springfield.html | COOLIDGE AND CURTIS SEND NEGROES GREETING; Conference of Springfield Wonders Why Hoover Has Not Sentthe Usual Message. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/georgetti-takes-50mile-bike-race-wins-first-title-event-of-season.html | GEORGETTI TAKES 50-MILE BIKE RACE; Wins First Title Event of Season by Defeating Jaeger at Newark Velodrome. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/kingsfordsmiths-great-flight.html | KINGSFORD-SMITHS GREAT FLIGHT. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/advocating-the-hare-system-our-lack-of-reference-works.html | Advocating the Hare System.; Our Lack of Reference Works. | True | ELSIE S. PARKER.F. DE LA FONTAINERIE. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/honor-mrs-pratt-and-mrs-jennings-judges-at-north-country-club-award.html | HONOR MRS. PRATT AND MRS. JENNINGS; Judges at North Country Club Award 5 First Prizes to Each for Flower Exhibits. 21 CLASSES ARE SHOWN No. Exhibitor Eligible Unless She Personally Attends to Crowing of Her Own Blooms. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/georgiaalabama-power-bond-call.html | Georgia-Alabama Power Bond Call. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/bankers-to-market-new-railway-bonds-20000000-issue-of-the-colorado.html | BANKERS TO MARKET NEW RAILWAY BONDS; $20,000,000 Issue of the Colorado & Southern on theMarket Today.PRICED TO YIELD 4.75 P.C. Part of Proceeds to Reimburse Company for Expense of BuildingSubsidiary Road. | True | | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/grand-jury-demands-appeals-board-curb-criticizes-walsh-urges-prompt.html | GRAND JURY DEMANDS APPEALS BOARD CURB; CRITICIZES WALSH; Urges Prompt Action to Halt Dangerous Powers "Fraught With Public Injury." CITES LOAN AND RENT DEAL Says Apartment Concession to Chairman is Related to His Official Duty. LISTS BIG FEES TO DOYLE Finds He Got Many Permits After Others Had Failed--Crain to Push Inquiry Before June Body. Crain Offers Loan Evidence. Heard Eighty Witnesses. GRAND JURY URGES WALSH BOARD CURB Application Is Granted. Says Walsh Sought Loan. Five Witnesses Heard. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/cut-expected-soon-in-crude-oil-prices-purchases-below-posted-rate.html | CUT EXPECTED SOON IN CRUDE OIL PRICES; Purchases Below Posted Rate in Mid-Continent and Texas Areas Reported. GASOLINE STOCKS INCREASE Reach Record Volume as Domestic Demand Fails to Increase at Normal Speed. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/nurse-jobless-ends-life-sister-of-galenasignal-oil-official-takes.html | NURSE, JOBLESS, ENDS LIFE; Sister of Galena-Signal Oil Official Takes Poison in Hotel. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/british-navy-plans-include-3-cruisers-1930-program-also-calls-for-9.html | BRITISH NAVY PLANS INCLUDE 3 CRUISERS; 1930 Program Also Calls for 9 Destroyers, 3 Submarines, 4 Sloops and Net Layer. COST PUT AT $45,000,000 Alexander Says Ships Are for Replacements to Enable Navy to Carry Out Peace Duties. SETS 2 YEARS FOR BUILDING Tells Commons Cancellations in 1929 List Had to Be Taken Into Account This Year. Distribution to Shipyards. No Help to Shipyards. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/team-from-mexico-is-here-soccer-players-arrive-to-open-their-tour.html | TEAM FROM MEXICO IS HERE.; Soccer Players Arrive to Open Their Tour on Sunday. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/merchants-reelect-booth.html | Merchants Re-elect Booth. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/man-missing-from-ship-marsodak-passengers-absence-is-noticed-at.html | MAN MISSING FROM SHIP.; Marsodak Passenger's Absence Is Noticed at Baltimore. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/woods-divides-2-blocks-defeats-harmon-10071-then-loses-by-10055-in.html | WOODS DIVIDES 2 BLOCKS.; Defeats Harmon, 100-71, Then Loses by 100-55, in Cue Match. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/city-plan-bill-wins-in-estimate-board-but-four-borough-presidents.html | CITY PLAN BILL WINS IN ESTIMATE BOARD; But Four Borough Presidents Vote Against It in First Break of Walker Regime. SEE AUTONOMY CURTAILED Fear Agency Proposed to Pass On and Unify Projects Will Stifle Initiative. MAYOR CITES CIVIC CENTRE Declares City Now Has No Body to Deal With It--Split Among Aldermen on Plan Held Possible. Provides for New Department. Mayor Sees Agency Needed. Three-Man Board Proposed. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/rosenbloom-wins-defeats-slattery-gains-lightheavyweight-title-by.html | ROSENBLOOM WINS, DEFEATS SLATTERY; Gains Light-Heavyweight Title by Decisive Victory in 15 Rounds at Buffalo. 15,000 VIEW THE COMBAT Gate Receipts Approximately $60,000--Eight Rounds Clearly Won by the New Yorker. Haley Votes for Slattery. J. Spagnola Scores Knockout. | True | By James P. Dawson. Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/irish-rabbi-here-on-visit-says-dublins-jewish-people-are-active-in.html | IRISH RABBI HERE ON VISIT.; Says Dublin's Jewish People Are Active in City's Affairs. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/mgr-fj-van-antwerp-detroit-priest-dead-descendant-of-dutch-pioneers.html | MGR. F.J. VAN ANTWERP, DETROIT PRIEST, DEAD; Descendant of Dutch Pioneers, 72 Years Old, Had Been Catholic Clergyman for 49 Years. | True | Special to The New York Times. | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/four-felled-as-heat-sends-mercury-to-87-one-in-party-of-eight-boys.html | FOUR FELLED AS HEAT SENDS MERCURY TO 87; One in Party of Eight Boys Is Missing After Rowboat Upsets in the East River. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/brokers-wife-a-suicide-over-loss.html | Broker's Wife a Suicide Over Loss. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/military-drill-held-optional-by-mitchell-land-grant-colleges-need.html | MILITARY DRILL HELD OPTIONAL BY MITCHELL; Land Grant Colleges Need Not Make Training Compulsory, Says Attorney General. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/jennings-advances-in-advertising-golf-conquers-reed-4-and-3-in-thc.html | JENNINGS ADVANCES IN ADVERTISING GOLF; Conquers Reed, 4 and 3, in the Second Round of Tournament at Equinox Links. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/a-foolish-resolution.html | A FOOLISH RESOLUTION. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/mrs-lamme-gains-in-rye-net-play-upsets-miss-page-75-61-to-reach.html | MRS. LAMME GAINS IN RYE NET PLAY; Upsets Miss Page, 7-5, 6-1, to Reach Semi-Final of Apawamis Tournament. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/sophie-tucker-sails-for-london.html | Sophie Tucker Sails for London. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/townley-runs-third-in-north-dakota-vote-representative-sinclair.html | TOWNLEY RUNS THIRD IN NORTH DAKOTA VOTE; Representative Sinclair Leading in Race for Nomination-- Gov. Shafer Ahead. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/chicago-tickers-for-pittsburgh.html | Chicago Tickers for Pittsburgh. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/allirish-sea-flight-planned-in-jubilation-move-for-75000-for.html | ALL-IRISH SEA FLIGHT PLANNED IN JUBILATION; Move for $75,000 for Financing Venture Is Started as News of Southern Cross Brings Joy. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/runaway-horses-scatter-crowds-on-lower-east-side.html | Runaway Horses Scatter Crowds on Lower East Side | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/planes-radio-held-factor-in-success-shortwave-set-carried-story-of.html | PLANE'S RADIO HELD FACTOR IN SUCCESS; Short-Wave Set Carried Story of Flight to European Points and Hawaii. PROVES VALUE TO AVIATION Compact Transmitter on Southern Cross Has Never Failed--To Be Preserved in Museum. Listeners Easily Follow Flight. Never in Doubt About Smithy. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/chicago-fliers-keep-on-endurance-plane-develops-troubles-on-14th.html | CHICAGO FLIERS KEEP ON.; Endurance Plane Develops Troubles on 14th Day in Air. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/messages-reveal-struggle-with-fog-trouble-with-compass-caused.html | MESSAGES REVEAL STRUGGLE WITH FOG; Trouble With Compass Caused "Enormous Delay" to the Southern Cross. DIFFICULTY FINDING FIELD Repeated Appeals Sent Out Asking Harbor Grace to Send Up Plane to Guide Landing. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/regatta-to-be-broadcast-nbc-and-columbia-networks-to-describe.html | REGATTA TO BE BROADCAST.; N.B.C. and Columbia Networks to Describe Poughkeepsie Races. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/teachers-of-music-plan-to-fight-radio-respond-to-latter-of-damrosch.html | TEACHERS OF MUSIC PLAN TO FIGHT RADIO; Respond to Latter of Damrosch Saying That Broadcasts Curb Musical Expression. SEES YOUNG ENDANGERED Harold Bauer Urges Education of Parents to the Importance of Teaching Children the Art. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/iaeger-wva-bankclosed-first-national-directors-state-that.html | IAEGER (W.VA.) BANKCLOSED; First National Directors State That Suspension is Temporary. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/united-corporation-reveals-big-profit-listing-application-shows.html | UNITED CORPORATION REVEALS BIG PROFIT; Listing Application Shows Value of Holdings at $590,313,758, With Cost at $539,456,181. PORTFOLIO IS ANNOUNCED Trading Privileges on Stock Exchange Are Sought for 3,905,000Additional Shares. | True | | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/mrs-mc-briggs-wins-suit-surrogate-rules-she-was-commonlaw-wife-of.html | MRS. M.C. BRIGGS WINS SUIT; Surrogate Rules She Was CommonLaw Wife of Cartoonist. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/reformed-churches-mark-birth-of-creed; | REFORMED CHURCHES MARK BIRTH OF CREED; Celebrate of Augsburg 400th Anniversary of Presentation of Luther Views to Diet. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/baltimore-prevails-31-breaks-seventhinning-tie-to-turn-back-toronto.html | BALTIMORE PREVAILS, 3-1.; Breaks Seventh-Inning Tie to Turn Back Toronto. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/william-barnes-dies-of-pneumonia-once-republican-state-chairman-of.html | WILLIAM BARNES DIES OF PNEUMONIA; Once Republican State Chairman of New York--Owner of Albany Newspaper.ONE OF LAST OF OLD GUARDHe Was a Foe of Roosevelt and Organized Taft Forces That Defeated the Colonel. WILLIAM BARNES DIES OF PNEUMONIA Sells His Newspaper. A Feat That Delighted Leaders. Angered Hughes at a Dinner. Mrs. C.C. McCulloch Jr. William Barnard Dressler. | True | by Moffett, Chicago. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/mr-baldwin-and-press-lords.html | MR. BALDWIN AND PRESS LORDS | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/predicts-aircraft-will-replace-canal-panama-newspaper-citing.html | PREDICTS AIRCRAFT WILL REPLACE CANAL; Panama Newspaper, Citing Aviation's Rise, Contrasts New York Times' Views in 1871 and Today. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/janetta-whitman-engaged-to-marry-descendant-of-fighting-mccooks.html | JANETTA WHITMAN ENGAGED TO MARRY; Descendant of Fighting McCooks of Civil War to BeBride of Douglas B. Lewis.WEDDING NEXT SEPTEMBERCeremony to Take Place in Burlingame, Cal., Where Bride-to-BeIn With Relative. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/casino-and-the-ritz-face-padlock-suits-action-is-possible-despite.html | CASINO AND THE RITZ FACE PADLOCK SUITS; Action Is Possible Despite Court's Refusal to Shut Rooms in the Manger. RAID PRISONERS APPEAR Guests Held in $500 Bail and Employes in $1,000--Will Get Hearings July 9. HERRICK WARNED SOLOMON But Says He Has No Evidence of Any Culpability In Park Resort-- Hotel Disclaims Blame. Casino Defendants Appear. Guests' Views Differ. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/insurance-man-indicted-agent-charged-with-50000-frauds-in-death.html | INSURANCE MAN INDICTED.; Agent Charged With $50,000 Frauds in Death Claims. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/queens-realty-sales-jackson-heights-dwelling-and-long-island-city.html | QUEENS REALTY SALES.; Jackson Heights Dwelling and Long Island City Plot Sold. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/harbor-graces-fame-as-airport-growing-little-newfoundland-town-has.html | HARBOR GRACE'S FAME AS AIRPORT GROWING; Little Newfoundland Town Has One of Best Harbors of Island, but Population Is Falling. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/british-beat-southlands-in-rugby.html | British Beat Southlands In Rugby. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/hester-homer-wed-to-re-henry-jr-church-ceremony-for-mme-louise.html | HESTER HOMER WED TO R.E. HENRY JR.; Church Ceremony for Mme. Louise Homer's Daughter at Lake George. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/flowers-defeats-herman-perlick-gains-decision-over-fighting-twin-of.html | FLOWERS DEFEATS HERMAN PERLICK; Gains Decision Over Fighting Twin of Kalamazoo in Ten Rounds at Ebbets Field. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/may-check-payments-were-below-1929-mark-distribution-of-products.html | MAY CHECK PAYMENTS WERE BELOW 1929 MARK; Distribution of Products and Steel Mill Activity Also Showed Decline From Year Ago. | True | Special to The New York Times. | C1B78003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/both-sides-ready-in-lighterage-case-new-jerseynew-york-contest.html | BOTH SIDES READY IN LIGHTERAGE CASE; New Jersey-New York Contest Today Will Bring Out Big Array of Legal Talent. TO TAKE PLACE IN NEWARK Chairman McManamy of Interstate Commerce Commission Will Preside at Hearings. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/higham-arrives-assails-new-tariff-british-advertising-expert-says-it.html | HIGHAM ARRIVES, ASSAILS NEW TARIFF; British Advertising Expert Says It Will Impede Europe in Paying its Debts. SEES LABOR PARTY WEAKER He Predicts Return of Conservatives Next Year--Finds Economic Improvement In England. England to Supply Own Needs. Doubts Value of Radio Advertising. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/harden-l-crawford-dies-in-san-francisco-refined-new-york-city.html | HARDEN L. CRAWFORD DIES IN SAN FRANCISCO; Refined New York City Banker Succumbs as Wife, Daughter Go to Join Him. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/government-bonds-rise-as-others-sag-rails-and-convertibles-suffer.html | GOVERNMENT BONDS RISE AS OTHERS SAG; Rails and Convertibles Suffer Most in Selling on the Stock Exchange. MANY NEW LOWS ARE MADE Mexican Securities Advance as Conference on Debts of Republic Starts Here. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/explains-rotary-furnace-german-describes-the-brakelsberg-method-to.html | EXPLAINS ROTARY FURNACE.; German Describes the Brakelsberg Method to Mines Congress at Liege. | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/bank-of-us-nine-loses-is-beaten-by-fidelity-union-title-team-at.html | BANK OF U.S. NINE LOSES.; Is Beaten by Fidelity Union Title Team at Newark, 6 to 5. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/ruling-on-at-t-bond-deliveries.html | Ruling on A.T.& T. Bond Deliveries | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/will-study-south-sea-islanders.html | Will Study South Sea Islanders | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/insists-on-senate-speeding-treaty-hoover-is-cold-to-all-efforts-of.html | INSISTS ON SENATE SPEEDING TREATY; Hoover Is Cold to All Efforts of Senators to Postpone Special Session. GETS ASSURANCE OF BORAH Opponents Plan Fight to Change Clauses of Compact, Classifying Cruisers by Armament. Opponents Draft Reservations. Picot, French Financier, Killed | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/cologne-madonna-found-painting-stolen-in-hamburg-is-recovered-in.html | COLOGNE MADONNA FOUND.; Painting Stolen in Hamburg Is Recovered in Toronto Bank Vault. | True | | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/moller-heads-golfers-notre-dame-player-is-elected-president-of.html | MOLLER HEADS GOLFERS.; Notre Dame Player Is Elected President of College Body. | True | Special to The New York Times. | C1B78003 |
| 1930-06-26 | 1930-06-26 | https://www.nytimes.com/1930/06/26/archives/doctors-diagnose-heartbeats-by-argentinespanish-radio.html | Doctors Diagnose Heart-Beats By Argentine-Spanish Radio | True | Special Cable to THE NEW YORK TIMES. | C1B78003 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/identify-auto-victim-as-woman-lecturer-police-find-mess-em-niblack.html | IDENTIFY AUTO VICTIM AS WOMAN LECTURER; Police Find Mess E.M. Niblack, Sister of Rear Admiral, Was Killed in Brooklyn Tuesday. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/van-camp-planning-to-join-jewel-tea-deal-to-be-through-acquisition.html | VAN CAMP PLANNING TO JOIN JEWEL TEA; Deal to Be Through Acquisition of Part of the Stock of New Packing Concern. PROJECT BEFORE HOLDERS Successor Company to Get $2,500,000 in Cash--Karker to Be ChiefExecutive Officer. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/robert-oguy-wins-on-grand-circuit-four-heats-required-to-decide-the.html | ROBERT O'GUY WINS ON GRAND CIRCUIT; Four Heats Required to Decide the 15 Class Pace-- Favorites Upset. CRISPIN IS ALSO VICTOR Taken 3-Year-Old Trot In Extra Heat in Night Program at Fort Miami Park. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/paderewski-home-again-pianist-greatly-improved-but-may-not-be-able.html | PADEREWSKI HOME AGAIN.; Pianist Greatly Improved, but May Not Be Able to Make Tour in Fall. | True | Wireless to THE NEW YORK TIMES. | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/demand-dismissal-of-mrs-coughlin-commissioners-of-correction-charge.html | DEMAND DISMISSAL OF MRS. COUGHLIN; Commissioners of Correction Charge Ex-Cooley Aide With "Unbecoming Conduct." | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/fliers-give-talks-on-wide-radio-net-voices-are-carried-to-europe.html | FLIERS GIVE TALKS ON WIDE RADIO NET; Voices Are Carried to Europe, Canada and Australia in Two Broadcasts. COMMANDER PRAISES CREW He Adds a Message to His Fiancee --Earlier Informal Speeches Made at Landing Field. Greeting at Field Broadcast. Whalen Introduces Major. Stannage Praises Radio. | True | Times Wide World Photo. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/harmon-breaks-even-conquers-woods-10048-after-losing-10097-in-cue.html | HARMON BREAKS EVEN.; Conquers Woods, 100-48, After Losing, 100-97, in Cue Match. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/fields-quarter-sessions-71-is-victor-of-newcastle-track.html | Field's Quarter Sessions, 7-1, Is Victor of Newcastle Track | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/deals-in-new-jersey-operator-adds-apartment-in-jersey-city-to.html | DEALS IN NEW JERSEY.; Operator Adds Apartment in Jersey City to Holdings. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/boston-craft-founders-schooners-crew-picked-up-by-norwegian-tanker.html | BOSTON CRAFT FOUNDERS; Schooner's Crew Picked Up by Norwegian Tanker Near Bermuda. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/hebrew-craft-school-graduates-120-girls-dr-lw-goldrich-delivers.html | HEBREW CRAFT SCHOOL GRADUATES 120 GIRLS; Dr. L.W. Goldrich Delivers Commencement Speech--Principal Presents Diplomas. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/sports-of-the-times-smart-enough-other-times-other-customs-distant.html | Sports of the Times; Smart Enough. Other Times, Other Customs. Distant Volleys. Killed Again. | True | By John Kieran. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/227-patrolmen-end-probationary-period-walker-reviews-police-college.html | 227 PATROLMEN END PROBATIONARY PERIOD; Walker Reviews Police College Graduates as They Become Regular Members of Force. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/to-issue-2500000-debentures.html | To Issue $2,500,000 Debentures. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/miller-defeats-graham-wins-120pound-intercity-bout-for-new-yorkrain.html | MILLER DEFEATS GRAHAM.; Wins 120-Pound Intercity Bout for New York--Rain Halts Card. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/rift-among-managers.html | RIFT AMONG MANAGERS. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/the-new-york-times-friday-june-27-1930-canadian-and-new-england.html | THE NEW YORK TIMES, FRIDAY, JUNE 27, 1930. Canadian and New England Towns Greet Plane, Escorted Here from Boston; BEE-LINE FOLLOWED HERE FROM BOSTON Escort Plane From Roosevelt Field Accompanied Fliers on Last Part of Hop. SLIGHT HAZE MOST OF WAY Met by Squadron From the Boston Airport at Lynn-- Cameramen Fly Perilously Close. Straight to Port Washington. Turn to Roosevelt Field. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/ocean-plane-soars-over-city-in-salute-gesture-of-triumph-draws-the.html | OCEAN PLANE SOARS OVER CITY IN SALUTE; Gesture of Triumph Draws the Cheers of Thousands in the Streets and on Roofs. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/jersey-city-beaten-by-collinss-homer-succumbs-before-rochester-by.html | JERSEY CITY BEATEN BY COLLINS'S HOMER; Succumbs Before Rochester by 2-1--Gets Keesey From Athletics for $10,000. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/magistrates-pick-clerks-two-new-aldes-appointedfj-duffy-is-renamed.html | MAGISTRATES PICK CLERKS.; Two New Aldes Appointed--F.J. Duffy Is Renamed. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/two-tie-for-medal-in-apawamis-golf-brainard-and-millerjones-each.html | TWO TIE FOR MEDAL IN APAWAMIS GOLF; Brainard and Miller-Jones Each Collect 69 as Invitation Tourney Gets Under Way. BELOW PAR BY 3 STROKES Millbrook Star Gets 15 Pars and 3 Birdies While Green Meadow Player Has 5 Birdies. | True | Special to The New York Times. | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/cruso-says-he-lied-to-protect-vause-confronted-by-bankruptcy-data.html | CRUSO SAYS HE LIED TO PROTECT VAUSE; Confronted by Bankruptcy Data, He Admits Telling Perhaps Fifty Untruths.SWEARS HE PAID EX-JUDGEAsserts He Gave Him Personally$150 as Salary in DefunctFinance Corporation. Doctor Massages Vause. Banker on Stand. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/changes-stock-values.html | CHANGES STOCK VALUES. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/mixed-doubles-tourney-postponed.html | Mixed Doubles Tourney Postponed. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/heads-student-job-bureau-rw-warfield-of-baltimore-is-named-at.html | HEADS STUDENT JOB BUREAU.; R.W. Warfield of Baltimore Is Named at Princeton. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/air-chiefs-hail-flight-davison-and-fechet-congratulate-leader-of.html | AIR CHIEFS HAIL FLIGHT.; Davison and Fechet Congratulate Leader of Ocean Venture. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/ryder-now-refuses-to-bare-his-deals-declines-to-answer-questions-at.html | RYDER NOW REFUSES TO BARE HIS DEALS; Declines to Answer Questions at Bankruptcy Hearing as Tending to Incriminate Him.HIS COUNSEL IS CHANGED Creditors Move to Put Into theRecord His Sworn Statementon Missing Funds. Ryder Silent on Bailey. Declines to Answer Questions. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/baltimore-is-beaten-loses-final-of-series-to-toronto-by-score-of-7.html | BALTIMORE IS BEATEN.; Loses Final of Series to Toronto by Score of 7 to 3. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/wray-is-jubilant-praises-oarsmen-knew-all-along-that-cornell.html | WRAY IS JUBILANT; PRAISES OARSMEN; Knew All Along That Cornell Possessed Championship Crew, Says Veteran Coach. NAVY MENTOR REGRETFUL Ten Eyck and Haines Pleased by Showing Made by Syracuse and M.I.T. Eights. High Praise for Bob Wilson. Ten Eyck Is Happy. Haines's Tribute to Victors. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/mysteries-of-child-feeding.html | MYSTERIES OF CHILD FEEDING | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/middlesex-school-leads-in-regatta-finishes-qualifying-series-of.html | MIDDLESEX SCHOOL LEADS IN REGATTA; Finishes Qualifying Series of Interscholastic Yacht Races With 18 Points. FIRST IN SECOND DIVISION St. Paul's Tops First Division-- Hotchkiss, Morristown, Choate and Tabor Also in Finals. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/queens-thus-shot-battling-police-after-arrest-as-suspect-he-draws.html | QUEENS THUS SHOT BATTLING POLICE; After Arrest as Suspect He Draws Pistol From Sleeve, Fights Scores. WOUNDED, HE SURRENDERS Alert Taxicab Driver Causes ExConvict's Capture in GunStore Hold-Up. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/warren-boat-first-to-reach-bermuda-yankee-girl-ii-leads-in-fleet-of.html | WARREN BOAT FIRST TO REACH BERMUDA; Yankee Girl II Leads In Fleet of 39 Yachts in 600-Mile Ocean Race. FAME, SCRATCH ENTRY, 2D, Malabar X Third In Long Run From New London-- Winners to Be Determined Later. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/feature-at-aqueduct-captured-by-ladana-by-two-lengths-with-brasher.html | Feature at Aqueduct Captured by Ladana by Two Lengths With Brasher Second; LADANA CAPTURES AQUEDUCT FEATIRE Beats Brasher by Two Lengths --Summer Day, Hurt in Paddock, Fails to Start.BLACK ABBOTT, 10-1, WINS Shows Way to Apple Cart, Odds-On Favorite--Passive, 9 to 2, Annexes Steeplechase. Bets Made to Stand. Dark Magnet Closes Strongly. | True | By Bryan Field. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/little-entente-backs-briand-plan-principle-each-country-left-to.html | LITTLE ENTENTE BACKS BRIAND PLAN PRINCIPLE; Each Country Left to Decide on Conditions--Stand Taken Against Hapsburg Restoration. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/french-line-agent-promoted-to-paris-de-malglaive-to-be-associate.html | FRENCH LINE AGENT PROMOTED TO PARIS; De Malglaive to Be Associate Managing Director--Tillier, Aide, to Succeed Him Here. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/party-heads-discuss-india-tories-assure-macdonald-they-will-not.html | PARTY HEADS DISCUSS INDIA; Tories Assure MacDonald They Will Not Press Debate on Simon Report. | True | Wireless to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/dry-forces-shifted-in-reorganization-campbell-to-boston-mitchell.html | DRY FORCES SHIFTED IN REORGANIZATION; CAMPBELL TO BOSTON; Mitchell Announces Justice Department Plan, Effective July 1, for 12 Districts. McCAMPBELL COMING HERE Present Administrator Says He Is 'Not Going' to New Post-- Woodcock Will Head Bureau. New York Appointment. DRY FORCES SHIFTED IN REORGANIZATION Sees Obligation on States. Assignments of Funds and Agents. "Not Going," Campbell Says. | True | Special to The New York Times. | |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/fete-byrd-photographer-balloon-officers-of-world-war-give-dinner-to.html | FETE BYRD PHOTOGRAPHER; Balloon Officers of World War Give Dinner to Captain McKinley. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/miss-winifred-cowles-to-wed-tomorrow-marriage-to-paul-lyddon-will.html | MISS WINIFRED COWLES TO WED TOMORROW; Marriage to Paul Lyddon Will Take Place at Her Aunt's Home in Scarsdale. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/harvard-is-represented-whiteside-attends-racesleader-of-yale-also.html | HARVARD IS REPRESENTED.; Whiteside Attends Races--Leader of Yale Also on Scene. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/lower-money-rate-halts-bond-decline-pressure-against-corporation-is.html | LOWER MONEY RATE HALTS BOND DECLINE; Pressure Against Corporation Issues Is Eased, With Average Prices Better. FOREIGN ISSUES SET BACK High-Grade Rail Liens In Better Demand--Some Flotations Are Postponed. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/humane-society-gives-a-medal-to-byrd-admiral-is-honored-for-his.html | HUMANE SOCIETY GIVES A MEDAL TO BYRD; Admiral Is Honored for His Kindness to Dogs on AntarcticExpedition. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/builder-gets-site-in-danbury.html | Builder Gets Site in Danbury. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/new-bonds-for-13010000-offered-to-investors-today.html | New Bonds for $13,010,000 Offered to Investors Today | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/the-arrival-of-the-southern-cross-and-the-welcome-to-her-gallant.html | The Arrival of the Southern Cross and the Welcome to Her Gallant Crew | True | Times Wide World Photo from Fairchild.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/bottle-dropped-at-times-sq-ties-up-bmt-ten-minutes.html | Bottle Dropped at Times Sq. Ties Up B.M.T. Ten Minutes | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/jersey-democrats-draft-wet-plank-state-platform-doubts-that.html | JERSEY DEMOCRATS DRAFT WET PLANK; State Platform Doubts That Republicans Would Make a Real Fight for Repeal. HOOVER ASSAILED ON IDLE Continued Depression Laid to His Policy of "Inactivity"--Bad Faith Charged to State Officers. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/kingsfordsmith-sends-message-to-fiancee-from-plane-en-route-she.html | Kingsford-Smith Sends Message to Fiancee From Plane En Route; She Replies 'Overjoyed' | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/urges-a-sales-tax-to-aid-education-new-jersey-school-head-also.html | URGES A SALES TAX TO AID EDUCATION; New Jersey School Head Also Suggests Luxury Levies, Saying Towns Would Benefit. INCOME LOWER THIS YEAR State Allowance of $19,873,620 is $47,865 Below 1929--Other Years Showed Increases. | True | Special to The New York Times. | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/changes-in-corporations-ely-and-strough-formerly-of-timken-join.html | CHANGES IN CORPORATIONS; Ely and Strough, Formerly of Timken, Join Detachable Bit Board. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/log-of-commander-describes-crossing-kingsfordsmiths-own-notes-on.html | LOG OF COMMANDER DESCRIBES CROSSING; Kingsford-Smith's Own Notes on Ocean Hop Tell of Flying Blind in Clouds. FORCED TO SKIM WAVE CAPS Need of Altitude for Radio Despite Low Clouds Is Perplexing-- Cheered by Sight of Ships. Sight of Trawlers Cheers. Blind Flying Causes Anxiety. Night Is Still and Pretty. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/metropolitan-lending-2156368.html | Metropolitan Lending $2,156,368. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/police-department.html | Police Department. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/athletics-hitting-conquers-browns-mackmen-pound-gray-for-13.html | ATHLETICS HITTING CONQUERS BROWNS; Mackmen Pound Gray for 13 Safeties in Series Opener to Win, 8 to 3. FOXX CLOUTS 19TH HOMER Doubles by Bishop and Cochrane and Triple by Simmons Also Come in Sixth Frame. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/john-w-parker-is-dead-lithographer-was-former-head-of-poster.html | JOHN W. PARKER IS DEAD.; Lithographer Was Former Head of Poster Artists Association. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/public-works-to-aid-jobless.html | Public Works to Aid Jobless. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/crew-is-acclaimed-by-throng-at-field-in-midst-of-jostling-pushing.html | CREW IS ACCLAIMED BY THRONG AT FIELD; In Midst of Jostling, Pushing Crowd Fliers Tell Some of Their Experiences, BROTHER GREETS NAVIGATOR Captain Saul Says Worst Part of Trip Was When Position Was Mistaken Off Cape Race. Visibility Cut to 500 Yards. Father Seriously Ill. Stannage Praises Radio Set. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/1250000-pupils-end-school-year-today-summer-vacation-starts-in-the.html | 1,250,000 PUPILS END SCHOOL YEAR TODAY; Summer Vacation Starts in the City's 795 Institutions--36,000 Teachers at Liberty. 68,000 TO GET DIPLOMAS But Most of 41,700 Grade Students Will Enter High or Continuation Classes.NEW BUILDINGS SPEEDEDBoard Presses Construction to CutPart-Time Work in September--Budget Being Drafted. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/utah-lead-men-sentenced-beadon-gets-four-years-phillips-two-and.html | UTAH LEAD MEN SENTENCED; Beadon Gets Four Years, Phillips Two and Barnett One. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/decrease-in-federal-reserve-bank-credit-holdings-of-discounted.html | Decrease in Federal Reserve Bank Credit; Holdings of Discounted Bills Increase | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/lucerne-buys-wagners-villa.html | Lucerne Buys Wagner's Villa. | True | Wireless to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/hindu-women-end-studies-two-daughters-of-lucknow-college-head.html | HINDU WOMEN END STUDIES; Two Daughters of Lucknow College Head Returning to India. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/markets-in-london-paris-and-berlin-general-tendency-upward-but.html | MARKETS IN LONDON, PARIS AND BERLIN; General Tendency Upward, but Trading Is Quiet on English Exchange.FRENCH STOCKS IRREGULAR Bourse Opens Strong, but Gains AreLost Before the Close--GermanBoerse's Tone Firmer. London Closing Prices. Paris Weakens After Advances. Paris Closing Prices. Quiet but Firmer in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/falls-to-her-death-in-taconic-park-mrs-laura-renshaw-wife-of-nyu.html | FALLS TO HER DEATH IN TACONIC PARK; Mrs. Laura Renshaw, Wife of N.Y.U. Professor, Was on Picnic With Husband and Daughter. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/lord-radnor-dies-owned-rare-art-the-earl-also-had-valuable-property.html | LORD RADNOR DIES; OWNED RARE ART; The Earl Also Had Valuable Property in London and at Folkestone. MANY HOLBEINS WERE HIS His Castle Near Sallsbury Was In Family for 200 Years--Veteran of Boer and World Wars. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/dividend-actions-extra-dividends-initial-dividends-resumed-dividend.html | DIVIDEND ACTIONS; Extra Dividends. Initial Dividends. Resumed Dividend. Reduced Dividends. Dividends Passed. DIVIDENDS PAYABLE TODAY. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/hoover-dedicates-buchanan-statue-president-says-former-chief.html | HOOVER DEDICATES BUCHANAN STATUE; President Says Former Chief Executive Deserves the Gratitude of His Country. COUSIN UNVEILS MEMORIAL Many Notables Witness Ceremony in Meridian Hill ParkIn Washington. Roland S. Morris Speaks. The President's Speech. Buchanan's Services Recounted. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/tokugawa-praises-the-naval-treaty-prince-tells-rotarians-japan.html | TOKUGAWA PRAISES THE NAVAL TREATY; Prince Tells Rotarians Japan Looks on Pact as a Distinct Step Toward Peace. DISARMAMENT HELD NEARER But More Effort Is Needed to Bring Nations to the Goal Desired, He Declares. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/jennings-defeats-thoren-by-2-and-1-reaches-final-of-the-summer.html | JENNINGS DEFEATS THOREN BY 2 AND 1; Reaches Final of the Summer Advertising Golf Association Tournament. McDONALD BEATS TRAVERS Wins, 5 and 4, in Other Semi-Final of Title Division--Mrs. Bird Takes Women's Final. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/recommends-tax-refunds-treasury-would-return-194022-to-singer.html | RECOMMENDS TAX REFUNDS; Treasury Would Return $194,022 to Singer Company of Elizabeth. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/oakland-plans-monument-honor-for-kingsford-smith-is-proposed-at.html | OAKLAND PLANS MONUMENT; Honor for Kingsford-Smith Is Proposed at Coast Airport. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/black-takes-lead-in-yachting-series-scores-13-points-in-national.html | BLACK TAKES LEAD IN YACHTING SERIES; Scores 13 Points in National Model Elimination Races-- Bull Second With 12. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/net-semifinals-on-today-martin-to-meet-talmadge-in-kings-county.html | NET SEMI-FINALS ON TODAY.; Martin to Meet Talmadge in Kings County Title Tourney. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/rabbis-visit-newport-convention-at-providence-honors-wise-at.html | RABBIS VISIT NEWPORT.; Convention at Providence Honors Wise at Banquet. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/thunderstorm-breaks-89degree-heat-here-one-man-dies-before-downpour.html | Thunderstorm Breaks 89-Degree Heat Here; One Man Dies Before Downpour Cools City | True | | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/saddle-trophy-won-by-sutherland-rose-at-babylon-sutherland-rose.html | Saddle Trophy Won by Sutherland Rose at Babylon; SUTHERLAND ROSE SCORES AT BABYLON Wins President's Cup in Saddle Horse Class as Show Opens-- Kentucky Red Second. CHAMPIONSHIP TO CAESAR Chestnut Gelding Judged Best of Polo Mounts-- High-Ho Excels Among Novice Jumpers. Polo Reserve to Louise. Thirty in Jumping Class. | True | By Henry R. Ilsley. Special To the New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/rail-merger-discussed-committees-of-great-northern-and-northern.html | RAIL MERGER DISCUSSED.; Committees of Great Northern and Northern Pacific Meet. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/australians-sail-for-games.html | Australians Sail for Games. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/revenue-cut-perplexes-ecuador.html | Revenue Cut Perplexes Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/luncheon-for-camp-recruits.html | Luncheon for Camp Recruits. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/galloway-beaches-junior-net-final-defeats-davenport-810-86-64-in.html | GALLOWAY BEACHES JUNIOR NET FINAL; Defeats Davenport, 8-10, 8-6, 6-4, in Eastern Singles--Palmet Beats Kelley, 7-5, 6-1. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/110-lawyers-open-lighterage-suit-new-jersey-gets-a-month-to-present.html | 110 LAWYERS OPEN LIGHTERAGE SUIT; New Jersey Gets a Month to Present Case Against Free Haulage of Freight in Bay. TWO WITNESSES ARE HEARD I.C.C. at Newark Hearing Denies New York's Plea to Reject Complaint as Too General. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/no-gold-export-here-in-week.html | No Gold Export Here in Week. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/miss-collett-wins-on-buffalo-course-beats-mrs-harrison-6-and-4-to.html | MISS COLLETT WINS ON BUFFALO COURSE; Beats Mrs. Harrison, 6 and 4, to Gain Semi-Final in Invitation Golf Play. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/wins-7500-novel-prize-irving-fineman-victor-in-longmans-green-co.html | WINS $7,500 NOVEL PRIZE.; Irving Fineman Victor In Longmans, Green & Co. Authors' Contest. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/104-entered-in-net-play-j-seligson-heads-list-in-new-jersey.html | 104 ENTERED IN NET PLAY.; J. Seligson Heads List in New Jersey Championship Tomorrow. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/dry-raiders-seize-34-on-long-island-federal-men-visit-twelve.html | DRY RAIDERS SEIZE 34 ON LONG ISLAND; Federal Men Visit Twelve Resorts at Long Beach and Five in the Rockaways.FIFTY AGENTS IN PARTY Confiscate Liquor send Arrest Bartenders and Waiters, but DoNot Molest Patrons. Raids Are Quiet. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/money.html | MONEY. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/old-houses-collapse-two-workman-hurt-two-greenwich-village-places.html | OLD HOUSES COLLAPSE, TWO WORKMAN HURT; Two Greenwich Village Places Being Remodeled as Studios-- Bricks Piled on Roof Blamed. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/warns-on-galapagos-sale-guayaquil-paper-hints-we-want-the-islands.html | WARNS ON GALAPAGOS SALE; Guayaquil Paper Hints We Want the Islands for a Naval Base. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/text-of-presidents-message-vetoing-veterans-bill.html | Text of President's Message Vetoing Veterans' Bill | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/dawes-returning-to-england-today-ambassador-will-sail-on-the.html | DAWES RETURNING TO ENGLAND TODAY; Ambassador Will Sail on the Majestic, One of Ten Ships Leaving for Foreign Ports. MAURETANIA ONE OF 3 DUE Outbound List Also Includes the Bremen, Rotterdam, Lancastria, Conte Grande and Calgaric. | True | | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Short Selling and Loans. Copper Dividends Reduced. Federal Reserve Statements. Looking to the Second Quarter. The Northern Merger. Northwestern Earnings. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/us-sixmeter-yacht-wins-in-gold-cup-race-in-sweden.html | U.S. Six-Meter Yacht Wins In Gold Cup Race in Sweden | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/stannage-lost-in-field-crowd-barred-from-office-by-police.html | Stannage, Lost in Field Crowd, Barred From Office by Police | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/john-banta-van-gieson-descendant-of-schoolmaster-in-flatbush-in.html | JOHN BANTA VAN GIESON.; Descendant of Schoolmaster in Flatbush in 1660 Dies at 78. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/puts-racket-cost-at-3000000000-ed-sullivan-tells-league-for.html | PUTS 'RACKET' COST AT $3,000,000,000; E.D. Sullivan Tells League for Industrial Democracy That Politics Aids Gangs. CHICAGO SITUATION TOLD Professor Douglas Declares Underworld and Superworld Go to Politicians for Favors. Says Underworld Is Protected. Gangster Has Become Power. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/replies-to-mkee-on-5500000-school-board-of-education-official-sees.html | REPLIES TO M'KEE ON $5,500,000 SCHOOL; Board of Education Official Sees Need for Project, Which Is Held Comparatively Cheap. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/will-be-full-generals-wartime-rank-will-be-restored-to-bliss-and.html | WILL BE FULL GENERALS; Wartime Rank Will Be Restored to Bliss and March. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/two-bid-for-manila-mail-seattle-and-portland-lines-otfer-service.html | TWO BID FOR MANILA MAIL.; Seattle and Portland Lines Otfer Service Via Japan and China. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/hospital-split-fascism-blamed-several-directors-headed-by-consul.html | HOSPITAL SPLIT; FASCISM BLAMED; Several Directors, Headed by Consul Grazzi, Quit Board of Italian Institution. REORGANIZATION LOOMS Vice President Charges Attempt to Put Hospital Under Direct Control of Italy. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/new-pastors-named-by-cardinal-hayes-seven-assistants-promoted-and.html | NEW PASTORS NAMED BY CARDINAL HAYES; Seven Assistants Promoted and Newly Ordained Priests Are Assigned. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/favorites-beaten-in-minor-events-syracuse-freshmen-triumph-by-2.html | FAVORITES BEATEN IN MINOR EVENTS; Syracuse Freshmen Triumph by 2 Lengths—Cornell Jayvees Score by 5 Lengths. Columbia Drops Behind. Matches Drive of Orange. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/an-oldtime-boss.html | AN OLD-TIME BOSS. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/fire-department.html | Fire Department. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/delia-akeley-back-with-pigmy-lore-brings-materials-to-reproduce.html | DELIA AKELEY BACK WITH PIGMY LORE; Brings Materials to Reproduce Native Villages Which She Studied in Belgian Congo. CHARGED BY BUFFALO Explorer Saved Her Life by Ducking Behind Tree—Found Cannibalism Still Practiced. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/gold-reserve-lower-for-bank-of-england-proportion-to-liabilities.html | GOLD RESERVE LOWER FOR BANK OF ENGLAND; Proportion to Liabilities Reported as 48.79 Per Cent, Against 52.66 a Week Ago. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/twelve-teams-in-polo-tournament.html | Twelve Teams in Polo Tournament. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/agree-to-restrict-rubber-britishdutch-committee-unanimous-on-output.html | AGREE TO RESTRICT RUBBER; British-Dutch Committee Unanimous on Output Check. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/veteran-golfers-gain-at-colorado-springs-manion-crooks-mccrary-van.html | VETERAN GOLFERS GAIN AT COLORADO SPRINGS; Manion, Crooks, McCrary, Van Zandt Reach Trans-Mississippi Semi-Finals. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/mrs-helen-a-bissell-widow-of-former-rector-of-asbury-park-church.html | MRS. HELEN A. BISSELL.; Widow of Former Rector of Asbury Park Church Dies at 65. | True | Special to The New York Times. | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/fans-gather-early-unmindful-of-heat-line-both-sides-of-hudson-and.html | FANS GATHER EARLY, UNMINDFUL OF HEAT; Line Both Sides of Hudson and Remove Coats as They Prepare for Long Wait. Craft Arrive Overnight. Speculators Do Brisk Trade. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/house-upholds-veto-188-to-182-and-votes-new-veterans-bill-president.html | HOUSE UPHOLDS VETO, 188 TO 182, AND VOTES NEW VETERANS BILL; President Terms the Earlier Measure Discriminatory, Unjust and Wasteful. SUBSTITUTE WINS, 365 TO 4 Battle Due Today in Senate Committee Over Accepting the Terms of New Bill. Senate for Greater Grants. Message Denounces the Bill. VETERANS BILL VETO IS UPHELD BY HOUSE Garner Protests the Question. Johnson Outlines Pensions. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/census-indicates-2298588-jobless-lamont-issues-figures-for.html | CENSUS INDICATES 2,298,588 JOBLESS; Lamont Issues Figures for OneFourth of Population, Showing574,647 Are Unemployed.1.9 PER CENT IN THIS STATE Commerce Chief Says Totals AreLess Than Estimated--CallsLocalities Representative. GREEN'S VIEW IS DIVERGENT Labor Executive Says June HasNot Brought the Hoped-For Improvement. Five New York Counties Report. Store Employment Gains. Mr. Green's Statement. Figures Jobless at 3,600,000. Two Groups Improving | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/kilmarnock-eleven-scores.html | Kilmarnock Eleven Scores. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/progress-of-plane-down-the-sea-coast-tens-of-thousands-watch-it.html | PROGRESS OF PLANE DOWN THE SEA COAST; Tens of Thousands Watch It Pass Over Villages and Cities on Way Here. DEVIATION OVER LYNN MADE Southern Cross Men Look Down on Celebration in Honor of Balchen and Melville. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/harness-race-driver-dies-alonzo-mcdonald-veteran-succumbs-after.html | HARNESS RACE DRIVER DIES; Alonzo McDonald, Veteran, Succumbs After Heart Attack. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/roosevelt-favors-bureau-for-states-he-starts-west-for-governors.html | ROOSEVELT FAVORS BUREAU FOR STATES; He Starts West for Governors' Conference and Will Speak on Leading Topics. TO DISCUSS UNEMPLOYMENT His Old Age Relief Views Will Be Given--Will Make Inspection Tours of State. Drafts Plans for Governors. Due in Utah Tomorrow. Tours of State Planned. | True | By W.a. Warn. Special To the New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/publishers-recall-book-on-roosevelt-ask-return-of-all-copies-of.html | PUBLISHERS RECALL BOOK ON ROOSEVELT; Ask Return of All Copies of Volume by Winter on "Story of a Friendship." MOVE LAID TO COMPLAINT Wilson Family Said to Object to Quotations Attributed to the Late Colonel Roosevelt. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/gives-flight-glory-to-those-who-aided-in-first-interview-commander.html | GIVES FLIGHT GLORY TO THOSE WHO AIDED; In First Interview, Commander Says Careful Preparation Won Success. CHEERED BY HOTEL CROWD Four in Air Togs Get Ovation in Roosevelt Lobby-- Dine With Saul's Brother. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/labor-bank-closed-2-officers-seized-1000000-is-withdrawn-in-3-days.html | LABOR BANK CLOSED, 2 OFFICERS SEIZED; $1,000,000 Is Withdrawn in 3 Days From Railway Clerks' Institution in Cincinnati. FORGED COLLATERAL FOUND Link to Other Failure Is Reported as Loans to Former Doherty Manager Are Revealed. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/hollywood-avenue-house-sold.html | Hollywood Avenue House Sold. | True | | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/larkspur-annexes-trot-at-hartford-secretary-of-navy-adams-sees.html | LARKSPUR ANNEXES TROT AT HARTFORD; Secretary of Navy Adams Sees Victor Set Track Record in Final Heat. WINNER SCORES BY NOSE New 3-Year-Old Time Is 2:08 -- Corporal Lee Takes 2-Year-Old Pace in Two Heats. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/benjamin-f-haughton-executive-of-united-states-pipe-and-foundry-co.html | BENJAMIN F. HAUGHTON.; Executive of United States Pipe and Foundry Co. Dies at 80. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/americans-reach-belem-brazil.html | Americans Reach Belem, Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/german-yacht-again-first-michel-v-easily-leads-fleet-us-taking-4th.html | GERMAN YACHT AGAIN FIRST.; Michel V Easily Leads Fleet, U.S. Taking 4th, 5th, 6th Places. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/lafayette-sails-with-big-list.html | Lafayette Sails With Big List. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/byrd-to-be-at-dedication-will-attend-ceremonies-on-sunday-at.html | BYRD TO BE AT DEDICATION.; Will Attend Ceremonies on Sunday at Broadway Temple. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/congratulates-fliers-english-speaking-union-says-flight-draws-ties.html | CONGRATULATES FLIERS.; English Speaking Union Says Flight Draws Ties of Good-Will Closer. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/city-welcome-set-for-1-0clock-today-southern-cross-fliers-to-lead.html | CITY WELCOME SET FOR 1 0'CLOCK TODAY; Southern Cross Fliers to Lead Parade From Hotel Roosevelt to the City Hall. HARBOR PAGEANT OMITTED Left Out at Request of Aviators-- Walker to Present Scrolls and Medals In Ceremony. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/mrs-mcnamee-gives-luncheon.html | Mrs. McNamee Gives Luncheon. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/investment-trusts-statements-of-incomes-and-holdings-and-asset.html | INVESTMENT TRUSTS.; Statements of Incomes and Holdings and Asset Values ofStocks.Investors Equity. Prince & Whitely Trading. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/joe-glick-is-defeated.html | Joe Glick Is Defeated. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/french-gold-reserve-at-record-high-mark-bank-statement-shows-drop.html | FRENCH GOLD RESERVE AT RECORD HIGH MARK; Bank Statement Shows Drop in Both Foreign Sight Credits and Circulation. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/president-of-venezuela-frees-all-political-prisoners.html | President of Venezuela Frees All Political Prisoners | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/1000th-parliament-opened-in-iceland-the-king-performs-ceremony-in.html | 1,000TH PARLIAMENT OPENED IN ICELAND; The King Performs Ceremony in Ancient Plain as Crowd of 30,000 Looks On. FETES TO LAST THREE DAYS Danish Premier Hands Over 130 Gifts-- Senator Norbeck Is Speaker for America. Royalty Dined in Tent. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/auction-results.html | AUCTION RESULTS. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/french-lawyers-elect-poincare.html | French Lawyers Elect Poincare. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/magistrate-madoo-left-only-5000-widow-of-judge-who-served-public.html | MAGISTRATE M'ADOO LEFT ONLY $5,000; Widow of Judge, Who Served public for 50 Years, Is the Sole Beneficiary. NAHAN FRANKO WILL FILED Violinist's Estate Put at More Than $12,000--Poor in Maine City Aided by P.S. Thorsen. Franko Estate to Widow. Thorsen Gives Farm for Poor. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/col-roosevelt-sails-will-return-again-in-fall-to-aid-drive-for.html | COL. ROOSEVELT SAILS; Will Return Again in Fall to Aid Drive for Porto Rican Children. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/share-taken-here-in-german-utility-public-utility-holding.html | SHARE TAKEN HERE IN GERMAN UTILITY; Public Utility Holding Corporation and Deutsche Bank to GetHalf of Westphalia Electric.NEW DEPARTURE IS SEEN American Corporation PurchasesAlso Third of L'Union ElectriqueRurale of France. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/professor-gould-byrds-aide-gets-license-to-wed-in-michigan.html | Professor Gould, Byrd's Aide, Gets License to Wed in Michigan | True | Special to The New York Times. | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/philip-la-follette-runs-senators-brother-seeks-nomination-for.html | PHILIP LA FOLLETTE RUNS; Senator's Brother Seeks Nomination for Wisconsin Governorship. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/whalen-beats-marinucci-wins-fort-hamilton-bout-cut-to-6-rounds.html | WHALEN BEATS MARINUCCI.; Wins Fort Hamilton Bout, Cut to 6 Rounds, Before 2,000. | True | | |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/pirates-win-twice-from-the-phillies-take-opener-1-to-0-brickell.html | PIRATES WIN TWICE FROM THE PHILLIES; Take Opener, 1 to 0, Brickell Scoring When Collins Drops Ball While Winding Up. GRANTHAM DRIVES HOMER His Circuit Blow In the Second Contest Helps Pittsburgh Gain an 11 to 5 Victory. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/anaconda-copper-cuts-dividend-rate-87-cent-quarterly-declared-or.html | ANACONDA COPPER CUTS DIVIDEND RATE; 87 -Cent Quarterly Declared, or $3.50 Annual Basis, Against $7 Previously Paid. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/june-is-acclaimed-by-his-home-town-thousands-at-stamford-cheer-byrd.html | JUNE IS ACCLAIMED BY HIS HOME TOWN; Thousands at Stamford Cheer Byrd Antarctic Flier in Parade Held for Him. HOOVER SENDS MESSAGE Pilot Is Honored by Governor and Mayor and Receives Gold Medal, Silver Service and Check. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/mitchell-giants-defeats-cardinals-records-first-victory-for-the.html | MITCHELL, GIANTS, DEFEATS CARDINALS; Records First Victory for the McGrawmen by Mastering Former Mates, 12 to 4. OTT DRIVES FOR CIRCUIT Giants Collect Total of 20 Hits Off Pitchers Haines, Grabowski, Lindsey and Haid. Wild Throw Lets Run Score. Heving's Nose Broken. | True | By William E. Brandt. Special To the New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/barge-canal-traffic-increases.html | Barge Canal Traffic Increases. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/w-spring-victor-in-run-first-in-good-shepherd-5mlle-event-father.html | W. SPRING VICTOR IN RUN; First In Good Shepherd 5-Mlle Event --Father Finishes Seventh. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/august-e-christhilf-former-chief-engineer-of-the-city-of-baltimore.html | AUGUST E. CHRISTHILF.; Former Chief Engineer of the City of Baltimore Dies at 57. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/taft-as-dry-quits-republican-post-he-resigns-from-the-county.html | TAFT AS DRY QUITS REPUBLICAN POST; He Resigns From the County Advisory Group Because of Its Stand for Repeal. FUNDS REFUSED BY WETS Some Say They Will Not Aid Unless Convention Declares Against Prohibition. FIGHT IN WESTCHESTER Attack on Ward's Leadership Involved in Contest for Congress Nomination. Breach in State Party. Fight Involves Ward's Leadership. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/department-stores-gain-with-drug-shops-wholesalers-in-new-york.html | DEPARTMENT STORES GAIN WITH DRUG SHOPS; Wholesalers in New York Reserve District Report Large Decrease in Orders Last Month. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/germans-criticize-briands-proposal-see-it-as-a-move-by-france-to.html | GERMANS CRITICIZE BRIAND'S PROPOSAL; See it as a Move by France to Attain Economic Domination Over All Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/mrs-laird-scores-in-westchester-golf-wins-draw-after-tying-for-low.html | MRS. LAIRD SCORES IN WESTCHESTER GOLF; Wins Draw After Tying for Low Net in One-Day Play--Miss Singer Has an 83. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/change-by-diamond-match-plan-to-recapitalize-and-reincorporate-is.html | CHANGE BY DIAMOND MATCH; Plan to Recapitalize and Reincorporate Is to Be Announced. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/lose-fight-on-boulder-dam.html | Lose Fight on Boulder Dam. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/bond-flotation-boston-albany.html | BOND FLOTATION.; Boston & Albany. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/daughter-is-born-to-wn-runks.html | Daughter Is Born to W.N. Runks. | True | | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/prof-junkers-lauds-feat-sees-pioneer-flights-opening-air-travel.html | PROF. JUNKERS LAUDS FEAT.; Sees Pioneer Flights Opening Air Travel Over Oceans. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/a-city-planning-department.html | A CITY PLANNING DEPARTMENT | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/mexicans-submit-rail-debt-proposal-montes-and-aides-also-continue.html | MEXICANS SUBMIT RAIL DEBT PROPOSAL; Montes and Aides Also Continue Parley With Bankers on the External Loan. BOND GROUP IS SKEPTICAL Protective Association Says It Doubts Conference Can Satisfy the Security Holders. Text of Official Statement. Decision Up to Bondholders. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/customs-inspection-brief-officials-take-only-three-minutes-to-check.html | CUSTOMS INSPECTION BRIEF.; Officials Take Only Three Minutes to Check Filers' Entry. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/jane-meyer-weds-george-a-stern-ceremony-takes-place-in-the-tapestry.html | JANE MEYER WEDS GEORGE A. STERN; Ceremony Takes Place in the Tapestry Room of the Park Lane. MANY IN THE BRIDAL PARTY Large Reception Held In Louis XVI Ballroom, Transformed Into a Floral Garden. | True | Ira L. Hill Studio. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/byrd-dedicates-bennett-air-field-brooklyn-gives-ovation-to-admiral.html | BYRD DEDICATES BENNETT AIR FIELD; Brooklyn Gives Ovation to Admiral on March to Barren Island Program. 500,000 CHILDREN HAIL HIM Throngs at Exercises Hear Him Call His Former Companion "Realest Man I Ever Knew." Byrd in Tribute to Friend. Courage Never Faltered. Crowds Acclaim Explorers. Byrd Honored at Trade Dinner. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/premier-king-congratulates-filer.html | Premier King Congratulates Filer. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/dr-kimball-upheld-on-weather-data-forecast-of-conditions-over.html | DR. KIMBALL UPHELD ON WEATHER DATA; Forecast of Conditions Over Atlantic Borne Out by Southern Cross Reports.HE SEES VALUE IN FLIGHTIt Will Contribute Greatly to the Knowledge of Ocean Weather,Says Meteorologist Here. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/italy-studies-our-tariffs-cabinet-expected-to-continue-its.html | ITALY STUDIES OUR TARIFFS.; Cabinet Expected to Continue Its Discussions Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/wheelers-yacht-acanla-launched.html | Wheeler's Yacht Acanla Launched. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/urges-reds-here-to-stir-foreigners-soviet-paper-reviews-work-of.html | URGES REDS HERE TO STIR FOREIGNERS; Soviet Paper Reviews Work of International as Party Congress Opens in Moscow. CITES STRIKES IN AMERICA Pravda Asserts Suppressions by the Police Also Indicate Increased Communist Activities. | True | By Walter Duranty. Wireless To the New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/sales-by-dl-elliman-co-inc.html | Sales by D.L. Elliman & Co., Inc. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/will-be-53d-dial-central-university-telephone-office-to-be-changed.html | WILL BE 53D DIAL CENTRAL.; University Telephone Office to Be Changed at Midnight Tomorrow. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/bulletins-to-times-direct-from-plane-commander-and-radio-operator.html | BULLETINS TO TIMES DIRECT FROM PLANE; Commander and Radio Operator Tell Pleasure and Anxiety of Flight From Harbor Grace.GAS FUMES SICKEN PILOTS Animals in Wilds, Forest Fires andEnormous Shark Sighted-- Filers Ask for Clothes. Ask for Landsman's Wardrobes. Pass Over Shark 28 Feet Long. Hungry, Deaf and Anxious. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/london-gets-glimpse-of-japanese-royalty-prince-takamatsu-and-prince.html | LONDON GETS GLIMPSE OF JAPANESE ROYALTY; Prince Takamatsu and Princess Kikuko Arrive to Return Visit of Duke of Gloucester | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/curb-stocks-rally-with-trading-light-most-of-leading-issues-gain-at.html | CURB STOCKS RALLY, WITH TRADING LIGHT; Most of Leading Issues Gain at Least Fractionally, With Turnover 650,000 Shares. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/lifeboat-crew-gets-awards-for-saving-5-men-of-baltic-who-went-to.html | LIFEBOAT CREW GETS AWARDS FOR SAVING 5; Men of Baltic Who Went to Aid of Sinking Schooner Dec. 6 Praised at Luncheon. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/will-remit-taxes-on-4145-broadway-city-due-to-wipe-out-tenyear.html | WILL REMIT TAXES ON 41-45 BROADWAY; City Due to Wipe Out Ten-Year Levies on Property of Federal Government.SALE IS REPORTED PENDINGDowntown Realty Has Continued onAssessment List Since Purchaseby Shipping Board. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/state-and-federal-action-county-charges-he-took-gratuity-in-the-for.html | STATE AND FEDERAL ACTION; County Charges He Took Gratuity in the Form of Rent Concession. HE PLEADS NOT GUILTY Federal Body Accuses Him of Failing to Pay Income Tax on Alleged $30,000 Loan. MAYOR SENDS FOR HIM Appeals Board Head Does Not Respond, but Walker Is Said to Be Ready to Oust Him. Mayor Summons Walsh. Accused of Taking Fees. WALSH IS INDICTED BY 2 GRAND JURIES Held to be Poor Man. Says Walsh Failed to Pay Tax. Four Indictments in Inquiry. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/mr-and-mrs-a-shaw-jr-have-son.html | Mr. and Mrs. A. Shaw Jr. Have Son | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/jn-brown-to-wed-anne-kinsolving-baltimore-girls-parents-announce.html | J.N. BROWN TO WED ANNE KINSOLVING; Baltimore Girl's Parents Announce Engagement toNewport Colony Member.WEDDING IN THE AUTUMN Several Clergymen in Family ofBride-to-Be--Fiance Is of Old Family Noted for Philanthropy. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/five-runs-in-fifth-decide-for-red-sox-boston-makes-it-six-straight.html | FIVE RUNS IN FIFTH DECIDE FOR RED SOX; Boston Makes It Six Straight Over White Sox in Season's Series, 9 to 7. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/inquiries-on-pope-pour-into-vatican-practice-is-not-to-reply-but.html | INQUIRIES ON POPE POUR INTO VATICAN; Practice Is Not to Reply, but Reassuring Statement May Be Published. PONTIFF HAS BUSY DAY Reports Are Persistent, However, That He Is Not Entirely Well-- Doctors' Consultation Cited. | True | Wireless to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/agrees-to-reduce-tin-output.html | Agrees to Reduce Tin Output. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/seeks-30000000-in-radio-action-grigsby-grunow-company-sues-rca.html | SEEKS $30,000,000 IN RADIO ACTION; Grigsby-Grunow Company Sues R.C.A., General Electric, Westinghouse and Others. CALLS PATENT POOL ILLEGAL Suit Filed In Kansas City Federal Court Charges Enforcement of Excessive Royalties. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/buffalo-sweeps-series-turns-back-reading-in-the-final-by-97-margin.html | BUFFALO SWEEPS SERIES.; Turns Back Reading in the Final by 9-7 Margin. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/6-tie-in-lawn-bowling-teams-share-first-place-in-standing-of-the.html | 6 TIE IN LAWN BOWLING.; Teams Share First Place in Standing of the League. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/daughter-is-born-to-roger-pryors.html | Daughter Is Born to Roger Pryors. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/theatre-man-sells-seat-rowland-stebbins-makes-transfer-to-jr-grymes.html | THEATRE MAN SELLS SEAT.; Rowland Stebbins Makes Transfer to J.R. Grymes Jr. | True | | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/urge-wailing-wall-rights-jewish-representatives-add-to-documents.html | URGE WAILING WALL RIGHTS; Jewish Representatives Add to Documents for International Commission. | True | Wireless to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/rents-residence-in-elmhurst.html | Rents Residence in Elmhurst. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/utility-earnings-statements-for-may-and-other-periods-issued-by.html | UTILITY EARNINGS.; Statements for May and Other Periods Issued by Public Service Corporations. Southern California Edison. Eastern Massachusetts Street Ry. West Virginia Water Service. American Community Power. Arkansas Power and Light. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 — No Title | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/tickt-brokers-act-on-contract-today-notification-is-expected-by.html | TICKT BROKERS ACT ON CONTRACT TODAY; Ratification Is Expected by Attorney in Negotiations--Seat Allotments Listed. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/ends-dilemma-in-malta.html | ENDS DILEMMA IN MALTA. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/mt-vernon-reds-riot-eleven-are-arrested-after-battle-with-police.html | MT. VERNON REDS RIOT.; Eleven Are Arrested After Battle With Police. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/fire-on-malaga-strikers-police-break-up-parade-to-show-sympathy-for.html | FIRE ON MALAGA STRIKERS; Police Break Up Parade to Show Sympathy for Seville Workers. | True | Wireless to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/arrest-officers-of-vineland-trust-jersey-authorities-charge-three.html | ARREST OFFICERS OF VINELAND TRUST; Jersey Authorities Charge Three With Making Illegal Loans to Themselves. REORGANIZATION IS SOUGHT 200 Business Men of Town Are Said to Be Prepared to Fight Permanent Receivership. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/rockne-sees-the-races-notre-dame-mentor-among-many-football-coaches.html | ROCKNE SEES THE RACES; Notre Dame Mentor Among Many Football Coaches Present. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/hand-warns-aides-to-shun-intrigues-internal-politics-in-street.html | HAND WARNS AIDES TO SHUN INTRIGUES; Internal Politics in Street Cleaning Bureau Must End, He Tells Borough Chiefs | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/rubber.html | RUBBER. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/chiang-launches-offensive-in-honan-battle-which-may-be-crucial-is.html | CHIANG LAUNCHES OFFENSIVE IN HONAN; Battle Which May Be Crucial Is Being Fought on Haichow Tungkwan Railway. REBELS HOLD THEIR GROUND Federal Troops Reported Retreating Near Chumatien--Tientsin Customs Plan Announced. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/cornell-crew-wins-in-race-on-hudson-triumphs-first-time-since-1915.html | CORNELL CREW WINS IN RACE ON HUDSON; Triumphs First Time Since 1915 as Far Western Fights Trail --Navy Crew Swamped. 80,000 SEE THE REGATTA Syracuse Finishes Second and M.I.T. Third--Syracuse Cubs, Cornell Jayvees Score. Starts Made Nearly on Time. Cornell Victor in Varsity Race at Poughkeepsie; Syracuse Second, M.I.T. Tird Clng to Precipitous Banks. Day Liners Come Upstream. Delay at the Start. Navy Begins to Fall Back. Cuts Down Teefh's Lead. Others Are Far Behind. | True | By Robert F. Helley. Special To the New York Times.p. & A. Photo.p. & A. Photo.times Wide World Photo. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/reds-in-budapest-attack-consulate.html | Reds In Budapest Attack Consulate. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/financial-markets-rally-in-stocks-and-commodities-extended.html | FINANCIAL MARKETS; Rally in Stocks and Commodities Extended Further--Money 1 Per Cent. | True | | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues to Bankers Announced. Chicago Sanitary District. Worcester, Mass. Orange, N.J. Beacon, N.Y. New Castle, N.Y. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/dietrich-is-appointed-to-reich-finance-post-choice-of-minister-of.html | DIETRICH IS APPOINTED TO REICH FINANCE POST; Choice of Minister of Economy Regarded as Final Effort to Save Bruning Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/jones-welcome-on-radio-weaf-and-wjz-to-describe-greeting-to-golf.html | JONES WELCOME ON RADIO.; WEAF and WJZ to describe Greeting to Golf Champion. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/explains-why-poland-rejected-tariff-pact-warsaw-minister-says.html | EXPLAINS WHY POLAND REJECTED TARIFF PACT; Warsaw Minister Says Geneva Convention Would Exclude Arrangements With Reich. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/mrs-ricci-pleads-for-return-of-sons-mother-of-musical-prodigy-comes.html | MRS. RICCI PLEADS FOR RETURN OF SONS; Mother of Musical Prodigy Comes From California to Aid Husband in Fight. ASSAILS BOYS' GUARDIAN Tells Court Miss Lackey Has Broken Up Her Home--Child Is Called Genius. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/look-to-real-accord-mexican-experts-hold-incidents-must-not-be-able.html | LOOK TO REAL ACCORD.; Mexican Experts Hold Incidents Must Not Be Able to Upset It. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/boghos-nubar-pasha-armenian-leader-dies-son-of-former-premier-of.html | BOGHOS NUBAR PASHA, ARMENIAN LEADER, DIES; Son of Former Premier of Egypt, Was Called "Grand Old Man" of His Country. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/rogers-finds-some-people-are-immune-in-chicago.html | Rogers Finds Some People Are Immune in Chicago | True | WILL ROGERS. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/hickersham-board-assailed-by-glass-exceeded-its-authority-senator.html | HICKERSHAM BOARD ASSAILED BY GLASS; Exceeded Its Authority, Senator Says, Holding Its Scope Was Only Dry Law Study. EXPENDITURE IS CRITICISED He Declares Only $8,025 of $250,000 Was Spent on Prohibition Inquiry--Fights Fund Increase. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/commercial-ill-will.html | COMMERCIAL ILL WILL. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/1200000-bootlegging-fine-is-imposed-by-german-court.html | $1,200,000 Bootlegging Fine Is Imposed by German Court | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/byrd-at-bond-club-compares-two-poles-admiral-at-luncheon-in-his.html | BYRD AT BOND CLUB COMPARES TWO POLES; Admiral at Luncheon in His Honor Also Describes Perils Faced in the Antarctic. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/the-new-york-times-friday-june-27-1930-tilden-lott-doeg-miss-ryan-a.html | THE NEW YORK TIMES, FRIDAY, JUNE 27, 1930. Tilden, Lott, Doeg, Miss Ryan and Mrs. Moody Continue Triumphs at Wimbledon; U.S. STARS CONTINUE GAINS AT WIMBLEDON Tilden Scores in Two Doubles Events as Do Lott and Doeg--Miss Jacobs Advances. MISS RYAN ALSO A VICTOR Takes Singles Match, Then Pairs With Mrs. Moody to Win in Doubles. BOBBY JONES A SPECTATOR Miss Harvey, English Wightman Cup Star, Collapses and Is Forced to Default. Singles to Be Resumed Today. Americans Maintain their Pace. Doeg and Lott Forced to Limit. Tilden Scores Twice. Summaries of Leading Matches. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times.acme Photo. | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/league-navy-data-stir-treaty-foes-letter-saying-navy-department-has.html | 'LEAGUE NAVY' DATA STIR TREATY FOES; Letter, Saying Navy Department Has 'Confidential' Proposal, Is Revealed. ADAMS DENIES SEEING IT Nor Was Subject Discussed at London, as Jahncke's Words Intimated, He Asserts. BUT JOHNSON SEES THREAT He and Moses Want Publicity on Subject--House Committee Favors Modernizing Battleships. Text of Jahncke's Letter. As to Publication of Data. Committee Favors Warship Work. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/e-whitcombe-golf-victor-wins-french-open-championship-with-card-of.html | E. WHITCOMBE GOLF VICTOR; Wins French Open Championship With Card of 282. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/shuberts-novel-ballet-introduces-undersea-episode-in-new-artists.html | SHUBERT'S NOVEL BALLET.; Introduces "Undersea" Episode in New "Artists and Models." | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/pairings-listed-in-us-open-golf-bobby-jones-to-have-hutchison-as.html | PAIRINGS LISTED IN U.S. OPEN GOLF; Bobby Jones to Have Hutchison as Playing Partner at the Interlachen Club. TOURNEY OPENS JULY 10 Hagen, Barnes, Sarazen, Farrell, Evans and Oulmet Among ExChampions Entered. Burke and Hall Off First. Hagen Paired With Thompson. | True | By William D. Richardson. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/precut-meats-to-be-big-factor-in-trade-retailers-at-meeting-are-told.html | PRE-CUT MEATS TO BE BIG FACTOR IN TRADE; Retailers at Meeting Are Told of Successful Tests--Swift to Use Plan. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/william-rhinelander-stewart-buys-river-house-maisonette.html | William Rhinelander Stewart Buys River House Maisonette | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/kingsfordsmiths-own-story-relates-perils-of-the-flight-commander-of.html | Kingsford-Smith's Own Story Relates Perils of the Flight; Commander of Southern Cross Tells of "Dream Long Dreamed, Finally Realized"--Pilot and Operator Did Not See Companions on Whole of Flight Course Received by Radio From Start. Kingsford-Smith's Own Story Relates Perils of the Flight Passed Messages to One Another on Stick. Deafened by Roar of Motors. Saw No Ships After Fog Started. | True | By Major Charles Kingsford-Smith. Commander and Chief Pilot of the Airplane Southern Cross. Copyright, 1930, Throughout the World By the New York Times Company. All Rights Reserved. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/french-deputies-vote-confidence-in-tardieu.html | FRENCH DEPUTIES VOTE CONFIDEAICE IN TARDIEU | True | By P.j. Philip. Special Cable To the New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/jg-white-co-plan-common-stock-split-shareholders-to-vote-july-21.html | J.G. WHITE & CO. PLAN COMMON STOCK SPLIT; Shareholders to Vote July 21-- Attractive Offer to Owners of Securities Probable. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/new-move-started-to-get-huston-out-young-guard-republicans-draft.html | NEW MOVE STARTED TO GET HUSTON OUT; "Young Guard" Republicans Draft Petition to Force Him From National Chairmanship. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/montana-acts-on-boxing-fouls.html | Montana Acts on Boxing Fouls. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/electric-power-production-again-declines-under-level-of-a-year-ago.html | Electric Power Production Again Declines Under Level of a Year Ago; Index at New Low | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/australians-defeat-old-etonian-poloists-four-ashton-brothers.html | AUSTRALIANS DEFEAT OLD ETONIAN POLOISTS; Four Ashton Brothers Capture Semi-Final of Title Cup Play at Hurlingham. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/remove-duty-on-some-fish-imports.html | Remove Duty on Some Fish Imports. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/senate-backs-cities-power-plea.html | Senate Backs Cities' Power Plea. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/carl-gulliver-circus-giant-is-dead.html | Carl Gulliver, Circus Giant, Is Dead. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/predicts-lindbergh-flight-glover-forecasts-another-goodwill-tour-to.html | PREDICTS LINDBERGH FLIGHT; Glover Forecasts Another Good-Will Tour to South America. | True | Special to The New York Times. | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/golfers-to-start-state-open-today-large-field-to-tee-off-at-green.html | GOLFERS TO START STATE OPEN TODAY; Large Field to Tee Off at Green Meadow in Third Annual Tournament. FARRELL, BURKE ENTERED Macfarlane, Klein Also to Compete --McCarthy and Brodbeck Are Among Amateurs. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/irt-wins-delay-on-razing-elevated-hearing-adjourned-to-sept-4-over.html | I.R.T. WINS DELAY ON RAZING ELEVATED; Hearing Adjourned to Sept. 4 Over Protests of Proponents of Immediate Demolition. WALLSTEIN AIDS COMPANY Lays Move to Condemn 6th Av. Line Before Subway Is Built go "Greed" of Real Estate Interests. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/new-methods-urged-on-ship-industries-rc-lee-says-americans-must-cut.html | NEW METHODS URGED ON SHIP INDUSTRIES; R.C. Lee Says Americans Must Cut Building and Operating Costs to Foreign Levels. SEES END OF LEAN DAYS Declares World Inventories Are So Low Depression Must Lift In Six Months. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/westchester-items-builders-to-erect-homes-on-dobbs-ferry-tract.html | WESTCHESTER ITEMS; Builders to Erect Homes on Dobbs Ferry Tract. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/auction-sales-tomorrow-kennelly-to-sell-long-island-and-new-jersey.html | AUCTION SALES TOMORROW; Kennelly to Sell Long Island and New Jersey Lots. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/play-for-schildkraut-cl-wagner-arranges-to-star-him-in-sabatinis.html | PLAY FOR SCHILDKRAUT.; C.L. Wagner Arranges to Star Him In Sabatini's "The Tyrant." | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/shelden-beats-son-for-golf-title.html | Shelden Beats Son for Golf Title. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/lauds-mine-safety-work-international-congress-at-liege-urges.html | LAUDS MINE SAFETY WORK.; International Congress at Liege Urges Greater Support of Tests. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/egyptian-opposition-for-noncooperation-wafdists-agree-to-defend-the.html | EGYPTIAN OPPOSITION FOR NON-COOPERATION; Wafdists Agree to Defend the Constitution With Their Lives if It Is Violated. | True | Wireless to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/city-heads-linked-to-lingle-dealings-chicago-corporation-counsel.html | CITY HEADS LINKED TO LINGLE DEALINGS; Chicago Corporation Counsel Among Those Named--But He Makes Denial. $85,000 LENT TO REPORTER Police Officers Explain Loans, to Be Reported to Murder Jury-- Shake-Up in Department. Suspicion Shifts as to Slayer. Cronson Explains His Relation. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/downpour-interrupts-outdoor-rigoletto-singers-of-roma-company-and.html | DOWNPOUR INTERRUPTS OUTDOOR "RIGOLETTO"; Singers of Roma Company and Audience of 5,000 Hurry to Cover at Starlight Park. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/cuts-prices-for-crude-oil.html | Cuts Prices for Crude Oil. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/sir-robert-borden-is-76-canadas-war-premier-celebrates-anniversary.html | SIR ROBERT BORDEN IS 76.; Canada's War Premier Celebrates Anniversary In Good Health. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/peleg-howland-dies-toronto-financier-president-of-the-imperial-bank.html | PELEG HOWLAND DIES; TORONTO FINANCIER; President of the Imperial Bank of Canada--Began Career as Office Boy. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/hampton-players-to-join-in-parade-they-will-enter-float-in-fourth.html | HAMPTON PLAYERS TO JOIN IN PARADE; They Will Enter Float in Fourth of July Celebration by Legion at Southampton. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/muehleisen-gains-in-college-tennis-coast-stars-defeat-of-jacobs.html | MUEHLEISEN GAINS IN COLLEGE TENNIS; Coast Star's Defeat of Jacobs Outstanding in Day's Play on Haverford Courts. TO MEET SELIGSON TODAY Cram of Vanderbilt and Sutter of Tulane Are Others to Gain Semi-Final Round. South Gets in Final. Muehleisen in Superb Form. | True | By Allison Danzig. Special To the New York Times. | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/say-freak-forces-set-compass-awry-experts-blame-variations-of.html | SAY FREAK FORCES SET COMPASS AWRY; Experts Blame Variations of Magnetism at Newfoundland for Fliers' Trouble. MAY HAVE DOOMED OTHERS Fitzmaurice Recalls Bremen Had Similar Difficulty--Gyroscopic Instrument Needed. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/two-mit-men-win-architecture-awards-lb-anderson-and-ge-brennan-get.html | TWO M.I.T. MEN WIN ARCHITECTURE AWARDS; L.B. Anderson and G.E. Brennan Get Beaux Arts Fellowships to Study in Paris. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/new-dirigible-mast-for-lakewood.html | New Dirigible Mast for Lakewood. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/demand-for-copper-declines-in-week-trade-review-indicates-the.html | DEMAND FOR COPPER DECLINES IN WEEK; Trade Review Indicates the Producers Have Hailed Drop in Prices. LEAD PURCHASES IMPROVE Reduced Quotation Brings Many Buyers Into Market--Zinc Dull and Lower. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/urges-british-trade-unity-trades-union-congress-group-for-a-closer.html | URGES BRITISH TRADE UNITY; Trades Union Congress Group for a Closer Empire--Wide Economic Bond. | True | Wireless to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/six-buildings-sold-in-sullivan-street-old-structures-near.html | SIX BUILDINGS SOLD IN SULLIVAN STREET; Old Structures Near Washington Square Are Bought for Rebuilding.LEASEHOLD DEALS LISTED Homes and Business Buildings inManhattan Are Taken UnderRental Contracts. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/siles-is-refugee-argentina-hears-former-bolivian-president-said-to.html | SILES IS REFUGEE, ARGENTINA HEARS; Former Bolivian President Said to Have Fled to Our Legation in La Paz. UPRISING REPORTED THERE Number of Dead Put Variously at 80 and 30 by Travelers Arriving in Chile. ORURO SEIZED BY REBELS Government Denies Revolutionary Movement Is Strong, but Strict Censorship Is Set Up. Clashes at La Paz Reported. Chile Hears of Coup d'Etat. Peru Hears 30 Died in Battle. Washington Is Not Informed. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/injunctions-loom-in-trust-inquiry-washburn-has-several-small.html | INJUNCTIONS LOOM IN TRUST INQUIRY; Washburn Has Several Small Investment Companies Under Scrutiny.REPORTS ON HIS SURVEYOnly Four Concerns So Far Foundto Have Made Short Sales of Portfolio Securities. Report of the Survey. Few Short Sales Reported. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/crowd-overpowers-police-150-patrolmen-bowled-over-in-the-rush-to.html | CROWD OVERPOWERS POLICE; 150 Patrolmen Bowled Over in the Rush to Acclaim Fliers. HATS LOST, CLOTHES TORN But Way Is Finally Cleared for Aviators, Who Get Mighty Cheer From Throng. FIELD CROWDED ALL DAY Spectators Perched on Every Vantage Point Hear Reports Through Hourse Amplifiers. No Demonstration at First. 10,000 THRONG FIELD AS THE PLANE LANDS Envoys Among Welcomers. | True | Special to The New York Times.Times Wide World Photo. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/war-mother-gravely-ill-blood-transfusion-made-in-paris-to-save.html | WAR MOTHER GRAVELY ILL; Blood Transfusion Made in Paris to Save Rhode Island Woman. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/mrs-welch-gains-final-to-meet-mrs-eynon-for-womens-rhode-island.html | MRS. WELCH GAINS FINAL; To Meet Mrs. Eynon for Woman's Rhode Island Golf Title. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/williams-runs-100-yards-in-9-35.html | Williams Runs 100 Yards in 9 3-5. | True | | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/mrs-lamme-goes-to-final-at-tennis-defeats-mrs-hirsch-met-champion.html | MRS. LAMME GOES TO FINAL AT TENNIS; Defeats Mrs. Hirsch, Met. Champion, in Invitation Tourney at Apawamis Club. MISS MORRILL ADVANCES Scores Triumph Over Miss Taubele In Semi-Final Round on Courts at Rye. Mrs. Lamme Plays Steadily. Seeded Teams Come Through | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/france-hopes-for-relief-minister-of-commerce-optimistic-on-appeal.html | FRANCE HOPES FOR RELIEF.; Minister of Commerce Optimistic on Appeal to Hoover on Tariff. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/the-screen-sawdust-and-a-tenor.html | THE SCREEN.; Sawdust and a Tenor. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/a-briton-protests-he-disputes-sir-josiah-stamps-comments-and.html | A BRITON PROTESTS.; He Disputes Sir Josiah Stamp's Comments and Actions. MAN BEHIND THE WHEEL. Prohibition Seen as a Necessity in a Machine Age. Lindbergh's Double Protests. | True | J.J.E. SLOAN.EDGAR C. BROSS.HARRY WHEELER. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/general-electrics-stockholders.html | General Electric's Stockholders. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/burling-slip-corner-conveyed-in-first-sale-since-civil-war.html | Burling Slip Corner Conveyed In First Sale Since Civil War | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/commerce-group-en-fete-the-international-chamber-celebrates-its.html | COMMERCE GROUP EN FETE.; The International Chamber Celebrates Its Tenth Anniversary. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/columbia-alumni-on-boat-charter-peter-stuyvesant-which-carries.html | COLUMBIA ALUMNI ON BOAT.; Charter Peter Stuyvesant, Which Carries Class Banners. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/miss-curtis-loses-in-college-tennis-bows-to-miss-park-46-63-63-in.html | MISS CURTIS LOSES IN COLLEGE TENNIS; Bows to Miss Park, 4-6, 6-3, 6-3, in Quarter-Final Round at Longwood Club. OTHER SEEDED STARS GAIN Miss Cruickshank Beats Miss Boyden in Love Sets—Misses Sachs and Chase Triumph. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/the-house-reverses-itself.html | THE HOUSE REVERSES ITSELF. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/mrs-clark-ceu-guest-widow-of-founder-attends-state-convention-at.html | MRS. CLARK C.E.U. GUEST.; Widow of Founder Attends State Convention at Rochester. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/senators-l7-hits-turn-back-tigers-score-seven-runs-in-first-to.html | SENATORS l7 HITS TURN BACK TIGERS; Score Seven Runs in First to Clinch 12-4 Victory--Rensa and Harris Get Homers. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/stribling-going-to-london-july-5.html | Stribling Going to London July 5. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/metropolitan-shares-in-gift-of-rare-rugs-jf-ballard-to-divide-cliff.html | METROPOLITAN SHARES IN GIFT OF RARE RUGS; J.F. Ballard to Divide Cliff Collection Between New York andSt. Louis Museums. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/james-r-calhoun-secretary-to-two-philadelphia-mayors-is-dead.html | JAMES R. CALHOUN.; Secretary to Two Philadelphia Mayors Is Dead. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/shaw-is-britains-best-brains-by-vote-of-spectator-readers.html | Shaw Is Britain's 'Best Brains' By Vote of Spectator Readers | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/six-men-five-women-imprisoned-in-india-surety-demanded-from-gandhi.html | SIX MEN, FIVE WOMEN IMPRISONED IN INDIA; Surety Demanded From Gandhi Weekly--Indians Urged to Boycott British Banks. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/ponzi-double-victor-beats-st-jean-262117-and-122103-in-pocket.html | PONZI DOUBLE VICTOR.; Beats St. Jean, 262,117 and 122103, in Pocket Billiard Match. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/hopper-felicitates-jefferson-de-ancegis-he-praises-veteran-actor-60.html | HOPPER FELICITATES JEFFERSON DE ANCEGIS; He Praises Veteran Actor, 60 Years on Stage, in Celebration of 48th Street Theatre. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/hc-stutz-dies-designer-of-autos-builder-of-racing-and-pleasure.html | H.C. STUTZ DIES; DESIGNER OF AUTOS; Builder of Racing and Pleasure Models Succumbs at 53 In Indianapolis. AUTO WON 500-MILE RACE Entered New industry in 1897 and Developed Own Company to Make Motor Cars. | True | Special to The New York Times. | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/a-republican-opportunity.html | A REPUBLICAN OPPORTUNITY. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/france-and-italy.html | FRANCE AND ITALY. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/foreign-trade-off-sharply-in-may-raw-materials-and-foodstuffs.html | FOREIGN TRADE OFF SHARPLY IN MAY; Raw Materials and Foodstuffs Hardest Hit in Export and Import Declines. FACTORIES FARE BETTER Shipments of Manufactured Goods Are 57 Per Cent of Total, Against 53 Year Ago. Comparisons for May. Comparisons for Eleven Months. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/brokers-loans-off-371000000-in-week-3416000000-total-reported-by.html | BROKERS' LOANS OFF $371,000,000 IN WEEK; $3,416,000,000 Total Reported by Federal Reserve, Near Low Point of Dec. 24. DROP EXCEEDS PREDICTIONS Reductions Shown by All Three Classes of Lenders—Bank's Discounts Up $14,075,000. Figures by Classes. Gold Holdings Larger. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/flour-sales-boost-all-wheat-prices-upturn-of-2-58-to-3-c-helped-by.html | FLOUR SALES BOOST ALL WHEAT PRICES; Upturn of 2 5/8 to 3 c, Helped by Covering, is Strongest Made Since March 5. CORN ALSO ENDS WITH GAIN Oats Close Unchanged to Rise of 1/8c--Spreaders Figure in Advance in Rye. Winter Wheat Movement Heavier. Rains Cause Early Corn Sales. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/move-to-halt-rise-in-mental-diseases-doctors-at-detroit-alarmed-at.html | MOVE TO HALT RISE IN MENTAL DISEASES; Doctors at Detroit, Alarmed at Increase, Vote Steps for Scientific Handling. DRY LAW CLAUSE ASSAILED Resolution Condemns Part Making Patients' Names Available to Enforcement Agents. NEW ANESTHETIC PRAISED Avertin Said to Lack Unpleasant Effects—E. Starr Judd Elected New President. Court Cooperation Sought. Dry Law Provision Assailed. Praises New Anesthetic. New Anemia Treatment Found. | True | From a Staff Correspondent of The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/mix-to-end-daughters-allowance.html | Mix to End Daughter's Allowance. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Continues to Fall. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/bay-ridge-house-sold-kalfred-realty-company-buys-ridge-boulevard.html | BAY RIDGE HOUSE SOLD.; Kalfred Realty Company Buys Ridge Boulevard Apartments. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/kent-crew-shows-good-form-in-workout-for-henley-race.html | Kent Crew Shows Good Form In Workout for Henley Race | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/aiken-knights-tied-by-army-poloists-mitchel-field-quartet-scores-4.html | AIKEN KNIGHTS TIED BY ARMY POLOISTS; Mitchel Field Quartet Scores 4 Goals in Final Period to Gain 9-9 Draw. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/plans-hourly-report-of-weather-to-fliers-bureau-will-expand-service.html | PLANS HOURLY REPORT OF WEATHER TO FLIERS; Bureau Will Expand Service on 13,000 Miles of Airways by Radio and Wire. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/matsuyama-and-sohl-triumph.html | Matsuyama and Sohl Triumph. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/25000-see-vance-master-the-cubs-robin-ace-hurls-71-victory-to-give.html | 25,000 SEE VANCE MASTER THE CUBS; Robin Ace Hurls 7-1 Victory to Give Team Lead of 2 Games in Standing. ROOT SHELLED OFF MOUND Cluster of Hits in Second Routs Chicago Star and Clinches Contest for Brooklyn. Robinson Warns His Men. Robins' Singles Are Rapid. | True | By Roscoe McGowen. Special To the New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/nebo-terris-work-hard-for-bout.html | Nebo, Terris Work Hard for Bout. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/steel-merger-trial-records-documents-counsel-for-merger-opponents.html | STEEL MERGER TRIAL RECORDS DOCUMENTS; Counsel for Merger Opponents and Newton D. Baker Clash -- Testimony Starts Today. | True | Special to The New York Times. | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/heidelberger-is-named-chosen-captain-by-cornealcolumbia-crew-picks.html | HEIDELBERGER IS NAMED.; Chosen Captain by Corneal-- Columbia Crew Picks Ganzle. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/hageniacher-gains-in-cue-match.html | Hageniacher Gains in Cue Match. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/tokyo-students-fight-london-naval-treaty-dispersal-by-police-is.html | TOKYO STUDENTS FIGHT LONDON NAVAL TREATY; Dispersal by Police Is Taken as Indication of Firm Stand by Japanese Government. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/homer-by-lazzeri-helps-yankees-win-comes-with-bases-loaded-in.html | HOMER BY LAZZERI HELPS YANKEES WIN; Comes With Bases Loaded in Fourth, Shawkeymen Turning Back Indians by 13 to 11. JOHNSON STOPS LATE RALLY Succeeds Pennock and Sherid in Box After 4-Run Rally in 8th-- Gehrig Gets Triple, 2 Singles. Seeds Gets Homer at Start. Rice Out of Game. | True | By John Drebinger. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/lightning-hits-dynamite-kills-30-workers-on-boat-blasting-shoal-off.html | Lightning Hits Dynamite, Kills 30 Workers On Boat Blasting Shoal Off Brockville, Ont. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/rubinstein-draws-in-british-chess-leader-in-international-tourney.html | RUBINSTEIN DRAWS IN BRITISH CHESS; Leader in International Tourney Ties With Yates of England in Fourth Round. COLLE AND KHAN VICTORS Second-Place Players Beat Miss Menchik, Czechoslovakia, and Ahues, Germany, Respectively. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/national-supply-co-plans-stock-increase-notifies-exchange-of.html | NATIONAL SUPPLY CO. PLANS STOCK INCREASE; Notifies Exchange of Proposal for Spang, Chalfant Deal-- Security Listings Sought. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/capt-saul-first-crossed-ocean-in-sailing-ship-taking-6-months.html | Capt. Saul First Crossed Ocean In Sailing Ship, Taking 6 Months | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/toscanini-files-to-bayreuth.html | Toscanini Files to Bayreuth. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/romany-baw-wins-by-two-lengths-beats-supreme-sweet-in-sixfurlong.html | ROMANY BAW WINS BY TWO LENGTHS; Beats Supreme Sweet in SixFurlong Sprint in the Feature at Washington Park. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/kingsfordsmith-in-film-several-theatres-now-show-views-taken-in.html | KINGSFORD-SMITH IN FILM.; Several Theatres Now Show Views Taken in Ireland Before Flight. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/long-trip-ends-at-730-pm-conqueror-of-two-oceans-here-from-harbor.html | LONG TRIP ENDS AT 7.30 P.M.; Conqueror of Two Oceans Here From Harbor Grace in 151-2 Hours. BATTLED FOG ON THE WAY Greeted by Sir Ronald Lindsay, Who Is Jostled by Throngs, and by Whalen for City. CITY HALL WELCOME TODAY Harbor and Broadway Parades Abandoned--Craft Is Fueled for Hop Tomorrow to Pacific. Crowd Sweeps Over Field. Agree That Radio Saved Them. THE NEW YORK TIMES, FRIDAY, JUNE 27, 1930. City Roars Delight as Southern Cross Flies Above; Bulletins to Times Cover Trip Sir Ronald Nearly Struck. Have Less Than $100 Cash. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/mr-and-mrs-c-la-farge-have-son.html | Mr. and Mrs. C. La Farge Have Son. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/35-rails-show-dip-of-29-in-earnings-only-missouri-pacific-goes.html | 35 RAILS SHOW DIP OF 29% IN EARNINGS; Only Missouri Pacific Goes Against May's Trend With Gain, Though Its Gross Falls. FREIGHT'S BOTTOM SEEN Brown of Rock Island Believes Betterment Is Due--Wabash's Outlook Is Improved. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/paul-caret-wins-by-head-singer-colt-beats-buoyant-bachelor-in.html | PAUL CARET WINS BY HEAD.; Singer Colt Beats Buoyant Bachelor in Newbury Summer Cup. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/bowden-gains-at-net-puts-out-tarangioll-in-long-island-mens-singles.html | BOWDEN GAINS AT NET.; Puts Out Tarangioll in Long Island Men's Singles. | True | | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/william-s-mcnary-former-representative-from-massachusetts-dies-at.html | WILLIAM S. McNARY.; Former Representative From Massachusetts Dies at 67. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/moller-fuller-finlay-and-dunlap-advance-in-college-golf-western.html | Moller, Fuller, Finlay and Dunlap Advance in College Golf; WESTERN GOLFERS GAIN AT OAKMORT Moller and Fuller Reach SemiFinals in Intercollegiate Title Tourney. FINLAY, DUNLAP ADVANCE Harvard Star Beats Perry, 2 and 1 --Princeton Player EliminatesParks, 3 and 2. Fine Pitch Aids Finlay. Moller Takes Early Lead. Petty Bunkered From Tee. | True | By Lincoln A. Werden. Special To The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/find-excess-rail-income-icc-agents-report-virginia-road-exceeded.html | FIND EXCESS RAIL INCOME.; I.C.C. Agents Report Virginia Road Exceeded Legal Return. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/sells-staten-island-plots.html | Sells Staten Island Plots. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/treasury-expects-small-gain-in-back-taxes-sums-going-into-new.html | Treasury Expects Small Gain in Back Taxes; Sums Going Into New Fiscal Year Held Normal | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/radio-mishap-failed-to-mar-flight-story.html | RADIO MISHAP FAILED TO MAR FLIGHT STORY | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/pomonok-women-win-in-long-island-golf-defeat-womens-national-team.html | POMONOK WOMEN WIN IN LONG ISLAND GOLF; Defeat Women's National Team, 3-2, Though Losers Retain Lead in Class B Series. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/dinty-moores-padlocked-court-rules-he-must-enclose-stairway-leading.html | 'DINTY' MOORE'S PADLOCKED; Court Rules He Must Enclose Stairway Leading to Apartment. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/to-arbitrate-war-claims-army-signal-officer-sails-from-panama-for.html | TO ARBITRATE WAR CLAIMS.; Army Signal Officer Sails From Panama for Washington Duty. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/10pound-hailstones-reported-30-boats-sunk-3-fishermen-die.html | 10-Pound Hailstones Reported; 30 Boats Sunk, 3 Fishermen Die | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/stephen-g-porter-dies-at-pittsburgh-representative-from.html | STEPHEN G. PORTER DIES AT PITTSBURGH; Representative From Pennsylvania Was Leader in WorldFight Against Drugs. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/final-round-of-national-open-on-air-for-first-time-july-12.html | Final Round of National Open On Air for First Time July 12 | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/antisimon-feeling-grows-more-bitter-reports-reaching-simla-fail-to.html | ANTI-SIMON FEELING GROWS MORE BITTER; Reports Reaching Simla Fail to Reveal a Single Friend of Commission's Report. HOPE PINNED ON MOSLEMS Known as Political Bargainers, They Are Regarded as Most Likely to Compromise With Britain. Army Plan Hits Liberals. Prince's Stand Disappointing. | True | From a Special Correspondent. Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/indiana-has-3227522-increase-is-297000nevada-attains-to-90559.html | INDIANA HAS 3,227,522; Increase Is 297,000--Nevada Attains to 90,559. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/speaker-resigns-as-newark-pilot-announcement-of-action-is-made.html | SPEAKER RESIGNS AS NEWARK PILOT; Announcement of Action Is Made Following Conference With Club Officials. ONSLOW ACTING MANAGER Bears Succumb Before Royals by 10 to 5, Giving Montreal Series by 3 Games to 1. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/cb-andrus-dies-at-59-was-states-attorney-saratoga-prosecutor-for.html | C.B. ANDRUS DIES AT 59, WAS STATE'S ATTORNEY; Saratoga Prosecutor for Many Years Fails to Recover After Appendicitis Operation. | True | Special to The New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/cotton-trails-rise-in-grain-and-stocks-hot-weather-in-fields-is.html | COTTON TRAILS RISE IN GRAIN AND STOCKS; Hot Weather in Fields Is Also a Factor in Upturn of About $2 a Bale. SHORT COVERING IS ACTIVE Conditions for Growing Staple Are Said to Be Best So Far This Season. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/american-fliers-visit-finland.html | American Fliers Visit Finland. | True | Wireless to THE NEW YORK TIMES. | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/dry-fears-morrow-will-be-president-dr-shields-says-he-is-more.html | DRY FEARS MORROW WILL BE PRESIDENT; Dr. Shields Says He Is More Dangerous to Prohibition Cause Than Smith or Ritchie. AMBASSADOR BACK HOME Returns From Washington and Is Scheduled to Leave for Mexico Tomorrow. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/great-lakes-bridge-bill-signed.html | Great Lakes Bridge Bill Signed. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/260000-yacht-launched-althea-built-at-bath-me-for-gh-murphy-of.html | $260,000 YACHT LAUNCHED.; Althea Built at Bath, Me., for G.H. Murphy of Detroit. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/business-world-june-retail-sales-off-importers-study-flexible.html | BUSINESS WORLD; June Retail Sales Off. Importers Study Flexible Clause. Woolen Billings Exceed Output. Prepare for Fall Pewter Trade. Blacks Lead Fall Shoe Buying. Grip With Alarm Offered. Fall Pajamas on Display. Chain Completes Expense Contest. Demand Specials in Stationery. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/selfstyled-killer-phones-to-harvey-police-trace-3x-call-to-cigar.html | SELF-STYLED KILLER PHONES TO HARVEY; Police Trace "3-X" Call to Cigar Store in Queens and Seize Wrong Man at Door. WIDE HUNT IS CONTINUED Three Hold-Up Men Captured After They Search Car in Guise of Detectives Seeking Slayer. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/ocean-power-plan-put-off-to-next-year-professor-claude-cables-to.html | OCEAN POWER PLAN PUT OFF TO NEXT YEAR; Professor Claude Cables to Friend in Paris That New Trial Must Be Deferred. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/ends-kanchenjunga-trip-smythe-is-due-at-calcutta-today-rotarians-to.html | ENDS KANCHENJUNGA TRIP.; Smythe Is Due at Calcutta Today --Rotarians to Honor Him. | True | Wireless to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/memphis-gas-to-redeem-bonds.html | Memphis Gas to Redeem Bonds. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/filene-says-world-must-lower-duties-boston-merchant-in-address-in.html | FILENE SAYS WORLD MUST LOWER DUTIES; Boston Merchant in Address in Paris Urges a European Economic Federation.WARNS AGAINST REPRISALSHe Says Americans Would Build Factories Abroad--Frenchman Favors Same Plan for France. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/miners-hours-accord-progresses-at-geneva-international-labor.html | MINERS' HOURS ACCORD PROGRESSES AT GENEVA; International Labor Conference Approves 7 -Hour Day for Coal Workers on Second Reading. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/french-troops-quit-german-palatinate-people-mark-end-of-12-years.html | FRENCH TROOPS QUIT GERMAN PALATINATE; People Mark End of 12 Years' Occupation by Removing the French Street Signs. ALL RHINE FREED MONDAY Tricolor Will Be Hauled Down Then for Last Time at Mainz and Wiesbaden. To Leave Kehl Tomorrow. Will Drop Pending Suits. | True | Special Cable to THE NEW YORK TIMES. | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/money-cut-to-1-stocks-up-sharply-idle-funds-go-begging-as-the.html | MONEY CUT TO 1 %, STOCKS UP SHARPLY; Idle Funds Go Begging as the Lowest Call Rate in 13 Years Is Posted. SHARES RISE 2 TO 14 POINTS Steel Leads Market Advance With Recent Bear Resistance Lacking. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/exchange-of-news.html | EXCHANGE OF NEWS. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/son-born-to-mr-and-mrs-jt-hogg.html | Son Born to Mr. and Mrs. J.T. Hogg | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/shows-new-device-for-television-lieut-george-wald-inventor-says-it.html | SHOWS NEW DEVICE FOR TELEVISION; Lieut George Wald, Inventor, Says It Simplifies the Present System. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/smoot-not-to-marry-senator-on-way-home-says-he-has-asked-no-woman.html | SMOOT NOT TO MARRY.; Senator, on Way Home, Says He Has Asked No Woman to Wed. | True | | C1B75969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Grand Union Company. B/G Sandwich Shops. Louden Packing Company. Dow Chemical Company. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/furniture-makers-merge-pacific-coast-plants-doing-10000000-business.html | FURNITURE MAKERS MERGE.; Pacific Coast Plants Doing $10,000,000 Business Unite. | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B75969 |
| 1930-06-27 | 1930-06-27 | https://www.nytimes.com/1930/06/27/archives/broderick-names-deputy-appoints-jt-heenehan-as-his-banking.html | BRODERICK NAMES DEPUTY.; Appoints J.T. Heenehan as His Banking Department Aide. | True | | C1B75969 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/mrs-louds-little-jeff-beats-attraction-for-blue-ribbon-at-babylon.html | Mrs. Loud's Little Jeff Beats Attraction for Blue Ribbon at Babylon Horse Show; LITTLE JEFF WINS BLUE AT BABYLON Mrs. Loud's Horse Scores in Hunter Class After Close Fight With Attraction. BUCKAROO IS A VICTOR Captures Touch-and-Go After JumpOff With Three Others-- Star Blossom Triumphs. Scion of Irish Derby Victors. Four Tie in Touch-and-Go. | True | By Henry R. Ilsley. Special To the New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/coney-steamer-rams-ferryboat-in-harbor-500-on-two-vessels-escape.html | Coney Steamer Rams Ferryboat in Harbor; 500 on Two Vessels Escape With a Scare | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/t-frothingham-83-exbanker-is-dead-boston-resident-succumbs-after.html | T. FROTHINGHAM, 83, EX-BANKER, IS DEAD; Boston Resident Succumbs After Long Illness at His Summer Home in Nahant. A FORMER PHILADELPHIAN Served as President of Commercial Trust Company of That City for Six Years. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/the-screen-death-of-a-gambler.html | THE SCREEN; Death of a Gambler. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/uptown-house-auctioned-west-105th-street-dwelling-brings-42000bronx.html | UPTOWN HOUSE AUCTIONED.; West 105th Street Dwelling Brings $42,000-- Bronx, Brooklyn Sales. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/open-discussion-of-dry-law-opposed-effort-will-be-made-to-have.html | OPEN DISCUSSION OF DRY LAW OPPOSED; Effort Will Be Made to Have Governors Confer on Topic in Secret. ROOSEVELT FAVORS COURSE Object Is to Avoid a Repetition of Last Year's Conference, When Subject Blocked Business. | True | By W.a. Warn. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/operating-incomes-of-54-rails-off-32-most-roads-report-gross.html | OPERATING INCOMES OF 54 RAILS OFF 32%; Most Roads Report Gross Revenues in May Lower Thana Year Ago.FORD'S FORMER LINE GAINSHeavy Expenditures Early in Year Cause an Unusual Decline inSanta Fe. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/witness-says-vause-hid-a-12000-theft-exjudge-feared-prosecution-of.html | WITNESS SAYS VAUSE HID A $12,000 THEFT; Ex-Judge Feared Prosecution of Associate Would Start an Inquiry, Cruso Swears. WIDOW DENIES GIVING NOTE Woman, 82, Also Asserts She Did Not Get $2,500 Loan From Columbia Finance Co. Juror Takes Up Questioning. Woman Denies Borrowing Money. SWEARS VAUSE HID A $12,000 THEFT Tells of "Protecting" Vause. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/sales-in-new-jersey-l-victor-weil-acquires-former-pullman-stable-in.html | SALES IN NEW JERSEY.; L. Victor Weil Acquires Former Pullman Stable in Elberon. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/representative-porter.html | REPRESENTATIVE PORTER. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/denning-victor-over-weiss.html | Denning Victor Over Weiss. | True | | C1B77071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/urges-early-plays-to-win-commuters-gillmore-asks-managers-to.html | URGES EARLY PLAYS TO WIN COMMUTERS; Gillmore Asks Managers to Arrange One 7 o'clock Curtain a Week Next Season.LEE SHUBERT TO TRY IT OUT Plan Would Mean Closing at 9:30,Permitting of Entertaining After Final Curtain. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/huge-diving-bell-is-planned-by-dr-beebe-to-give-man-first-glimpse.html | Huge Diving Bell Is Planned by Dr. Beebe To Give Man First Glimpse of Ocean's Bottom | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/shamrock-v-beaten-in-regatta-on-clyde-finishes-2-minutes-10-seconds.html | SHAMROCK V BEATEN IN REGATTA ON CLYDE; Finishes 2 Minutes 10 Seconds Back of Lulworth in Opening Event of 'Fortnight.' | True | Wireless to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/yacht-bozo-is-leader-tops-list-of-first-sixteen-in-sound-interclub.html | YACHT BOZO IS LEADER.; Tops List of First Sixteen in Sound Interclub Class. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/heads-canada-power-and-paper.html | Heads Canada Power and Paper. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/convicted-broker-held-hh-phillips-sentenced-in-utah-lead-fraud.html | CONVICTED BROKER HELD.; H.H. Phillips, Sentenced in Utah Lead Fraud, Faces New Charge. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/birthplace-of-lindbergh-again-offered-for-sale.html | Birthplace of Lindbergh Again Offered for Sale | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/dividend-actions-extra-initial-and-other-distributions-to.html | DIVIDEND ACTIONS; Extra, Initial and Other Distributions to Stockholders--Payments Passed. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/radio-gives-story-of-citys-welcome-more-than-100-stations-linked.html | RADIO GIVES STORY OF CITY'S WELCOME; More Than 100 Stations Linked for Walker Reception to Kingsford-Smith and Aides.LUNCHEON ALSO BROADCASTListeners All Over World Enabledto Hear Mayor, the Fliers andOther Speakers. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/want-american-punished-mexican-labor-interests-express-fear-alleged.html | WANT AMERICAN PUNISHED.; Mexican Labor Interests Express Fear Alleged Slayer May Be Freed. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/westchester-items-banker-purchases-residence-in-pelham-manor.html | WESTCHESTER ITEMS.; Banker Purchases Residence in Pelham Manor. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/athletics-browns-divide-twin-bill-grove-beaten-in-first-8-to-2-then.html | ATHLETICS, BROWNS DIVIDE TWIN BILL; Grove Beaten in First, 8 to 2, Then World Champions Take Second Game, 8 to 3. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/tobacco-market-dates-associations-committee-names-the-opening-time.html | TOBACCO MARKET DATES.; Association's Committee Names the Opening Time for Five States. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/mcgill-victor-over-sohl.html | McGill Victor Over Sohl. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/favors-ship-lines-fusion-gordon-will-recommend-to-board.html | FAVORS SHIP LINES' FUSION.; Gordon Will Recommend to Board Brazil-Republics Deal. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/sweethearts-and-wives-honors-at-warners-strand-fall-to-clive-brook.html | "SWEETHEARTS AND WIVES"; Honors at Warner's Strand Fall to Clive Brook as a Detective. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/runs-amuck-with-gun-madman-kills-canadian-resort-manager-wounds.html | RUNS AMUCK WITH GUN.; Madman Kills Canadian Resort Manager, Wounds Montreal Woman | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/ticket-brokers-agree-to-terms-of-league-agents-move-one-step.html | TICKET BROKERS AGREE TO TERMS OF LEAGUE; Agents Move One Step Further in Project to Abolish Speculation. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/ridgewood-grove-bouts-tonight.html | Ridgewood Grove Bouts Tonight | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B77071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/british-heir-as-linguist-he-greets-officers-in-four-tongues-at.html | BRITISH HEIR AS LINGUIST.; He Greets Officers in Four Tongues at Horse Show at Olympia. | True | Wireless to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/scots-here-to-honor-burns.html | Scots Here to Honor Burns. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/enterprise-leads-in-point-scoring-has-total-of-34-for-seven.html | ENTERPRISE LEADS IN POINT SCORING; Has Total of 34 for Seven Preliminary Races of the America's Cup Yachts. BEST TIME BY WEETAMOE On All Points of Sailing She Has Traveled Fastest—Breezes Too Variable for True Test. Points of Sailing Compared. Best Reaching by Weetamoe. Best Breeze at Finish. | True | By James Robbins. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/hoover-sanctions-study-of-national-draft-of-men-wealth-and-industry.html | Hoover Sanctions Study of National Draft Of Men, Wealth and Industry in Wartime | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/contracts-pile-in-depressing-cotton-covering-also-declines-easing.html | CONTRACTS PILE IN, DEPRESSING COTTON; Covering Also Declines, Easing Prices 10 to 18 Points at Closing of Session. WEATHER IS A STABILIZER Sales of Prints 12% Under Cost of Production Reported in Wholesale District. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/sells-putnam-county-camp-sites.html | Sells Putnam County Camp Sites. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/aviation-leaders-in-ad-club-tribute-rickenbacker-fitzmaurice-and.html | AVIATION LEADERS IN AD CLUB TRIBUTE; Rickenbacker, Fitzmaurice and Fokker Pay Homage to Southern Cross Crew. VALOR MEDALS PRESENTED Kingsford-Smith, Amazed at Honors, Says Transatlantic Flight Was "Just a Piece of Work." Is Surprised at Tributes. Sir Charles Higham in Tribute. Valor Medals Presented. Instruments Delighted Saul. Other Guests at Luncheon. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/tell-outpoints-rose-gains-decision-in-feature-bout-at-106th.html | TELL OUTPOINTS ROSE.; Gains Decision in Feature Bout at 106th Infantry Armory. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/miss-morrill-wins-in-rye-tennis-final-conquers-mrs-lamme-60-64-in.html | MISS MORRILL WINS IN RYE TENNIS FINAL; Conquers Mrs. Lamme, 6-0, 6-4, in Apawamis Invitation Tournament. Miss Morrill Scores First. Misses Page and Andrus Win. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/talmadge-einsman-gain-reach-final-round-in-kings-county-tennis.html | TALMADGE, EINSMAN GAIN.; Reach Final Round in Kings County Tennis Tournament. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/dinner-for-russell-owen-newspaper-club-arranges-function-for-him-at.html | DINNER FOR RUSSELL OWEN.; Newspaper Club Arranges Function for Him at the Astor Tonight. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/named-on-parole-board-major-hanscom-of-brooklyn-is-third-member.html | NAMED ON PAROLE BOARD.; Major Hanscom of Brooklyn Is Third Member Appointed. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/pope-will-canonize-martyrs-tomorrow-his-readiness-to-undertake-long.html | POPE WILL CANONIZE MARTYRS TOMORROW; His Readiness to Undertake Long Rites for Jesuits of Canada Cited as Sign of His Vigor. | True | Wireless to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/dempsey-and-fish-disagree-on-canal-latter-scorns-formers-plea-for.html | DEMPSEY AND FISH DISAGREE ON CANAL; Latter Scorns Former's Plea for Peace Move With Supporters of St. Lawrence Waterway. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/seth-h-cutting-a-suicide-brooklyn-builder-found-dead-in-garage.html | SETH H. CUTTING A SUICIDE.; Brooklyn Builder Found Dead in Garage, Holding a Rifle. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/bond-offerings-of-the-week-week-ended-june-27-1930.html | BOND OFFERINGS OF THE WEEK Week Ended June 27, 1930. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B77071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/seligson-winner-over-muehleisen-lehigh-star-puts-out-westerner.html | SELIGSON WINNER OVER MUEHLEISEN; Lehigh Star Puts Out Westerner After Five-Set Match in College Tennis. ONE SET GOES 22 GAMES Sutter of Tulane Victor Over Cram of Vanderbilt in Other SemiFinal at Haverford. South Qualified for First Time. Match a Thriller Throughout. Fatigue Grips Westerner. | True | By Allison Danzig. Special To the New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/brooklyn-union-man-ends-rate-testimony-18day-crossexamination-is.html | BROOKLYN UNION MAN ENDS RATE TESTIMONY; 18-Day Cross-Examination Is Closed by City With Attack on Qualifications of Gas Expert. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/changes-in-directorates-excello-aircraft-increases-board-new-radio.html | CHANGES IN DIRECTORATES; Ex-Cell-O Aircraft Increases Board --New Radio Vice President. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/mdonald-victor-in-equinox-final-defeats-jennings-6-and-5-in-summer.html | M'DONALD VICTOR IN EQUINOX FINAL; Defeats Jennings, 6 and 5, in Summer Advertising Golf Association Tourney. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/pennsylvania-farmer-killed.html | Pennsylvania Farmer Killed. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/to-honor-mcguinness-byrd-aide.html | To Honor McGuinness, Byrd Aide. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/financial-markets-stocks-go-lower-in-dull-tradingcommodity.html | FINANCIAL MARKETS; Stocks Go Lower in Dull Trading--Commodity Markets Mixed. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/to-oust-metropolitan-moscow-order-displaces-euloge-as-head-of.html | TO OUST METROPOLITAN.; Moscow Order Displaces Euloge as Head of Russian Church in Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/mulkis-dismissed.html | MULKIS DISMISSED. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/jersey-city-upsets-reading-in-opener-hopkins-gets-21-decision-over.html | JERSEY CITY UPSETS READING IN OPENER; Hopkins Gets 2-1 Decision Over Greene in a Neat Duel of Pitchers. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/princeton-cornell-track-men-will-leave-today-for-england.html | Princeton, Cornell Track Men Will Leave Today for England | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/defends-factory-areas-aj-swenson-says-queens-growth-is-dependent-on.html | DEFENDS FACTORY AREAS; A.J. Swenson Says Queens Growth Is Dependent on Industry. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/22-get-research-posts-named-to-scientific-staff-of-rockefeller.html | 22 GET RESEARCH POSTS.; Named to Scientific Staff of Rockefeller Institute. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/chinese-arbitration-treaty-signed.html | Chinese Arbitration Treaty Signed. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Action and Reaction. A Broker's Suggestion. Giving Notice. Buying for Maturities. Cause and Effect. Railroad Earnings. A Lull in New Financing Due. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/manion-mcrary-gain-at-colorado-springs-semifinals-victors-to.html | MANION, M'CRARY GAIN AT COLORADO SPRINGS; Semi-Finals Victors to Compete Today for Trans-Mississippi Golf Title. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/raid-nets-50000-liquor-eight-men-also-seized-in-alleged-cutting.html | RAID NETS $50,000 LIQUOR.; Eight Men Also Seized in Alleged "Cutting Plant" in Reade Street. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/kentucky-population-increased-to-2603831-louisville-and-mountain.html | KENTUCKY POPULATION INCREASED TO 2,603,831; Louisville and Mountain Counties Gained --Maine Total Is Put at 799,662. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/treasury-deposit-call-july-1.html | Treasury Deposit Call July 1. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/lincoln-ellsworth-here-explorer-says-he-will-aid-wilkins-in-polar.html | LINCOLN ELLSWORTH HERE.; Explorer Says He Will Aid Wilkins in Polar Submarine Trip. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/miss-sachs-gains-final-at-longwood-defeats-miss-chase-62-26-64-in.html | MISS SACHS GAINS FINAL AT LONGWOOD.; Defeats Miss Chase, 6-2, 2-6, 6-4, in College Singles Tennis Tournament. | True | Special to The New York Times. | C1B77071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/37190153-sought-by-municipalities-bond-total-for-award-next-week.html | $37,190,153 SOUGHT BY MUNICIPALITIES; Bond Total for Award Next Week Shows Sharp Rise-- 66 Communities on List. $18,970,000 FOR CHICAGO $5,490,000 for Albany, $2,500,000 for Seattle-- Market Dull, Prices Little Changed. Other Important Issues. Issues Scheduled for Award. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/siles-forces-fight-with-back-to-wall-only-two-regiments-in-la-paz.html | SILES FORCES FIGHT WITH BACK TO WALL; Only Two Regiments in La Paz Remain Loyal, Concentrated at Government Buildings. CADETS GO OVER TO REBELS Saavedra, Ex-President, at the Border Reports Many Dead in Fighting in Bolivian Capital. COMMUNICATIONS ARE CUT Buenos Aires Hears Siles Troops Have Surrendered--Other Cities Reported Won by Revolt. Cabled Him to Return. All Communications Cut. An Important City. Say Siles Troops Surrendered. Confirms Earlier Reports. Report Rebels Hold Cities. Reports Rebels Take La Paz. | True | Special Cable to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/ordination-at-esopus-ny.html | Ordination at Esopus, N.Y. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/votes-clark-memorial-fund-rise.html | Votes Clark Memorial Fund Rise. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/triumph-in-turnfest-brooklyn-man-and-buffalo-girl-capture-chief.html | TRIUMPH IN TURNFEST.; Brooklyn Man and Buffalo Girl Capture Chief Honors. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/warns-of-diphtheria-dr-wynne-urges-parents-to-have-children.html | WARNS OF DIPHTHERIA.; Dr. Wynne Urges Parents to Have Children Immunized Now. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/women-ban-long-skirts-at-auteuil-races-black-and-white.html | Women Ban Long Skirts at Auteuil Races; Black and White Are Preponderating Tones | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/geneva-discredits-league-arms-plan-confidential-document-found-in.html | GENEVA DISCREDITS LEAGUE 'ARMS PLAN'; "Confidential Document" Found in Washington Mystifies Officials Abroad. PAPER DECLARED VALUELESS Either Council or Assembly Would Have Had to Order the Draft, It is Pointed Out. Valueless Until Approved. French Once Asked for Draft. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/bailey-to-return-part-of-ryder-cash-but-portion-of-2000000-to-be.html | BAILEY TO RETURN PART OF RYDER CASH; But Portion of $2,000,000 to Be Given to Woody & Co. Is Not Fixed at Conference. MRS. RYDER TO TESTIFY She Will Be Asked About Deal Whereby Banker Got Control of Her Park Avenue Apartment. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/yanks-lose-despite-ruths-no-27-giants-halt-cards-robins-beaten-in.html | Yanks Lose Despite Ruth's No. 27, Giants Halt Cards; Robins Beaten in Tenth; RUTH DRIVES NO. 27, BUT YANKEES LOSE Indians Come From Behind and Pummel Pipgras and Carroll at the Stadium.TWO HOMERS AID VICTORSWallops by Falk and Averill Help Cleveland Win, 11-7--Losers'Rally Fails. Indians Score Five Runs. Ruffing Hits in Pinch. | True | By John Drebinger. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/winthrop-trophy-to-morris-high.html | Winthrop Trophy to Morris High. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/bantam-auto-out-soon-american-austin-with-75inch-wheelbase-to-be.html | "BANTAM" AUTO OUT SOON; American Austin, With 75-Inch Wheelbase, to Be Shown Monday. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/prestes-arrives-at-paris-he-travels-from-cherbourg-in-private-car.html | PRESTES ARRIVES AT PARIS; He Travels From Cherbourg in Private Car of the French President. | True | Special Cable to THE NEW YORK TIMES. | C1B77071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/ohio-boy-wins-at-marbles-james-lee-of-columbus-gets-national.html | OHIO BOY WINS AT MARBLES.; James Lee of Columbus Gets National Championship at Ocean City. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/to-sail-for-fete-in-chile-14-agriculturalists-leave-today-for.html | TO SAIL FOR FETE IN CHILE.; 14 Agriculturalists Leave Today for Nitrate Industry Centenary. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/dawes-on-majestic-sails-for-london-ambassador-says-he-is-hurrying.html | DAWES ON MAJESTIC SAILS FOR LONDON; Ambassador Says He Is Hurrying Back to Attend Fourth of July Dinner. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/says-yugoslav-police-used-bastinado-on-her-german-woman-journalist.html | SAYS YUGOSLAV POLICE USED BASTINADO ON HER; German Woman Journalist Charges Brutal Extortion of Accusations --Inquiry Scheduled. | True | Wireless to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/wool-men-enjoined-from-pricefixing-institute-named-in-permanent.html | WOOL MEN ENJOINED FROM PRICE-FIXING; Institute Named in Permanent Order by Federal Court, Signed by Consent. 133 PRODUCERS AFFECTED Members of Organization Said to Control 65 Per Cent of Billion-Dollar Industry. MITCHELL STARTED ACTION Justice Department Inquiry Followed Newspaper Advertisements--No Change in Price Range Likely. Holds Competition Was Stifled. No Change in General Price Range. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/calls-truck-owners-to-traffic-parley-mulrooney-will-meet-700-firm.html | CALLS TRUCK OWNERS TO TRAFFIC PARLEY; Mulrooney Will Meet 700 Firm Heads July 8 in Move to Reduce Street Congestion. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/yancey-at-buenos-aires-lands-at-moron-airdrome-on-goodwill-flight.html | YANCEY AT BUENOS AIRES; Lands at Moron Airdrome on GoodWill Flight of Latin America. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/acquitted-in-murder-of-patrolman.html | Acquitted in Murder of Patrolman. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/miss-collett-beats-miss-orcutt-1-up-gains-final-in-buffalo-golf.html | MISS COLLETT BEATS MISS ORCUTT, 1 UP; Gains Final in Buffalo Golf With Mrs. Hill, Who Wins From Mrs. Federman. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/police-department.html | Police Department. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/van-dyks-wife-overjoyed-dutch-ministers-send-congratulatory.html | VAN DYK'S WIFE OVERJOYED; Dutch Ministers Send Congratulatory Messages to Flier. | True | Wireless to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/leased-for-parish-house.html | Leased for Parish House. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/byrd-is-acclaimed-as-boston-citizen-admiral-is-stirred-as-hundreds.html | BYRD IS ACCLAIMED AS BOSTON CITIZEN; Admiral Is Stirred as Hundreds of Thousands Vociferously Welcome Him Home. STATE MEDALLION GIVEN Gov. Allen and Mayor Curley Join in Praising the Explorer and His Aides. EXERCISES ON COMMON Newsboys Present a Medal--He Re-enters His Ivy-Covered House After Long Absence. Crowd Stands in Rain. Navy Yard Fires Salute. Chimes Ring Out Welcome. Gets Medal From Newsboys. Crowd Cheers Mrs. Byrd. Members of Crew Introduced. | True | From's Staff Correspondent of The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/bobby-jones-sails-without-his-clubs-forgets-golf-sticks-in-london.html | BOBBY JONES SAILS WITHOUT HIS CLUBS; Forgets Golf Sticks in London, but Friend Will Send Them on Later Ship. Tolley Accompanies Jones. Tribute to Bobby in Capital. Candlers to Offer Plane. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/wins-in-pennsylvania-edison-test.html | Wins in Pennsylvania Edison Test. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/check-payments-fell-under-1929-last-week-but-the-volume-was-17-per.html | CHECK PAYMENTS FELL UNDER 1929 LAST WEEK; But the Volume Was 17 Per Cent Greater Than in the Previous Week. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/mrs-payne-whitney-holds-charity-fete-garden-party-at-her-manhasset.html | MRS. PAYNE WHITNEY HOLDS CHARITY FETE; Garden Party at Her Manhasset Estate Is to Aid Milk Fund of New York Hospital. | True | Special to The New York Times. | C1B77071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/confirm-noguchi-on-trachoma-germ-denver-physicians-tell-convention.html | CONFIRM NOGUCHI ON TRACHOMA GERM; Denver Physicians Tell Convention at Detroit They HaveIsolated Similar Bacteria.FEVER METHOD DETAILED Success in Treatment of Lameness and Paralysis Reportedby Several Experimenters.DEAF CHILDREN AIDEDWork Among 3,000,000 Has Shown Advance, Report Says at Final Session. Monograph Stirred Interest. Results Similar to Noguchi's. Respiratory Apparatus Praised. Fever Treatment Detailed. Heredity as a Disease Factor. Cancer Prevented in Some Animals. Device Aids Deaf Children. | True | From a Staff Correspondent of The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/gold-cup-yacht-race-called-off.html | Gold Cup Yacht Race Called Off. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/owns-drum-made-in-1774-springfield-nj-man-has-instrument-used-by.html | OWNS DRUM MADE IN 1774; Springfield (N.J.) Man Has Instrument Used by Kentish Guards. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/rabbi-wise-predicts-dry-act-modification-regrets-failure-of-law-in.html | RABBI WISE PREDICTS DRY ACT MODIFICATION; Regrets Failure of Law in Explaining Tabling of Resolution of Conference. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/willetts-lawyer-wins-white-plains-jury-decides-couple-owe-counsel.html | WILLETTS LAWYER WINS; White Plains Jury Decides Couple Owe Counsel $154,000 in Fees. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/leach-hits-homer-as-giants-triumph-circuit-drive-with-two-on-in.html | LEACH HITS HOMER AS GIANTS TRIUMPH; Circuit Drive With Two On in Fourth Helps Turn Back Cardinals by 9 to 4. FRISCH ALSO CONNECTS Puts St. Louis Ahead in Opening Inning With 4-Bagger Off Fitzsimmons With Two on Base. Terry and Ott Single. Bell Goes on Mound. | True | By William E. Brandt. Special To the New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/feared-soviet-reprisal-galin-at-baltimore-says-he-left-ship-after.html | FEARED SOVIET REPRISAL.; Galin, at Baltimore, Says He Left Ship After Refusing to Be Spy. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/51-persons-perish-in-electric-storms-over-a-wide-area-floods-after.html | 51 PERSONS PERISH IN ELECTRIC STORMS OVER A WIDE AREA; Floods After Terrific Downpour Near Sudbury, Ont.--13 Die in Three Rail Wrecks. 5 KILLED IN NEWFOUNDLAND Destruction of 29 Lives at Brockville, Ont., Laid to Explosives in River Bed. NORTHEAST STATES SUFFER Two Drowned at Buffalo--Lightning Strikes Pennsylvania Farmer Dead. Thirteen Die in Rail Wrecks. Trains Stalled Near Sudbury. 51 PERSONS KILLED IN ELECTRIC STORMS Brockville Tragedy Explained. Five Known Dead in Newfoundland. Two Drowned at Buffalo. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/west-jersey-seashore-lease.html | West Jersey & Seashore Lease. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/francoamerican-trade.html | FRANCO-AMERICAN TRADE. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/ortiz-rubio-studies-chihuahua-revolt-federal-government-of-mexico.html | ORTIZ RUBIO STUDIES CHIHUAHUA REVOLT; Federal Government of Mexico to Investigate Rival Claims to State Governorship. ALMADA BACK, RIVAL FLEES Executive to Be Removed Only if Inquiry Bears Out Charges of Grave Misconduct. | True | | C1B77071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/new-yorkers-score-in-intercity-tennis-defeat-boston-team-5-to-4-in.html | NEW YORKERS SCORE IN INTERCITY TENNIS; Defeat Boston Team, 5 to 4, in Opening Round of Church Cup Competition. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/england-gets-405-in-cricket-test-compiles-good-score-for-nine.html | ENGLAND GETS 405 IN CRICKET TEST; Compiles Good Score for Nine Wickets in 2d Match Against Australia at Lord's. Australian Attack Deadly. Fairfax Forced to Retire. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/favors-8hourday-draft-geneva-group-passes-measure-for-salaried.html | FAVORS 8-HOUR-DAY DRAFT.; Geneva Group Passes Measure for Salaried Employes on First Vote. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/8500-to-sail-today-for-foreign-ports-nineteen-liners-are-scheduled.html | 8,500 TO SAIL TODAY FOR FOREIGN PORTS; Nineteen Liners Are Scheduled to Leave, While Five Are Expected to Dock. ELEVEN BOUND FOR EUROPE They Include the Leviathan, Mauretania, Franconia, Oscar II, Belgenland, Edison, Reliance. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/5686360-for-phone-construction.html | $5,686,360 for Phone Construction. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/wisconsin-crew-honored-oarsmen-and-coach-guests-of-new-york-alumni.html | WISCONSIN CREW HONORED.; Oarsmen and Coach Guests of New York Alumni at Dinner. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/britain-curbs-import-of-american-apples-washington-plans-protest-if.html | BRITAIN CURBS IMPORT OF AMERICAN APPLES; Washington Plans Protest if It Is Found Canada Is Exempt From Ban Due to Fruit Fly. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/finds-league-navy-a-project-of-1918-adams-appeases-naval-treaty.html | FINDS 'LEAGUE NAVY' A PROJECT OF 1918; Adams Appeases Naval Treaty Foes by Showing Data Were for Versailles Conference. "PLANS' NEWS TO STIMSON Robinson of Indiana, in Radio Speech, Assails London Pact as Threatening Our Safety . Stimson Knew Nothing of It. Attacks Treaty in Radio Speech. | True | Special to The New York Times. HENRY L. STIMSON | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/noise-foe-sets-example-ef-brown-gets-six-radio-dealers-to-hush.html | NOISE FOE SETS EXAMPLE.; E.F. Brown Gets Six Radio Dealers to Hush Loud-speakers. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/money.html | MONEY. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/10-counterfeit-bill-out-federal-reserve-calls-imitation-dangerous.html | $10 COUNTERFEIT BILL OUT.; Federal Reserve Calls Imitation Dangerous, as Workmanship Is Good. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/stephen-g-porter-to-be-buried-monday-pennsylvania-representative-61.html | STEPHEN G. PORTER TO BE BURIED MONDAY; Pennsylvania Representative, 61, Was Chairman of House Foreign Affairs Committee. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/hastens-to-pay-3cent-debt-loses-1025-for-trip-abroad.html | Hastens to Pay 3-Cent Debt, Loses $1,025 for Trip Abroad | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/frances-williams-weds-js-rogers-jr-ceremony-at-church-of.html | FRANCES WILLIAMS WEDS J.S. ROGERS JR.; Ceremony at Church of Incarnation is Performed by the Rev. Dr. H. Percy Silver.FATHER ESCORTS BRIDE Many Philadelphians Attend-- Bridegroom is Related to OldNew York Families. Decorations of Spring Flowers. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/can-plant-for-campbell-soup.html | Can Plant for Campbell Soup. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/war-mother-has-relapse-wisconsin-woman-critically-ill-in.html | WAR MOTHER HAS RELAPSE; Wisconsin Woman Critically Ill in Paris--Another Leaves Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/brooklyn-trading-borden-gets-block-front-for-new-distributing.html | BROOKLYN TRADING.; Borden Gets Block Front for New Distributing Station. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/other-municipal-loans-new-bond-issues-awarded-and-offered-to.html | OTHER MUNICIPAL LOANS.; New Bond Issues Awarded and Offered to Investment Bankers. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/will-head-catholic-educators.html | Will Head Catholic Educators. | True | | C1B77071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/peak-in-paramount-publix-holders.html | Peak in Paramount Publix Holders. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/boston-wool-market.html | BOSTON WOOL MARKET. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/ce-snell-killed-in-car-utica-ny-labor-paper-editor-upsets-while.html | C.E. SNELL KILLED IN CAR.; Utica (N.Y.) Labor Paper Editor Upsets While Driving. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/kingsfordsmith-in-his-own-story-takes-up-newfoundland-riddle-views.html | Kingsford-Smith in His Own Story Takes Up Newfoundland Riddle; VIEWS OF THE FLIERS AS NEW YORK WELCOMES AND HONORS THEM. | True | By Major Charles Kingsford-Smith Commander and Chief Pilot of the Airplane Southern Cross. Copyright, 1930, Throughout the World By the New York Times Company. All Rights Reserved. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/counsel-a-suicide-steel-suit-halts-la-manchester-chief-of.html | COUNSEL A SUICIDE; STEEL SUIT HALTS; L.A. Manchester, Chief of Youngstown Tube Legal Staff, Shoots Himself in Office. ACT LAID TO OVERWORK He Led Merger Negotiation and Bore Heavy Legal Burdens in the Subsequent Fight. Refused to Take a Rest. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/extension-on-debentures-associated-gas-sets-limit-of-jan-2-1934-on.html | EXTENSION ON DEBENTURES; Associated Gas Sets Limit of Jan. 2, 1934, on Exercise of Rights. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/tardieu-again-wins-vote-of-confidence-beats-french-left-wing-move.html | TARDIEU AGAIN WINS VOTE OF CONFIDENCE; Beats French Left Wing Move for Inquiry Into Indo-China Rising, 322 to 260. TO SEND COMMISSION OUT Chamber Favors Premier's Plan to Name Expert body--Cabinet Now Held to Be Safe. | True | Special Cable to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/silk-dress-prices-called-deceptive-women-researchers-report-to-home.html | SILK DRESS PRICES CALLED DECEPTIVE; Women Researchers Report to Home Economics Meeting on Purchases Here. MANY FOUND "WEIGHTED" Amount Paid Is Stated to Be No Guarantee of Style or Quality of Fabric. Proportion of Weighting. Tensile Strength Studied. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/markets-in-london-paris-and-berlin-english-exchange-ends-week-on.html | MARKETS IN LONDON, PARIS AND BERLIN; English Exchange Ends Week on Cheerful Note, but Trading Is Quiet. FRENCH STOCKS STRONGER Prospects Appear Favorable for Continued Upswing--German Boerse Prices Up. London Closing Prices. Paris Closing Prices. Gains Registered in Paris. Prices Firmer in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/new-veterans-bill-due-in-senate-today-watson-after-committee.html | NEW VETERANS BILL DUE IN SENATE TODAY; Watson, After Committee Hearing, Predicts a FavorableReport at Once.LEGION OFFICIALS BACK ITFight Is Expected on Demand of Democrats for $60 Rate, Insteadof $40 Limit. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/counter-prices-rise-in-a-narrow-market-most-bank-stocks-close.html | COUNTER PRICES RISE IN A NARROW MARKET; Most Bank Stocks Close Higher--Changes Few in Insurance List -- Utilities Dull. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/asks-united-states-to-insure-peace-admiral-kerr-of-england-proposes.html | ASKS UNITED STATES TO INSURE PEACE; Admiral Kerr of England Proposes Boycott of NationViolating Pacts.FOR HOOVER PROCLAMATIONHe Addresses Rotarian Convention at Chicago--Almon E. Roth ofCalifornia Elected President. Refers to Monroe Doctrine. New Officers Elected. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/the-madoo-estate.html | THE M'ADOO ESTATE. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/kingsfordsmith-to-sell-ship-wont-need-it-after-trip-west.html | Kingsford-Smith to Sell Ship; Won't Need It After Trip West | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/farmer-killed-rail-tracks-blocked.html | Farmer Killed, Rail Tracks Blocked. | True | | C1B77071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/seeks-to-regain-title-slattery-issues-challenge-to-rosenbloom-for-a.html | SEEKS TO REGAIN TITLE.; Slattery Issues Challenge to Rosenbloom for a Return Bout. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/for-roosevelt-memorial-commission-makes-offer-for-island-near.html | FOR ROOSEVELT MEMORIAL.; Commission Makes Offer for Island Near Capital for Site. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/named-to-ymca-world-group.html | Named to Y.M.C.A. World Group. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/austin-beaten-by-mangin-in-wimbledon-tennis-allison-and-doeg-also.html | Austin Beaten by Mangin in Wimbledon Tennis; Allison and Doeg Also Advance; MANGIN IS VICTOR IN STIRRING MATCH Turns Back Austin of England, 9-7, 10-8, 6-0--Reaches Wimbledon Quarter-Finals. KING AND QUEEN PRESENT Allison and Doeg Also Advance by Scoring Over Their English Opponents. MRS. MOODY EASY VICTOR Loses Only One Game to Miss Canters of Holland--Cochet Eliminates Lester. Brilliant Tennis Seen. Austin Rushes to Net. Races Through Love Set. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/pipe-theft-stops-water-supply.html | Pipe Theft Stops Water Supply. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/italian-hospital-head-out-margarella-in-resigning-denies-fascism.html | ITALIAN HOSPITAL HEAD OUT.; Margarella in Resigning Denies Fascism Split Board. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/shows-new-device-to-load-lifeboats-greater-safety-for-passengers-at.html | SHOWS NEW DEVICE TO LOAD LIFEBOATS; Greater Safety for Passengers at Sea Is Aim of Hyland Invention. USES SKIDS FOR LAUNCHING Apparatus Would Permit Filling Boats on Deck, Regardless of Ship's Angle. Combines Boat With Rail. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/money-in-country-decreased-in-may-treasurys-monthly-report-of.html | MONEY IN COUNTRY DECREASED IN MAY; Treasury's Monthly Report of Stocks of All Kinds Shows Drop of $16,497,716. $25,942,916 MORE IN GOLD Reduction Is in Federal Reserve Notes-- Statistics of Changes for the Year. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/include-zionist-hymn-rabbis-at-providence-discuss-revision-of-hymn.html | INCLUDE ZIONIST HYMN.; Rabbis at Providence Discuss Revision of Hymn Book. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/for-film-import-control-reich-bill-would-give-wide-powers-to.html | FOR FILM IMPORT CONTROL.; Reich Bill Would Give Wide Powers to Ministry of Interior. | True | Special Cable to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/changes-on-stock-exchange.html | Changes on Stock Exchange. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/princeton-crew-shows-speed-on-thames-in-drill-for-henley-regatta.html | Princeton Crew Shows Speed on Thames In Drill for Henley Regatta Next Week | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/injury-to-keep-whichone-out-of-the-dwyer-today-imperial-air-beats.html | Injury to Keep Whichone Out of the Dwyer Today; Imperial Air Beats Charon; WHICHONE, INJURED, OUT OF THE DWYER Return Duel With Gallant Fox Off Today Because of Quarter Crack in Hoof.WOODWARD COLT AT 1-30Sande Again Will Have the Mount--Whitney's Star Unlikely toRace in Arlington Classic. Mishap Spoils Return Duel. 126 Pounds for Gallant Fox. | True | By Byran Field. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/phone-service-to-arctic-circle-in-sweden-to-begin-monday.html | Phone Service to Arctic Circle In Sweden to Begin Monday | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/asking-delayed-motorists-to-buy-a-bay-state-offense.html | Asking Delayed Motorists To Buy a Bay State Offense | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/small-drop-shown-in-bank-clearings-total-this-week-at-23-cities.html | SMALL DROP SHOWN IN BANK CLEARINGS; Total This Week at 23 Cities $11,171,879,000, Down 2.1 Per Cent From Year Ago. FRACTIONAL DECLINE HERE Increases at Chicago, Boston, Louisville and Richmond-- Table of Comparisons. | True | | C1B77071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/sues-adolphus-busch-3d-petition-of-former-mrs-lambert-is-suppressed.html | SUES ADOLPHUS BUSCH 3D.; Petition of Former Mrs. Lambert Is Suppressed in St. Louis. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/starts-for-russia-to-view-conditions-head-of-montana-farming.html | STARTS FOR RUSSIA TO VIEW CONDITIONS; Head of Montana Farming Company Will Be Guest of Soviet Government on Trip.SEES BIG TRADE CHANCESWill Cover Wide Area in Planes, Inspect Crops and Look OverIndustrial Activities. Passed a Week in Russia in 1928. To Inspect Tractor Factories. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/unemployment-estimates.html | UNEMPLOYMENT ESTIMATES. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/igloos-playmate-is-lost-schnusk-terrier-which-also-went-on-byrd.html | IGLOO'S PLAYMATE IS LOST.; Schnusk, Terrier Which Also Went on Byrd Expedition, Disappears. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/rubinstein-loses-to-ahues-in-upset-polish-expert-bows-to-german.html | RUBINSTEIN LOSES TO AHUES IN UPSET; Polish Expert Bows to German Champion in British Chess--Colle Goes Into Lead. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/senate-passes-bill-to-allow-a-third-grand-jury-here.html | Senate Passes Bill to Allow A Third Grand Jury Here | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/cloth-trade-hurt-by-boycott-in-india-april-piece-goods-imports-off.html | CLOTH TRADE HURT BY BOYCOTT IN INDIA; April Piece Goods Imports Off 50,000,000 Yards From 1929 -- Native Spinning Curbed. SIMON REPORT LAMPOONED Donkey in British Garb Carries a Copy of Document to Simla Market, Where it is Burned. Native Spinning Curbed. | True | Special Cable to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/files-schedules-in-bankruptcy.html | Files Schedules in Bankruptcy. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/voorhis-101-next-month-learns-he-is-greatgreatgrandfather.html | Voorhis, 101 Next Month, Learns He Is Great-Great-Grandfather | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/france-rewards-fliers-assollant-lefevre-and-lotti-win-1929-grand.html | FRANCE REWARDS FLIERS.; Assollant, Lefevre and Lotti Win 1929 Grand Prize for Ocean Hop. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/construction-awards-up-contract-aggregate-for-country-above-weeks.html | CONSTRUCTION AWARDS UP.; Contract Aggregate for Country Above Week's Total in 1929. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/matsuyama-scores-at-182.html | Matsuyama Scores at 18.2. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/club-house-takes-chicago-feature-beats-golden-prince-by-length-and.html | CLUB HOUSE TAKES CHICAGO FEATURE; Beats Golden Prince by Length and Half in the Homewood at Washington Park. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/tornado-ends-old-school-dispute.html | Tornado Ends Old School Dispute. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/rescues-crew-of-yacht-sound-liner-takes-them-from-waterlogged-craft.html | RESCUES CREW OF YACHT.; Sound Liner Takes Them From Waterlogged Craft Near Sinking. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/sonnenberg-throws-de-vito.html | Sonnenberg Throws De Vito. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/few-changes-noted-in-weeks-business-trade-reviews-see-some-gains.html | FEW CHANGES NOTED IN WEEK'S BUSINESS; Trade Reviews See Some Gains, but Hold General Upturn Is Still in Abeyance. PRICE TREND DOWNWARD Basic Conditions Better Through Holding of Output Closer in Line With Demand. Security Prices Depressed. Retail Buying Retarded. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/southampton-sees-boy-scout-pagant-fete-is-held-at-home-of-mr-and.html | SOUTHAMPTON SEES BOY SCOUT PAGEANT; Fete Is Held at Home of Mr. and Mrs. J.W. Kiser--200 Guests Attend--Tea Follows. HOSPITAL BOARD ELECTED C.H. Sabin Sponsors Dedication of Boys' Club Summer Camp--Grover Whalen to Deliver Address. Boys' Camps to Be Dedicated. Beach Club Holds Dance. | True | Special to The New York Times. | C1B77071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/business-world-slight-changes-in-1931-straws-fall-sampling-gains.html | BUSINESS WORLD; Slight Changes in 1931 Straws. Fall Sampling Gains Headway. Assembling Fall Jewelry Lines. Blacks Lead Fall Garment Hues. Toy Business Still to Be Done. Price a Problem in Knit Goods. Limited Call for Gift Glassware. Book Binding Machine Trade Active Anthracite Orders Show Increase. Gray Goods Prices Off Again. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/574-death-claims-in-may-equitable-life-reports-1003692-paid-in.html | 574 DEATH CLAIMS IN MAY.; Equitable Life Reports $1,003,692 Paid in Group Insurance. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/siple-gets-scholarship-allegheny-college-to-give-boy-scout-credits.html | SIPLE GETS SCHOLARSHIP.; Allegheny College to Give Boy Scout Credits for Antarctic Study. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/icelands-millennial.html | ICELAND'S MILLENNIAL | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/summoned-to-oil-inquiry.html | Summoned to Oil Inquiry. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/stock-clerk-sentenced-gets-two-to-four-years-in-theft-of-85000-in.html | STOCK CLERK SENTENCED; Gets Two to Four Years in Theft of $85,000 in Shares. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/airmotor-failures-laid-to-bad-valves-federal-engineer-says-they-are.html | AIR-MOTOR FAILURES LAID TO BAD VALVES; Federal Engineer Says They Are Chief Accident Cause-- Reviews Government Tests. INDUSTRY'S GROWTH CTTED Investment Total Last Year $700,000,000, Materials Men AreTold at Meeting. Says Tests Have Aided Industry. Only Light Alloys Used. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/texas-gas-lands-in-sale-united-gas-corporation-buys-control-of.html | TEXAS GAS LANDS IN SALE.; United Gas Corporation Buys Control of Northern Texas Utilities. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/160523939-bonds-marketed-in-week-foreign-offerings-absent-for-first.html | $160,523,939 BONDS MARKETED IN WEEK; Foreign Offerings Absent for First Time Since Middle of March. MUNICIPALS SHOW DECLINE Next Week's Financing Likely to Be Light Because of the Friday Holiday. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/hagenlacher-defeats-cutler.html | Hagenlacher Defeats Cutler. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/bogus-names-out-of-race-for-last-place-in-phone-book.html | Bogus Names Out of Race For Last Place in Phone Book | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/shows-the-decline-of-wholesale-trade-federal-data-on-groceries-dry.html | SHOWS THE DECLINE OF WHOLESALE TRADE; Federal Data on Groceries, Dry Goods, Hardware and Drugs Are Issued. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/calumet-and-arizona-considering-merger-copper-company-directors.html | CALUMET AND ARIZONA CONSIDERING MERGER; Copper Company Directors Investigating Plan For Uniting WithPhelps Dodge. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/plan-new-feature-for-newport-show-groups-to-include-small-garden.html | PLAN NEW FEATURE FOR NEWPORT SHOW; Groups to Include Small Garden Displays in Exhibition to Be Held July 9 and 10. MRS. BOGERT IS HOSTESS Others Entertaining Are Miss Edith Wetmore, Mrs. van Beuren and Mrs. Eppley. Lawn Fete to Aid Hospital. Jerome N. Bonapartes Arrive. Miksa Merson is Guest. Miss Newlin a Hostess Today. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/mrs-walker-names-plane-officiates-at-ceremony-over-mears-craft-city.html | MRS. WALKER NAMES PLANE; Officiates at Ceremony Over Mear's Craft, City of New York. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B77071 |

| Digital Date | Print Date | URL | HeadLine | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/hoover-hits-back-as-senate-slashes-law-boards-funds-declares-he.html | HOOVER HITS BACK AS SENATE SLASHES LAW BOARD'S FUNDS; Declares He Will Get $100,000 Privately to Continue the Inquiry on General Lines. $50,000, NOT $250,000, VOTED Commission Is Limited by Amendment as Passed to Prohibition Enforcement Only. SENATE REVERSED ITSELF First Adopted Jones Amendment to Second Deficiency Bill, Then Reconsidered. Earlier Action Reconsidered. The President's Statement. HOOVER HITS BACK ON LAW BOARD FUND Looks for Private Contributions. Jones Clashes With Glass. Not "Quitters," Says Wickersham. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/schmeling-sails-on-fiveweek-trip-champion-pleased-when-told-return.html | SCHMELING SAILS ON FIVE-WEEK TRIP; Champion Pleased When Told Return Bout With Sharkey Is Virtually Agreed Upon. Sharkey Expresses Doubts. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/copper-imports-decline-22294-tons-in-may-against-32186-in-aprilrise.html | COPPER IMPORTS DECLINE.; 22,294 Tons in May, Against 32,186 in April--Rise in Exports. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/sloop-shawara-is-sold-ft-bedford-buys-nyyc-forty-from-wb-bell.html | SLOOP SHAWARA IS SOLD.; F.T. Bedford Buys N.Y.Y.C. Forty From W.B. Bell. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/score-of-925-for-144-holes-made-by-golfer-in-12-hours.html | Score of 925 for 144 Holes Made by Golfer in 12 hours | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/confirm-hague-judges-british-approve-choice-of-lord-sankey-and.html | CONFIRM HAGUE JUDGES; British Approve Choice of Lord Sankey and Professor Higgins. | True | Wireless to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/fined-on-auto-insurance-charges.html | Fined on Auto Insurance Charges. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/barnes-transfers-grain-seat.html | Barnes Transfers Grain Seat. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/miss-sykes-miss-smith-victors.html | Miss Sykes, Miss Smith Victors. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/toledo-pace-won-by-betty-symbol-triumphs-in-20-class-event-as-grand.html | TOLEDO PACE WON BY BETTY SYMBOL; Triumphs in 20 Class Event as Grand Circuit Meeting Ends at Fort Miami Park. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/says-3motor-planes-use-too-much-fuel-koehl-asserts-they-can-barely.html | SAYS 3-MOTOR PLANES USE TOO MUCH FUEL; Koehl Asserts They Can Barely Cross Atlantic--Holds Single Motor Has Bigger Radius. Zeppelin Had Compass Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/charges-wrecking-of-seapower-plan-claude-asserts-loss-of-tube.html | CHARGES WRECKING OF SEA-POWER PLAN; Claude Asserts Loss of Tube Costing $1,000,000 Was Due to Malicious Intervention. BUT HE WILL TRY AGAIN French Scientist Says He Will Make a Duplicate of Device and Cuban Government Will Guard Project. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/phil-kaplan-wins-from-billy-kohut-gains-decision-in-tenround-bout.html | PHIL KAPLAN WINS FROM BILLY KOHUT; Gains Decision in Ten-Round Bout as Long Beach Stadium Opens for the Season. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/farrell-sets-pace-in-state-open-golf-scores-141-for-two-rounds-at.html | FARRELL SETS PACE IN STATE OPEN GOLF; Scores 141 for Two Rounds at Green Meadow--Shatters Course Mark With 68. BURKE TWO STROKES BACK Longo, With 144, in Third Place, With Luhr and Patroni Tied at 145. Burke Betters Par in Morning. McCarthy Requires 80. | True | By William D. Richardson. Special To The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/miss-kip-betrothed-to-jw-livermore-greatgranddaughter-of-mv-brady.html | MISS KIP BETROTHED TO J.W. LIVERMORE; Great-Granddaughter of M.V. Brady, Former Mayor Here, to Wed Harvard Man. MEMBER OF JUNIOR LEAGUE Bridegroom-to-Be Is Grandson of the Late Baroness Raymond Seilliere of Paris. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/demand-pastors-trial-pennsylvania-synod-commission-criticizes.html | DEMAND PASTOR'S TRIAL.; Pennsylvania Synod Commission Criticizes Philadelphia Presbytery. | True | Special to The New York Times. | C1B77071 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/de-rivauds-strelitz-captures-classic-steeplechase-in-paris.html | De Rivaud's Strelitz Captures Classic Steeplechase in Paris | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/luncheon-for-a-chester-beatty.html | Luncheon for A. Chester Beatty. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/cosgrave-in-tribute-president-of-the-irish-free-state-hails-fliers.html | COSGRAVE IN TRIBUTE.; President of the Irish Free State Hails Fliers in Behalf of Nation. | True | Wireless to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/spain-for-briands-plan-stipulates-relations-with-south-america-must.html | SPAIN FOR BRIAND'S PLAN.; Stipulates Relations With South America Must Not Be Jeopardized. | True | Special Cable to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/washington-eight-to-return-in-1931-graduate-manager-campbell-denies.html | WASHINGTON EIGHT TO RETURN IN 1931; Graduate Manager Campbell Denies Reports of Dissatisfaction With Conditions. WISCONSIN IS SATISFIED Finds No Fault With Outcome or Management at Poughkeepsie--Wisbaum Elects Harris. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/tennis-stars-to-fly-to-lacoste-wedding-borotra-and-cochet-to-take.html | TENNIS STARS TO FLY TO LACOSTE WEDDING; Borotra and Cochet to Take Plane From England Monday for Marriage to Mlle. de la Chaume. | True | Special Cable to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/hines-in-cotton-states-final.html | Hines in Cotton States Final. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/10000-at-city-hall-hail-ocean-fliers-mayor-decorates-them-lauds.html | 10,000 AT CITY HALL HAIL OCEAN FLIERS, MAYOR DECORATES THEM, LAUDS DARING; LEADER WRITES OF COMPASS MYSTERY; CREW HAS DAY OF HONORS Walker Praises Feat of Kingsford-Smith as Aid to Science. CALLS AIRMEN PIONEERS Advertising Club Gives Medals --British Premier Sends His Congratulations. THRONGS IN STREET CHEER Commander Talks With Fiancee in Australia--To Meet Hoover at Capital on Monday. Talks With Fiancee in Melbourne. To Meet Hoover on Monday. SEA FLIERS HAILED BY CITY, GET MEDALS Photographers' Platform Collapses. City's Scroll of Honor. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/abandons-fight-on-schall-governor-christianson-gives-up-contest.html | ABANDONS FIGHT ON SCHALL.; Governor Christianson Gives Up Contest Over Senatorial Primary. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/two-sentenced-for-slaying-convict.html | Two Sentenced for Slaying Convict. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/sees-oil-operators-aided-by-prorating-reeser-says-daily-output-is.html | SEES OIL OPERATORS AIDED BY PRORATING; Reeser Says Daily Output Is 300,000 Barrels Less Than a Year Ago and Sales Rise. REFINERS ARE CRITICIZED Head of Petroleum Institute Holds Part of Industry Lacks Cooperative Spirit. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/holders-vote-bank-merger-union-of-manufacturers-trust-and-pacific.html | HOLDERS VOTE BANK MERGER; Union of Manufacturers Trust and Pacific Trust is Effective. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/strong-overruled-on-contempt-writ-appellate-court-holds-justice.html | STRONG OVERRULED ON CONTEMPT WRIT; Appellate Court Holds Justice Exceeded Power in Case of United States Fidelity Co. NO RIGHT TO BAR ITS BOND Only Insurance Chief Could Do That, Decision Says--W.J. McArthur, Lawyer, Cleared of Bad Faith. Barred Company's Bond. Official Must Act First. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/federal-water-buys-on-long-island.html | Federal Water Buys on Long Island. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B77071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/los-angeles-a-prey-of-wind-all-night-torn-from-crew-trying-to-moor.html | LOS ANGELES A PREY OF WIND ALL NIGHT; Torn From Crew Trying to Moor Her, Dirigible Is Taken to Sea to Ride Out Storm. CRUISES WITHOUT FOOD After Battling Squalls Off the Coast, She Comes In for Second Attempt to Land. PIERCED AS CABLE SNAPS Ship Blown Away Again, Is Finally Hauled Down, Then Towed to Hangar as Wind Abates. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/curb-stocks-quiet-with-leaders-down-declines-in-utilities-and.html | CURB STOCKS QUIET, WITH LEADERS DOWN; Declines in Utilities and Industrials--Rally in Some IssuesBrings Gains for Day. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/huston-repeats-he-will-not-resign-republican-chairman-tells.html | HUSTON REPEATS HE WILL NOT RESIGN; Republican Chairman Tells Senators He Will Direct Congressional Election Campaign.CALLS MEETING FOR JULY 7Members of National, Senatorial andCongressional Committees for"Council and Advice." Denies Reports of Resigning, Canvasses Situation With Moses. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/1020000-yonkers-notes-awarded-on-246-basis.html | $1,020,000 Yonkers Notes Awarded on 2.46% Basis | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/to-reduce-tin-output-curtailment-by-20-per-cent-is-planned-says.html | TO REDUCE TIN OUTPUT.; Curtailment by 20 Per Cent is Planned Says London Report. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/rockafellow-cutler-gain-beat-dawsonrosenbaum-to-reach-long-island.html | ROCKAFELLOW, CUTLER GAIN; Beat Dawson-Rosenbaum to Reach Long Island Net Semi-Finals. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/railway-fares-cut-to-help-southerners-greet-bobby-jones.html | Railway Fares Cut to Help Southerners Greet Bobby Jones | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/rebels-drive-hard-on-chiang-in-honan-nanking-president-calls-50000.html | REBELS DRIVE HARD ON CHIANG IN HONAN; Nanking President Calls 50,000 From Southern Areas to Stem Northern Attack. SEES A GRAVE SITUATION Seizure of Customs at Tsingtao Now Planned by Yen--10,000 of His Troops Occupy Tsinan. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/denies-wilsons-asked-wister-books-recall-baker-says-statements-as.html | DENIES WILSONS ASKED WISTER BOOK'S RECALL; Baker Says Statements as in 'Theodore Roosevelt' Are Ignored by Ex-President's Family. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/wheat-prices-rise-in-erratic-course-close-18-to-cent-higher-after.html | WHEAT PRICES RISE IN ERRATIC COURSE; Close 1/8 to Cent Higher After Moving Within a Range of 2 Cents. CORN ALSO GAINS A LITTLE Sales by Chicago Traders Reflected in Dip in Oats--Shorts Help to Run Up Rye. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/for-evening-shoppers-stores-might-keep-open-later-one-night-each.html | FOR EVENING SHOPPERS.; Stores Might Keep Open Later One Night Each Week. DESTRUCTION OF FOOD. One Without Our Gates Calls Action Here Indefensible. BATHING IN OUR GARBAGE. Refuse Count at One Beach Reveals Change in Our Habits. A Paradise at Home. | True | M.E. JAMESON.LOUIE CROFT BOYD.DONALD B. ARMSTRONG, M.D.MARTHA TAYLOR BROWN. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/asserts-insurance-holds-four-abuses-speaker-at-industrial.html | ASSERTS INSURANCE HOLDS FOUR ABUSES; Speaker at Industrial Conference Charges Nepotism in the Management of Companies.FLEXIBLE TARIFF ASSAILEDSwarthmore Professor Calls It"Gigantic Racket"--Another Attack Centres on Utilities. Declares Rate of Lapses High. Attacks "Flexible" Tariff. Asserts Utilities Have "Racket." | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/two-held-for-extortion-doctor-building-hospital-says-men-offered.html | TWO HELD FOR EXTORTION.; Doctor Building Hospital Says Men Offered Official Protection. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/hines-outpoints-goren-victor-in-eight-rounds-at.html | HINES OUTPOINTS GOREN.; Victor in Eight Rounds at Huntington--Bernard-Martin Draw. | True | Special to The New York Times. | C1B77071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/little-entente-talk-ends-last-day-of-conference-is-marked-by.html | LITTLE ENTENTE TALK ENDS; Last Day of Conference Is Marked by Rumano-Czechoslovak Trade Pact | True | Special Cable to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/ricci-denies-he-wants-bartlett-to-get-boys-violin-prodigys-father.html | RICCI DENIES HE WANTS BARTLETT TO GET BOYS; Violin Prodigy's Father Says Oil Man Merely Asks to Support His Sons--Assails Miss Lackey. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/the-big-fight-at-globe-film-is-adaptation-of-the-belasco-play-in.html | "THE BIG FIGHT" AT GLOBE.; Film is Adaptation of the Belasco Play in Which Dempsey Appeared. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/some-progress-made-on-mexican-debts-finance-minister-and-bankers.html | "SOME PROGRESS" MADE ON MEXICAN DEBTS; Finance Minister and Bankers Give Out Brief Statement and Adjourn Until Monday. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/shift-miss-england-ii-salvage-men-drag-segraves-motor-boat-to.html | SHIFT MISS ENGLAND II.; Salvage Men Drag Segrave's Motor Boat to Within 80 Yards of Shore. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/british-company-in-row-poll-taken-on-accepting-accounts-of-hudsons.html | BRITISH COMPANY IN ROW; Poll Taken on Accepting Accounts of Hudson's Bay Concern. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/stock-rights-to-be-given.html | Stock Rights to Be Given. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/rendt-fails-to-obey-summons-by-lynch-richmond-county-democratic.html | RENDT FAILS TO OBEY SUMMONS BY LYNCH; Richmond County Democratic Leader Absent at Meeting of Borough Head's Appointees. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/mrs-pratt-off-to-europe-member-of-congress-will-return.html | MRS. PRATT OFF TO EUROPE.; Member of Congress Will Return From Vacation About Aug. 1. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/fairview-net-play-starts-today.html | Fairview Net Play Starts Today. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/army-reserve-orders-issued-in-second-corps-area.html | Army Reserve Orders Issued in Second Corps Area | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/chi-omegas-to-give-medal-sorority-will-honor-woman-outstanding-in.html | CHI OMEGAS TO GIVE MEDAL.; Sorority Will Honor Woman Outstanding in Public Service. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/agrarians-oust-leaders-mexican-party-members-also-cancel-congress.html | AGRARIANS OUST LEADERS.; Mexican Party Members Also Cancel Congress Nominations. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/40-of-hospitals-work-free.html | 40% of Hospital's Work Free. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/two-union-city-banks-to-merge-on-july-1-merchants-and-manufacturers.html | TWO UNION CITY BANKS TO MERGE ON JULY 1; Merchants and Manufacturers and Highland Trust Vote to Unite in New Company. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/czech-deserts-by-plane-fleeing-army-officer-arrested-and-plane.html | CZECH DESERTS BY PLANE.; Fleeing Army Officer Arrested and Plane Seized on Landing at Breslau. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/mr-hoover-has-the-whip-hand.html | MR. HOOVER HAS THE WHIP HAND. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/factory-deluged-as-tank-crashes-one-hundred-loft-workers-in-duane.html | FACTORY DELUGED AS TANK CRASHES; One Hundred Loft Workers in Duane Street Unhurt as Nine Floors Are Flooded. 20,000 GALLONS LOOSED Miniature Niagara Pours Through Cocoanut Plant Drenching Fleeing Employees. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/holds-kanchenjunga-can-be-conquered-but-smythe-at-calcutta-says.html | HOLDS KANCHENJUNGA CAN BE CONQUERED; But Smythe at Calcutta Says the Peak Will Not Be Climbed in This Generation. | True | Wireless to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/ocean-plane-service-viewed-as-unlikely-lord-thomson-has-more-faith.html | OCEAN PLANE SERVICE VIEWED AS UNLIKELY; Lord Thomson Has More Faith in Airship--Hopeful of Route Over Greenland. | True | Wireless to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B77071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/vote-shanghai-phone-sale-shareholders-approve-purchase-by-it-and-t.html | VOTE SHANGHAI PHONE SALE; Shareholders Approve Purchase by I.T. and T. for About $3,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/finlay-conquered-by-moller-at-37th-harvard-golfer-bows-to-notre.html | FINLAY CONQUERED BY MOLLER AT 37TH; Harvard Golfer Bows to Notre Dame Star in College Play at Oakmont. DUNLAP ALSO GAINS FINAL Princeton Entry Plays Sensational Game to Eliminate Fuller by 8 and 7. Rivals Were Co-Medalists. Finlay Fails to Hold Lead. Makes Spectacular Recovery. | True | By Lincoln A. Werden. Special To the New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/walsh-quits-office-mayor-plans-study-to-overhaul-board-walker.html | WALSH QUITS OFFICE; MAYOR PLANS STUDY TO OVERHAUL BOARD; Walker, Accepting Resignation, Indicates Citizen Group Will Sift Appeals Body Rules. CHAIRMAN IN COURT AGAIN Walsh Pleads Not Guilty to Federal Tax Indictment--Trial to Wait Several Weeks. DEEGAN TALKED OF FOR JOB But Change Would Mean Pay Cut-- Public Service Institute Suggests Ousting the Whole Board. Refuses to Discuss Case. Connell to Act as Chairman. Trial to Wait Several Weeks. WALSH QUITS POST ON APPEALS BOARD | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/28-now-in-edison-contest.html | 28 Now in Edison Contest. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/daughter-is-born-to-mrs-beals.html | Daughter Is Born to Mrs. Beals. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/alfonso-visits-europa-300-homewardbound-americans-make-way-for-king.html | ALFONSO VISITS EUROPA.; 300 Homeward-Bound Americans Make Way for King of Southampton | True | Wireless to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/11627280-for-phones-in-state.html | $11,627,280 for Phones in State. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/vanderbilt-heads-yacht-group-for-newport-citizens-trophy.html | Vanderbilt Heads Yacht Group For Newport Citizens' Trophy | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/says-jobless-data-give-a-false-view-miss-perkins-declares-that-the.html | SAYS JOBLESS DATA GIVE A FALSE VIEW; Miss Perkins Declares That the Percentages Are Based on Entire Population. ONLY 40% WAGE EARNERS Charges Statistical Experts' Aid, Offered to Government, Was Rejected. ASKS ACCURATE ANALYSIS Labor Bureau Head Also Assails Census Figures as Cause of NonAction on Wagner Bills. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/london-fetes-takamatsu-lord-mayor-entertains-japanese-prince-at-the.html | LONDON FETES TAKAMATSU.; Lord Mayor Entertains Japanese Prince at the Mansion House. | True | Wireless to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/fliers-feat-rallies-seriously-ill-father-doctors-report-the-elder.html | FLIER'S FEAT RALLIES SERIOUSLY ILL FATHER; Doctors Report the Elder Saul Much Improved--The Excitement Sends Major's Parent to Bed. | True | Wireless to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/verdi-rumor-unfounded-report-toscanini-would-play-score-rejected-in.html | VERDI RUMOR UNFOUNDED.; Report Toscanini Would Play Score Rejected in Aida Not Verified. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/campbell-resigns-new-dry-rule-here-administrator-shifted-to-boston.html | CAMPBELL RESIGNS; NEW DRY RULE HERE; Administrator, Shifted to Boston as Permit Supervisor,Quits Federal Service. SENSATIONAL RAIDS TO END McCampbell, Taking Post Tuesday, Is Reported Planning Different Policy. No Change in Most Cases. CAMPBELL RESIGNS; NEW DRY RULE HERE Deputy Administrators Named. Campbell Continues Reticence. | True | Special to The New York Times. | C1B77071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/yacht-race-arranged-victory-and-atlantic-classes-to-compete.html | YACHT RACE ARRANGED.; Victory and Atlantic Classes to Compete Tomorrow on Sound. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/connecticut-farm-leased.html | Connecticut Farm Leased. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/schoolboy-crews-are-guests.html | Schoolboy Crews Are Guests. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/decline-in-peseta-worst-since-1898-bad-slump-in-prices-follows-on.html | DECLINE IN PESETA WORST SINCE 1898; Bad Slump in Prices Follows on Bourses of Madrid and Barcelona. BANKERS BLAME POLITICIANS Effort Seen by Foreign Interests to Force Spain to Release Her Big Gold Supply. | True | Special Cable to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/pickpocket-gets-life-prisoner-with-31year-record-sentenced-for.html | PICKPOCKET GETS LIFE; Prisoner With 31-Year Record Sentenced for Robbing Man, 60. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/says-manufacturers-lack-a-fair-return-cf-abbott-tells-steel-men-at.html | SAYS MANUFACTURERS LACK A FAIR RETURN; C.F. Abbott Tells Steel Men at White Sulphur Springs They Face Real Hazards. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/lloyd-denies-plagiarism-says-he-did-not-pirate-from-witwer-for-film.html | LLOYD DENIES PLAGIARISM.; Says He Did Not Pirate From Witwer for Film, "The Freshman." | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/asks-fire-radio-permit-department-wants-to-build-broadcasting.html | ASKS FIRE RADIO PERMIT.; Department Wants to Build Broadcasting Station in Brooklyn. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/golf-title-is-won-by-mrs-eynon.html | Golf Title Is Won by Mrs. Eynon. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/fail-to-indict-in-shooting-grand-jurors-hear-man-wounded-policeman.html | FAIL TO INDICT IN SHOOTING; Grand Jurors Hear Man Wounded Policeman in Fit of Insanity. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/topics-of-interest-to-the-churchgoer-colorful-ceremony-to-mark.html | TOPICS OF INTEREST TO THE CHURCHGOER; Colorful Ceremony to Mark Raising of New Bell at St. Stephen's Catholic Church. LUTHERAN FETE TOMORROW Festival Planned for Staten Island Orphans' Home—Tent Services Reopen—"Slum Hatorah" in Bronx. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/us-golfers-back-from-british-open-horton-and-mac-smith-barnes.html | U.S. GOLFERS BACK FROM BRITISH OPEN; Horton and Mac Smith, Barnes, Diegel and Von Elm Arrive on Mauretania. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/canadian-national-reports.html | Canadian National Reports. | True | Special to The New York Times. | C1B77071 |