Exhibit A56

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/german-yachtsmen-win-series-of-races-with-us-54-to-28.html | German Yachtsmen Win Series Of Races With U.S., 54 to 28 | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/the-citys-colleges.html | THE CITY'S COLLEGES. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/for-huge-french-lottery-deputy-offers-bill-to-authorize-method-to.html | FOR HUGE FRENCH LOTTERY.; Deputy Offers Bill to Authorize Method to Get $1,200,000,000. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/middlesex-victor-in-school-regatta-cudahy-skippers-boat-to-two.html | MIDDLESEX VICTOR IN SCHOOL REGATTA; Cudahy Skippers Boat to Four Triumphs in Final Three Races Off Greenwich. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/british-labor-committee-asks-new-dole-to-support-children.html | British Labor Committee Asks New Dole to Support Children | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/daughter-born-to-mrs-hoepil.html | Daughter Born to Mrs. Hoepil. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/phones-australia-to-greet-fiancee-kingsfordsmith-and-miss-powell.html | PHONES AUSTRALIA TO GREET FIANCEE; Kingsford-Smith and Miss Powell Hear Each Other Clearly Over 15,000-Mile Radio Span. TALK SETS A PRECEDENT Wire to New Brunswick, Air to London, Radio Beam to Sydney, Wire to Melbourne, Is Route. Major's Words with Fiancee. Intends to Go Back to England. Break in Transmission Ends. Busiest Time of Major's Life. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/imperial-air-first-in-hindoo-handicap-carries-mrs-vanderbilts.html | IMPERIAL AIR FIRST IN HINDOO HANDICAP; Carries Mrs. Vanderbilt's Colors to Victory in the Feature at Aqueduct--Charon Second. ROSE PETAL ALSO SCORES High Time Filly Beats Sir Ashley, Favorite, by Length-- Greentree's Checkerberry Triumphs. Host Second Choice. Gay Bird Is Third. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/yacht-malay-wins-race-to-bermuda-rw-ferriss-schooner-has-best.html | YACHT MALAY WINS RACE TO BERMUDA; R.W. Ferris's Schooner Has Best Corrected Time for 660-Mile Run. CAPTURES BERMUDA TROPHY Also Takes Class H Cup, Which She Annexed in 1928--Malabar X Class A Victor. Kept Well to Westward. Times at Finish. Winning Time 84:20:19. | True | Special Cable to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/amity-treaty-signed-at-iceland-ceremony-thousands-present-at-fetes.html | AMITY TREATY SIGNED AT ICELAND CEREMONY; Thousands Present at Fetes for 1,000th Parliament Made by 5 Nations. | True | Copyright, 1930, by the Chicago Tribune Co. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/shoots-pastor-dead-wounds-own-wife-niagara-falls-man-fires-as.html | SHOOTS PASTOR DEAD, WOUNDS OWN WIFE; Niagara Falls Man Fires as Sermon Ends-- Shoots Friendof Wife and Escapes. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/engineer-retires-today-at-70-family-100-years-on-railway.html | Engineer Retires Today at 70, Family 100 Years on Railway | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/left-20000-to-saugerties-church.html | Left $20,000 to Saugerties Church | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/golf-record-made-at-asheville.html | Golf Record Made at Asheville. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/holds-price-cuts-vital-to-germany-labor-minister-tells-reichstag.html | HOLDS PRICE CUTS VITAL TO GERMANY; Labor Minister Tells Reichstag Reductions Must Come if Country Is to Progress. FOR SHARP STATE ECONOMY Government Reported Planning "National Sacrifice" Taxes to Raise $200,000,000 a Year. | True | Special Cable to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/chile-sees-situation-serious.html | Chile Sees Situation Serious. | True | Special Cable to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/rogers-offers-his-version-of-the-economic-situation.html | Rogers Offers His Version Of the Economic Situation | True | WILL ROGERS. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/hear-lingle-sought-graft-from-gaming-investigators-are-told-slain.html | HEAR LINGLE SOUGHT GRAFT FROM GAMING; Investigators Are Told Slain Chicago Reporter Complained of Raid After Promising Immunity. HAD THIRD STOCK ACCOUNT Colonel Randolph Attributes City's Crime to Illicit Liquor Trade and Failure of Dry Law. Reported Demands on Gamblers. Complaint of Raid Alleged. Randolph Blames Dry Law. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B77071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/postoffice-plans-here-advanced-senate-empowers-mellon-to-acquire.html | POSTOFFICE PLANS HERE ADVANCED; Senate Empowers Mellon to Acquire Sites for Postal Building and Court House.EARLY ACTION POSSIBLESanction Is Given in Amendment by Wagner to Deficiency BillAdopted by Senate. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/palmer-wins-net-title-defeats-galloway-in-final-round-of-eastern.html | PALMER WINS NET TITLE.; Defeats Galloway in Final Round of Eastern Junior Tourney. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/revue-opens-tomorrow.html | Revue Opens Tomorrow. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/sports-of-the-times-a-boyhood-dream-a-long-pull-avast-belay-a-word.html | Sports of the Times; A Boyhood Dream. A Long Pull. Avast! Belay! A Word for the Engineers. | True | By John Kieran. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/price-changes-few-in-domestic-bonds-government-issues-irregular.html | PRICE CHANGES FEW IN DOMESTIC BONDS; Government Issues Irregular, With Treasury 3 3/8s Reaching New High for Year.BOLIVIAN SECURITIES DROPSeaboard Air Line Refunding 4sFall to 40, Lowest Markin Six Years. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/laborite-barely-wins-polls-10699-to-10303-for-tory-in-byelection-in.html | LABORITE BARELY WINS.; Polls 10,699 to 10,303 for Tory in By-Election in Glasgow Division. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/perkins-advances-in-apawamis-golf-eliminates-tailer-in-quarterfinal.html | PERKINS ADVANCES IN APAWAMIS GOLF; Eliminates Tailer in QuarterFinal Match by 2 and 1 inInvitation Tourney.MILLER-JONES ALSO WINSMartin and Knowles, Victors LastYear, Are Others to Forge toSemi-Finals. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/may-grattan-clips-cherry-park-mark-sets-track-record-of-204-for.html | MAY GRATTAN CLIPS CHERRY PARK MARK; Sets Track Record of 2:04 for Mile in Taking $10,000 2:12 Pace. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/st-jean-regains-cue-lead.html | St. Jean Regains Cue Lead. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/hoover-will-receive-southern-cross-crew-fliers-will-be-luncheon.html | HOOVER WILL RECEIVE SOUTHERN CROSS CREW; Fliers Will Be Luncheon Guests Monday--Premier Scullin Replies to Stimson. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/suspend-riverside-church-services.html | Suspend Riverside Church Services | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/east-38th-st-site-sold-by-architect-three-tenements-near-second.html | EAST 38TH ST. SITE SOLD BY ARCHITECT; Three Tenements Near Second Avenue Are Disposed Of by William Van Alen. DEAL IN WEST 37TH STREET Weisvord Realty Corporation Acquires Five Buildings Near Tenth Avenue. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/commuting-record-seen-rise-noted-in-shorthaul-rail-passengers-as.html | COMMUTING RECORD SEEN.; Rise Noted in Short-Haul Rail Passengers as Other Revenues Fall. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/police-close-hangar-to-keep-out-crowds-thousands-gather-to-get.html | POLICE CLOSE HANGAR TO KEEP OUT CROWDS; Thousands Gather to Get Close View of Southern Cross—Plane in Excellent Condition. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/cubs-upset-robins-by-rally-in-tenth-brooklyns-hold-on-lead-cut-to.html | CUBS UPSET ROBINS BY RALLY IN TENTH; Brooklyn's Hold on Lead Cut to One Game as Cuyler's Homer Decides, 7 to 5.45,000 AT WRIGLEY FIELD Herman Drives No. 18 With Bases Empty in Fourth--Bush Gets Verdict on the Mound. Robins Get Early Lead. Moss Replaces Luque. | True | By Roscoe McGowen. Special To the New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/extends-gasoline-market-standard-oil-of-new-jersey-gets-stations-in.html | EXTENDS GASOLINE MARKET.; Standard Oil of New Jersey Gets Stations in Pittsburgh. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/lehlbach-heads-fund-committee.html | Lehlbach Heads Fund Committee. | True | Special to The New York Times. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/mayors-uncle-left-estate-of-182968-pj-roon-gave-walker-and-brothers.html | MAYOR'S UNCLE LEFT ESTATE OF $182,968; P.J. Roon Gave Walker and Brothers $10,000 Each--12 Institutions Aided by Dr. Rich.- Dr. Rich Left $1,344,230. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/mary-benson-gets-decree-stuart-her-husband-accused-at-bridgeport-of.html | MARY BENSON GETS DECREE; Stuart, Her Husband, Accused at Bridgeport of Mental Cruelty. | True | | C1B77071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/wabash-to-battle-for-5th-trunk-line-williams-chairman-intimates.html | WABASH TO BATTLE FOR 5TH TRUNK LINE; Williams, Chairman, Intimates Desire to Form Alliance With Taplin Interests. MOVE VIEWED AS LOGICAL Some Predict the Pennsylvania Will Release Units Needed for the Wabash Scheme. Move Considered Logical. Other Writs Are Sought. Aid by the Pennsylvania Seen. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/holds-otto-coup-unlikely-benes-says-restoration-attempt-would-be.html | HOLDS OTTO COUP UNLIKELY; Benes Says Restoration Attempt Would Be Settled in Three Days. | True | Wireless to THE NEW YORK TIMES. | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/denounces-prisons-as-crime-colleges-commissioner-patterson-says-men.html | DENOUNCES PRISONS AS CRIME COLLEGES; Commissioner Patterson Says Men Emerge Worse Morally Than When They Entered. FOUR-FOLD REMEDY OFFERED National Emergency Committee Meets Here on Reform Program-- Views of Wickersham Heard. Describes New Jersey Plant. Wickersham Letter Read. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/wb-thompson-mine-owner-dies-headed-finance-committee-in-1917-to-aid.html | W.B. THOMPSON, MINE OWNER, DIES; Headed Finance Committee in 1917 to Aid Hoover's Relief Work in Belgium. HIS CLUB RAISED $5,000,000 Founded Institute for Plant Research In Yonkers--Was Also Noted Yachtsman. Aided Hoover Relief Work. Plant Institute Founded. Was Keen Yachtsman. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/seaboard-air-line-to-move.html | Seaboard Air Line to Move. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/mayor-of-newark-in-lighterage-plea-testifies-at-icc-hearing.html | MAYOR OF NEWARK IN LIGHTERAGE PLEA; Testifies at I.C.C. Hearing That Free Haulage in Bay Injures His City. CLASHES MARK TESTIMONY New York Attorney Demands That City Officials Be Barred From "Stating a Position" on Stand. | True | | C1B77071 |
| 1930-06-28 | 1930-06-28 | https://www.nytimes.com/1930/06/28/archives/expels-wj-madden-produce-exchange-acts-on-failure-to-meet.html | EXPELS W.J. MADDEN ; Produce Exchange Acts on Failure to Meet Obligations. | True | | C1B77071 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/flier-falls-to-death-in-wyoming.html | Flier Falls to Death in Wyoming. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/princess-eristoff-has-a-son.html | Princess Eristoff Has a Son. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/start-drive-to-aid-game-conservation-more-refuges-are-urged-at.html | START DRIVE TO AID GAME CONSERVATION; More Refuges Are Urged at Meeting of Outdoor Club Members at Utica. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/invasion-by-japanese-unlikely-cuba-is-told-charge-at-havana-says.html | INVASION BY JAPANESE UNLIKELY, CUBA IS TOLD; Charge at Havana Says Recent Treaty Between Two Nations Was Purely Commercial. | True | Special Correspondence, THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/miss-lisa-c-yerkes-makes-her-debut-elder-daughter-of-mr-and-mrs.html | MISS LISA C. YERKES MAKES HER DEBUT; Elder Daughter of Mr. and Mrs. Leonard A. Yerkes Introduced at Dance in Syosset. DINNER PRECEDES EVENT Mr. and Mrs. L. Martin Richmond of Glen Head Entertain Young Members of Party at Piping Rock. | True | Ira L. Hill Studio. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/to-join-wells-college-faculty.html | To Join Wells College Faculty. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/thirteen-antihumanists-offer-a-roundrobin-thirteen-antihumanists.html | Thirteen Anti-Humanists Offer a Round-Robin; Thirteen Anti-Humanists | True | By Percy Hutchison | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/how-to-train-office-workers.html | How to Train Office Workers. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/two-west-side-apartments-mortgaged-for-3300000.html | Two West Side Apartments Mortgaged for $3,300,000 | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/palisades-apartment-cj-hirliman-planning-large-house-overlooking.html | PALISADES APARTMENT.; C.J. Hirliman Planning Large House Overlooking Hudson. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/land-developer-wins-over-buyers-court-of-appeals-holds-that.html | LAND DEVELOPER WINS OVER BUYERS; Court of Appeals Holds That Chappaqua Owner Is Not Restricted by Deeds. COVENANTS NOT RECIPROCAL Appellate Division Ruling Limiting Sales to Less Than Half Acres Upset. Judge Cardozo's Opinion. Sale Plans Explained. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/ironic-comedy-in-a-tale-of-the-battle-of-paris.html | Ironic Comedy in a Tale of the "Battle of Paris" | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/empire-state-space-more-than-2000000-rentable-square-feet-in-big.html | EMPIRE STATE SPACE; More Than 2,000,000 Rentable Square Feet in Big Building. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/alcohol-plant-ablaze-damage-in-prague-fire-caused-by-lightning.html | ALCOHOL PLANT ABLAZE.; Damage in Prague Fire Caused by Lightning Nearing $3,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/early-realism-in-scandinavia-moving-on-from-the-particular-to-the.html | EARLY REALISM IN SCANDINAVIA; Moving On From the Particular to the General We Leave the First Half of the Nineteenth Century in the Museums An African Painter. | True | By Edward Alden Jewell. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/catskill-art-show.html | CATSKILL ART SHOW | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/queries-and-answers.html | Queries and Answers | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/grant-m-hudson-marries-michigan-representative-weds-mrs-me-bloomer.html | GRANT M. HUDSON MARRIES; Michigan Representative Weds Mrs. M.E. Bloomer of Brooklyn. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/gawronski-of-byrd-crew-feted.html | Gawronski of Byrd Crew Feted. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/shaw-french-style-the-pitoeffs-invade-london-with-their-version-of.html | SHAW, FRENCH STYLE; The Pitoeffs Invade London With Their Version of "Saint Joan" | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/silvers-fall-adds-shafter-tex-to-list-of-dead-mining-camps.html | Silver's Fall Adds Shafter, Tex., To List of Dead Mining Camps | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/heads-mit-physics-department.html | Heads M.I.T. Physics Department. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/rebels-triumph-in-all-of-bolivia-call-exiles-home-small-group.html | REBELS TRIUMPH IN ALL OF BOLIVIA; CALL EXILES HOME; Small Group Backing Dr. Siles Gives Up, Fearing People Would Join Fighting. EX-PRESIDENT IS UNHARMED Military Council Plans to Rule Until Elections Are Held --Calm Is Restored. VICE PRESIDENT RETURNING Suavedra Does Not Expect to Be Placed in Presidency, but Will Offer Aid to Nation. Students Demonstrated. Cadets Join Revolt. REBELS TRIUMPH IN ALL OF BOLIVIA Siles at Brazilian Legation. Chile Hears Revolt Triumphs. General Kundt's Analysis. Blames Kundt and Siles. Lima Hears of Overturn. Protest Rebels' "Atrocities." Kaiser Lent Kundt to Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/cleveland-fights-water-shortage-greater-unity-seen-as-thirsty.html | CLEVELAND FIGHTS WATER SHORTAGE; Greater Unity Seen as Thirsty Suburbs Demand Facilities Necessitating Higher Rates. Suburban Cities Suffer. New Plan Suggested. Service Charge Added. Greater Unity Predicted. | True | By N.r. Howard. Editorial Correspondence, The New York Times | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/moot-points-in-the-career-of-moliere.html | Moot Points in the Career of Moliere | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/nationwide-fight-on-cancer-planned-by-scientific-group-research.html | NATION-WIDE FIGHT ON CANCER PLANNED BY SCIENTIFIC GROUP; Research Institute Is Formed by Radiologists to Unite All Whose Work Is Related. CHEAPER RADIUM IS AIM Chemical Foundation Reported Ready to Back Organization "in Every Way." OTHER ILLS TO BE ATTACKED All Diseases Amenable to Ray Treatment to Be Fought on NonProfit Basis. Chemical Foundation Backs Plan. Purposes of Institute. NATION-WIDE FIGHT ON CANCER PLANNED High Cost of Radium. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/seafaring-men-of-france-meaide-minnigrode-recounts-their-exploits.html | Sea-Faring Men Of France; Meaide Minnigrode Recounts Their Exploits in the Centuries Before Steam | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/west-side-realty-shows-big-advance-sample-property-facing-central.html | WEST SIDE REALTY SHOWS BIG ADVANCE; Sample Property, Central Park, Increased 100 Per Cent in Five Years.OLD RESTRICTIONS REMOVEDTall Apartment House Will Now Be Erected on Eighty-fourthStreet Corner. Old Restrictions Removed. Rapid Advance in Value. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-dance-the-ballet-in-berlin-excellence-of-male-dancers-abroad-as.html | THE DANCE: THE BALLET IN BERLIN; Excellence of Male Dancers Abroad as Indicated by Performances Of Groke and Frank in "Der Opferung des Gefangnen" | True | By John Martin. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/discuss-federal-land-question.html | Discuss Federal Land Question. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-tantalizing-case-of-the-lost-dauphin-herr-madol-seeks-to-settle.html | The Tantalizing Case of The Lost Dauphin; Herr Madol Seeks to Settle the Mystery Forever by Establishing the Claim of Karl Naundorff | True | By Alexander Nazaroff.from A Lithograph After A Drawing By C. de Cocq , Made Aug. 12, 1845. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/auto-collision-kills-two-two-new-york-new-jersey-new-canaan-men-injured.html | AUTO COLLISION KILLS TWO; New York, New Jersey, New Canaan Men Injured Near Glens Falls. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/detroit-rebukes-ambitious-mayor-detroits-mayor.html | DETROIT REBUKES AMBITIOUS MAYOR; DETROIT'S MAYOR | True | By W.k. Kelsey, Editorial Correspondence, the New York Timesphotograph From P. & A. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/hunter-summer-session-tuesday.html | Hunter Summer Session Tuesday. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/14-now-off-board-of-italian-hospital-nonfascist-minority-of-13.html | 14 NOW OFF BOARD OF ITALIAN HOSPITAL; Non-Fascist Minority of 13 Accepts Resignations of the Majority of Directorate. BONGIORNO NAMED HEAD New Appointments to Be Made Wednesday or Thursday--Long Fight Said to Be Ended. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sabbath-leader-favors-5day-week.html | Sabbath Leader Favors 5-Day Week | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/exofficials-indicted-in-canton-liquor-case-former-safety-director.html | EX-OFFICIALS INDICTED IN CANTON LIQUOR CASE; Former Safety Director, Councilman and Head of Vice SquadNamed as Bribe Takers. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/coast-line-to-ireland-cape-of-good-hope-sailing-july-25-will.html | COAST LINE TO IRELAND.; Cape of Good Hope, Sailing July 25, Will Inaugurate Service. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/long-island-bureau-department-organized-to-specialize-in-realty.html | LONG ISLAND BUREAU.; Department Organized to Specialize in Realty Activities. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/edward-o-weant-member-of-maryland-tax-commission-dies-in-baltimore.html | EDWARD O. WEANT ; Member of Maryland Tax Commission Dies in Baltimore. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/mens-wear-show-assured-close-enough-contracts-for-event-here-sept.html | MEN'S WEAR SHOW ASSURED; Close Enough Contracts for Event Here Sept. 15-20. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/italy-seeks-safety-for-sea-travelers-all-crew-members-of-italian.html | ITALY SEEKS SAFETY FOR SEA TRAVELERS; All Crew Members of Italian Ships Must Be Able to Swim and Handle Lifeboats. | True | Wireless to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-disfranchised-district.html | THE DISFRANCHISED "DISTRICT." | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/senators-to-battle-on-veterans-rates-new-bill-reported-unanimously.html | SENATORS TO BATTLE ON VETERANS RATES; New Bill Reported Unanimously and Debate on It Is Set for Tomorrow. $60 PENSION PLAN FILED Losing in Committee, 11 to 8, Democrats and Insurgents Seek to Force Acceptance on Floor. Two Main Items Pending. Amendment Offered on Floor. $8,000,000,000 Spent Since War. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/future-opera-negro-choir-in-the-green-pastures-metropolitan.html | FUTURE OPERA; Negro Choir in "The Green Pastures"-- Metropolitan Revivals--"The Fair" | True | By Olin Downes. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/goldmanrivera-bout-friday.html | Goldman-Rivera Bout Friday. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/knights-of-magic-who-beguile-us-they-are-always-busy-creating-new.html | KNIGHTS OF MAGIC WHO BEGUILE US; They Are Always Busy Creating New Effects to Hold Their Patrons | True | By Edith Tweddell | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/gets-2190-for-shortened-leg.html | Gets $2,190 for Shortened Leg. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/joseph-schenck-entertainer-dies-partner-gus-van-with-him-filling.html | JOSEPH SCHENCK, ENTERTAINER, DIES; Partner, Gus Van, With Him, Filling Vaudeville Engagement in Detroit Theatre. HE HAD PLAYED DAY BEFORE Two Singers, Early in Life, Were Motorman and Conductor on Brooklyn Street Car. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/perkins-defeats-millerjones-in-final-of-apawamis-invitation-golf-3.html | Perkins Defeats Miller-Jones in Final of Apawamis Invitation Golf, 3 and 2; FINAL AT APAWAMIS IS WON BY PERKINS Former British Amateur Titleholder Beats Miller-Jonesby 3 and 2.VICTOR IS 1 UP AT TURNDevms With 3 on Card Is Too Much for Meadow Rival inInvitation Tourney. Perkins Closes Strongly. Knowles Gains Early Lead. Miss Van Landingham Wins Golf Title of the Carolinas | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/lavarre-term-increased-publisher-gets-20-days-more-in-georgia-for.html | LAVARRE TERM INCREASED.; Publisher Gets 20 Days More in Georgia for Contempt. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/pensions-again-raise-a-legislative-storm-an-evermounting-budget.html | PENSIONS AGAIN RAISE A LEGISLATIVE STORM; An Ever-Mounting Budget, Which Now Stands at Half a Billion Yearly, Is Devoted by the Nation to Care of Veterans of the World War Disabilities Provision. "Just Bad Legislation." General Hines's Criticism. Medical Advice Sought. A General Pension System. Present Benefits. Increased Disability Aid. Compensation and Loans. | True | By L.c. Speers. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/worn-in-paris-longer-evening-wraps-and-colored-gloves-seen-green.html | WORN IN PARIS; Longer Evening Wraps and Colored Gloves Seen Green Frock, Brown Gloves. Some Hair Still Short | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/new-aviation-season-in-canada-opening-with-signs-of-growth.html | NEW AVIATION SEASON IN CANADA OPENING WITH SIGNS OF GROWTH | True | By V.m. Kipp. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/miss-robinson-and-miss-filkey-break-two-world-track-marks.html | Miss Robinson and Miss Filkey Break Two World Track Marks | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/british-caste-system-holds-her-trade-back-mr-lewisohn-back-from.html | BRITISH CASTE SYSTEM HOLDS HER TRADE BACK; Mr. Lewisohn, Back From Visit, Says Team-Work Suffers on This Account. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/kyrle-bellew-married-weds-john-beckett-labor-mp-at-gretna-green.html | KYRLE BELLEW MARRIED.; Weds John Beckett, Labor M.P., at Gretna Green. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/rise-of-a-liberal-in-north-carolina-fp-graham-universitys-new-head.html | RISE OF A LIBERAL IN NORTH CAROLINA; F.P. Graham, University's New Head, Has Expressed His Economic Views. Dr. Chase's Liberalism. His Work for Shorter Hours. A Test of Leadership. | True | By Robert E. Williams. Editorial Correspondence, the New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/park-av-values-jump-from-thousands-to-millions-a-remarkable.html | PARK AV. VALUES JUMP FROM THOUSANDS TO MILLIONS; A Remarkable Transformation. Market Value of Park Ave. Fronts. Increased Assessed Valuations. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/named-in-edison-contest-albion-boy-is-new-york-entry-jamaica-youth.html | NAMED IN EDISON CONTEST.; Albion Boy Is New York Entry-- Jamaica Youth Is Alternate. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/urges-roads-delegates-argentine-paper-asks-government-to-send-group.html | URGES ROADS DELEGATES; Argentine Paper Asks Government to Send Group to Congress Here. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/radio-buzz-starts-mackinac-fog-horn.html | RADIO BUZZ STARTS MACKINAC FOG HORN | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/new-aircraft-corporation.html | New Aircraft Corporation. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/200-entered-for-shoot-will-compete-july-6-at-pleasant-hill-gun-club.html | 200 ENTERED FOR SHOOT.; Will Compete July 6 at Pleasant Hill Gun Club. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sue-after-32-dry-raids-bostonians-say-police-have-wrecked-store-and.html | SUE AFTER 32 DRY RAIDS; Bostonians Say Police Have Wrecked Store and Taken Away 20 Doors. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/princeton-placing-war-table-in-paris-alumni-to-unveil-roster-of-151.html | PRINCETON PLACING WAR TABLE IN PARIS; Alumni to Unveil Roster of 151 Dead in the Legion's Buildings on July 10.EDGE IS TO TAKE PART J.S. Morgan Will Present Memorial at Exercises and Lieut. Col.Drake Will Accept It. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/finds-money-easier-for-realty-loans-national-survey-reveals-general.html | FINDS MONEY EASIER FOR REALTY LOANS; National Survey Reveals General Improvement in Available Capital. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/aiken-four-takes-the-westbury-cup-defeats-shelburne-riders-127-in.html | AIKEN FOUR TAKES THE WESTBURY CUP; Defeats Shelburne Riders, 12-7, in Hard-Fought Polo Match at Meadow Brook. FLASHING ATTACK SCORES Victors' 5 Goals in the Fourth Period Settle Issue--The Army Beats Freebooters, 13-12. Webb Strong on Defense. McKinney Ties Score. AIKEN FOUR TAKES THE WESTBURY CUP | True | By Vernon van Ness. Special To the New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/cleveland-traffic-tower-razed.html | Cleveland Traffic Tower Razed. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/thief-caught-leaving-ja-farrell-home-negro-who-also-confesses.html | THIEF CAUGHT LEAVING J.A. FARRELL HOME; Negro Who Also Confesses Looting Julian Goldman's Apartment Faces Life Term. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/mysteries-solved-at-icc-hearings-plans-and-moves-for-eastern.html | MYSTERIES SOLVED AT I.C.C. HEARINGS; Plans and Moves for Eastern Railway Consolidations by Various Groups. CHARGES MADE AND DENIED Wheeling & Lake Erie a Cause of Contention--Taplin Explains Deal With Pennroad. Wheeling Stock Trusteed. Taplin's Consolidation Plan. MYSTERIES SOLVED AT I.C.C. HEARINGS | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/mountain-lakes-active-tenacre-tract-purchased-for-150000-school.html | MOUNTAIN LAKES ACTIVE.; Ten-Acre Tract Purchased for $150,000 School. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/to-aid-retired-officers-bill-would-include-claaa-b-in-law-advancing.html | TO AID RETIRED OFFICERS; Bill Would Include Claaa B In Law Advancing Rank. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/questions-and-answers-where-to-get-a-list-of-the-broadcasting.html | QUESTIONS AND ANSWERS; Where to Get a List of the Broadcasting Stations With Kilocycle Assignments | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/realty-section-cuts-transposed.html | Realty Section Cuts Transposed. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/lamps-achieve-new-decorative-value-base-and-shade-form-unit-to.html | LAMPS ACHIEVE NEW DECORATIVE VALUE; Base and Shade Form Unit To Serve as an Accent Of Modern Interior KITCHENS OF THE COLONIALS THE CRUISING TAXI. AN ACKNOWLEDGMENT | True | By Walter Rendell Storey.photograph Courtesy Warren E. Cox Galleries.photograph From Samuel H. Gottscho. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/notes.html | NOTES | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/mrs-king-baggot-sues-seeks-divorce-in-los-angeles-from-actor-for.html | MRS. KING BAGGOT SUES; Seeks Divorce in Los Angeles From Actor for Desertion. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/alabama-revives-the-tariff-issue-economic-interests-split-over.html | ALABAMA REVIVES THE TARIFF ISSUE; Economic Interests Split Over Question While Democrats Look to Principles. Foreign Interest Large. Tariff Swings Scale. Objections Are Cited. | True | By John Temple Graves 2d. Editorial Correspondence, The New York Times | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/recorded-leases.html | RECORDED LEASES | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/chocolate-to-box-at-ebbets-field-meeting-with-petrone-wednesday-to.html | CHOCOLATE TO BOX AT EBBETS FIELD; Meeting With Petrone Wednesday to Mark Cuban's First BoutSince Auto Mishap. TERRIS TO BATTLE NEBOEncounter Between East Sider and Seminole Indian Is QueensboroFeature Tuesday. | True | By James P. Dawson. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/icelands-fete-ends-20000-off-to-homes-visitors-praise-temporary-ac.html | ICELAND'S FETE ENDS; 20,000 OFF TO HOMES; Visitors Praise Temporary Ac-- commodations on Bare Plan for Althing Millenial Celebration. | True | Copyright, 1930, by the Chicago Tribune Co. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/new-jersey-police-push-bond-ring-hunt-seek-aides-of-alleged-leader.html | NEW JERSEY POLICE PUSH BOND RING HUNT; Seek Aides of Alleged Leader Held in Bridgeton Jail in Default of $20,000 Bail. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | No Title | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/mexico-backs-governor-federal-investigator-says-almada-is-legal.html | MEXICO BACKS GOVERNOR.; Federal Investigator Says Almada is Legal Executive of Chihuahua. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/exodus-to-rockaway-for-summer-begins-150000-go-by-auto-and-truck-to.html | EXODUS TO ROCKAWAY FOR SUMMER BEGINS; 150,000 Go by Auto and Truck to Colonies at Beaches--Father and Son Rescued. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/signs-are-lacking-of-business-revival-week-shows-declining-tendency.html | SIGNS ARE LACKING OF BUSINESS REVIVAL; Week Shows Declining Tendency With No Evidence of Gain at End of Half-Year.STEEL PRODUCTION LOWERBut Reviews Indicate BetterCondition Than Was Expected for Industry.FARMERS ARE DISCOURAGEDWheat and Cotton Depressed to LowLevels--Reports From FederalReserve Districts. BUSINESS QUIET HERE. Retail Trade Dull, Stocks Rally in Light Turnover, Credit Eases. SIGNS ARE LACKING OF BUSINESS REVIVAL TO REPLAN RURAL FINANCE. Georgia Bankers Will Establish Boards in Each County. SHOE TRADE MORE ACTIVE. Boston Expects Better Demand for Woolen Goods. NEAR THE SEASONAL NORMAL. Retail Trade Holding Fairly Well in Philadelphia District. RICHMOND REPORTS DECLINE. Retail Trade in Fifth District Is Seasonably Slow. CHICAGO HAS GOOD WEEK. Wholesale and Retail Sales Stimulated--Steel Holds Level. AWAIT PRICE STABILIZING. Cleveland District Keeping Operations Below Consumption Levels. FARM SITUATION GOOD. Recent Rains Have Helped Crops, St. Louis Reports. HARVEST BEGINS IN WEST. Wheat Is Stored for Higher Price, Kansas City Reports. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/jh-whitneys-fiancee-ill-miss-mary-e-alternus-undergoes-appendicitis.html | J.H. WHITNEY'S FIANCEE ILL; Miss Mary E. Alternus Undergoes Appendicitis Operation. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/to-aid-study-of-our-laws-cornerstone-of-american-library-is-laid-at.html | TO AID STUDY OF OUR LAWS; Cornerstone of American Library Is Laid at Hamburg University. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/wild-west-de-luxe-on-the-dude-ranch-in-the-hardy-country-of-the.html | WILD WEST DE LUXE ON THE DUDE RANCH; In the Hardy Country of the Wrangler, the Easterner Goes Questing for the Simplicities of the Pioneer | True | By Mildred Adamsphotographs On This Page From Northern Pacific Railroad.photograph From Ewing Galloway.photograph From Northeast Pacific Railway. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/mamaux-appointed-to-manage-newark-veteran-pitcher-named-to-succeed.html | MAMAUX APPOINTED TO MANAGE NEWARK; Veteran Pitcher Named to Succeed Speaker--Bears Bow to Baltimore, 12-2. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/electric-railways-of-osaka-japan.html | Electric Railways of Osaka, Japan. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/rise-and-fall-of-monarchies-still-makes-history-in-world-carol-of.html | Rise and Fall of Monarchies Still Makes History in World; Carol of Rumania's Recent Coup was Preceded by Some Striking Seizures of Royal Power and Some Failures. Two Serious Attempt. Charles Dissuaded. Constantine's War. | True | Times Wide World Photo. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sees-man-in-jail-hurt-less-than-his-family-prison-worker-tells.html | SEES MAN IN JAIL HURT LESS THAN HIS FAMILY; Prison Worker Tells Jersey Overseers of Poor of Hardshipson Those Left Penniless. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/senators-triumph-with-hadley-in-box-conquer-tigers-123-for-8th.html | SENATORS TRIUMPH WITH HADLEY IN BOX; Conquer Tigers, 12-3, for 8th Straight--20,000 Present on Joe Judge Day. HOYT FAILS ON THE MOUND Washington Reaches Him for Three Runs in First and Third and Tallies Five in Eighth. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/london-naval-treaty-under-triple-attack-admiral-kato.html | LONDON NAVAL TREATY UNDER TRIPLE ATTACK; ADMIRAL KATO | True | By W.t. Stone, Washington Representative, Foreign Policy Association.underwood & Underwood Photo.times Wide World Photo. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/offer-new-inquiry-rules-bar-leaders-at-syracuse-aim-at-ambulance.html | OFFER NEW INQUIRY RULES; Bar Leaders at Syracuse Aim at Ambulance Chasing. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/dr-rh-babcock-dead-chicago-heart-specialist-blind-since-age-of-12.html | DR. R.H. BABCOCK DEAD.; Chicago Heart Specialist, Blind Since Age of 12, Was 70 Years Old. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/opera-in-stockholm-two-swedish-operas-included-in-special-summer.html | OPERA IN STOCKHOLM; Two Swedish Operas Included in Special Summer Program FINNISH WORKERS. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/conference-at-northfield-sessions-held-for-women-of-boarding.html | CONFERENCE AT NORTHFIELD; Sessions Held for Women of Boarding Schools, Churches and Business. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/2000-see-alice-huston-wed-to-fulton-lewis-jr-mrs-gunn-and-cabinet.html | 2,000 See Alice Huston Wed to Fulton Lewis Jr.; Mrs. Gunn and Cabinet Members Among Guests | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/kingsfordsmith-to-seek-new-record-ocean-flier-hopes-to-cut-the.html | KINGSFORD-SMITH TO SEEK NEW RECORD; Ocean Flier Hopes to Cut the 15-Day Mark in Trip From England to Australia. HAS A BUSY DAY HERE Will Rest and Launch Yacht Today--Off With Aides to See Hoover Tomorrow. KINGSFORD-SMITH SEEKS NEW RECORD Off for Washington Tomorrow. Boat Trip Planned for Today. Dedicates Tablet to Fliers. | True | Times Wide World Photo. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/glen-rock-home-sold.html | Glen Rock Home Sold. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/recent-publications-books-in-various-languages-on-music-dance.html | RECENT PUBLICATIONS; Books in Various Languages on Music, Dance Sound-Film--Related Fields | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/divorces-hh-roswell-wife-gets-reno-divorcewh-van-dusen-also-sued.html | DIVORCES H.H. ROSWELL.; Wife Gets Reno Divorce--W.H. Van Dusen Also Sued. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/ruth-hits-2-homers-as-yanks-win-twice-deafening-roar-from-50000.html | RUTH HITS 2 HOMERS AS YANKS WIN TWICE; Deafening Roar From 50,000 Greets Babe as No. 28 and No. 29 Rout Indians. CHAPMAN ALSO CONNECTS Shawkeyman Score by 13-1 and 14-2, All Homers Coming in Nightcap at Stadium. GET 33 SAFETIES FOR DAY Terrific Attack Against Cleveland Brings 7 Runs in First Inning of Each Contest. Fans Give Ruth Ovation. Combs and Reese Start Action. Seven Runs Cross in First. RUTH HITS 2 HOMERS AS YANKS WIN TWICE | True | By John Drebinger. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/tokyo-speeds-move-to-pass-navy-pact-treaty-will-be-submitted-to-the.html | TOKYO SPEEDS MOVE TO PASS NAVY PACT; Treaty Will Be Submitted to the Privy Council for Ratification Before July 10. APPROVAL IS HELD CERTAIN But Not Without Considerable Discussion--Military Body to Study New Defense Plans. Makes New Defense Plan. Looks to Quick Ratification. Strong Backing for Pact. | True | By Wilfred Fleisher. Special Cable To the New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/wyer-of-toronto-wins-detroit-run-42yearold-veteran-captures.html | WYER OF TORONTO WINS DETROIT RUN; 42-Year-Old Veteran Captures Marathon Despite Being Felled by Motorcycle. MARKS HIS THIRD VICTORY Obtains Permanent Possession of Trophy--Michelsen, Millrose A.A., Is Second. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/master-model-home-to-be-erected-at-sleepy-hollow-manor-an-ideal.html | MASTER MODEL HOME TO BE ERECTED AT SLEEPY HOLLOW MANOR; An Ideal Setting. Close Cooperation. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/muffled-fireworks.html | MUFFLED FIREWORKS. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/pledge-aid-to-hoover-steel-founders-in-west-virginia-promise-to.html | PLEDGE AID TO HOOVER.; Steel Founders in West Virginia Promise to Work for Prosperity. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/5500-guardsmen-begin-camp-shifts-today-3400-new-york-city-men-among.html | 5,500 GUARDSMEN BEGIN CAMP SHIFTS TODAY; 3,400 New York City Men Among State Troops Going To or Leaving Training Centres. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/new-river-campus-of-the-university-of-rochester.html | NEW RIVER CAMPUS OF THE UNIVERSITY OF ROCHESTER | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/plans-community-centre-princeton-nj-council-project-includes-park.html | PLANS COMMUNITY CENTRE.; Princeton (N.J.) Council Project Includes Park, Hotel and Town Hall | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/continued-activity-in-building-industry-ft-ley-says-population.html | CONTINUED ACTIVITY IN BUILDING INDUSTRY; F.T. Ley Says Population Increase Will FosterConstruction. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/indians-boycott-defiant-officials-those-refusing-to-support-tax.html | INDIANS BOYCOTT DEFIANT OFFICIALS; Those Refusing to Support Tax Resistance Are Denied Religious and Other Services. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/wire-trade-off-in-june-youngstown-reports-auto-buying-of-product-at.html | WIRE TRADE OFF IN JUNE.; Youngstown Reports Auto Buying of Product at Low Level. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/kills-man-son-and-self-woman-housekeeper-shoots-own-child-and.html | KILLS MAN, SON AND SELF.; Woman Housekeeper Shoots Own Child and Indiana Father of Three. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/quaint-viking-rites-followed-by-manxmen-proclamation-of-the-laws-of.html | QUAINT VIKING RITES FOLLOWED BY MANXMEN; Proclamation of the Laws of the Isle of Man Recalls An Ancient Ceremony That the Norsemen Devised The Tynwald Hill. House of Keys. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/2691028-is-low-bid-on-section-of-subway-di-marco-reimann-are-below.html | $2,691,028 IS LOW BID ON SECTION OF SUBWAY; Di Marco & Reimann Are Below Seven Others in Seeking Contract on City's Project. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/lake-carnegie-drained-princeton-improvement-body-builds-new-dam-and.html | LAKE CARNEGIE DRAINED.; Princeton Improvement Body Builds New Dam and Lays Water Pipes. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/reading-divides-with-jersey-city-loses-by-5-to-2-after-triumphing.html | READING DIVIDES WITH JERSEY CITY; Loses by 5 to 2 After Triumphing in Opener by 17 to 16 at West Side Park. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/miss-rosmans-gay-and-delightful-tale.html | Miss Rosman's Gay and Delightful Tale | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/fires-of-india-stirred-by-commission-report-author-of-the-indian.html | FIRES OF INDIA STIRRED BY COMMISSION REPORT; AUTHOR OF THE INDIAN REPORT | True | Times Wide World Photo.Courtesy of The Illustrated London News. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/aids-cultural-relations-miss-frances-grant-of-this-city-is-well.html | AIDS CULTURAL RELATIONS.; Miss Frances Grant of This City Is Well Received in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/rare-antiquities-from-syria-placed-on-display-at-yale.html | RARE ANTIQUITIES FROM SYRIA PLACED ON DISPLAY AT YALE | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/acquires-long-island-estate.html | Acquires Long Island Estate. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/wild-drinking-party-draws-crowd-of-200-furniture-hurled-to-street.html | WILD DRINKING PARTY DRAWS CROWD OF 200; Furniture Hurled to Street From Office--Host and One Guest Arrested. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/fix-10cent-bathing-fee-valley-stream-park-commission-will-begin.html | FIX 10-CENT BATHING FEE.; Valley Stream Park Commission Will Begin Charge Today. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/home-economics-body-elects.html | Home Economics Body Elects. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/assail-wagner-bill-in-minority-reports-representatives-graham-and.html | ASSAIL WAGNER BILL IN MINORITY REPORTS; Representatives Graham and Tucker Contend Employment Plan Is Not Constitutional. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/haddock-is-popular.html | HADDOCK IS POPULAR. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/pauline-dodge-wed-to-frederick-pratt-ceremony-in-the-quaint-little.html | PAULINE DODGE WED TO FREDERICK PRATT; Ceremony in the Quaint Little Church on Danes at Southampton, LI 400 ATTEND THE RECEPTION Many of Guests see Bride and Her Husband Depart on HisYacht. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/railroad-earnings-reports-for-may-and-five-months-with-comparable.html | RAILROAD EARNINGS.; Reports for May and Five Months With Comparable Figures From Preceding Years. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/byrd-pays-tribute-to-his-cameramen-at-paramount-publix-luncheon-he.html | BYRD PAYS TRIBUTE TO HIS CAMERAMEN; At Paramount-Publix Luncheon He Hails Work of Rucker and Van der Veer. PRAISES OWEN'S REPORTING Zukor, Mayor Walker and Others Acclaim Courage and Enterprise of Expedition. Pays Tribute to Byrd and Men. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/finds-depression-in-japan-louis-guenther-back-from-orient-tells-of.html | FINDS DEPRESSION IN JAPAN.; Louis Guenther, Back From Orient, Tells of Labor Bonus Problem. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/street-car-traffic-shows-small-drop-decrease-of-only-15-for-each.html | STREET CAR TRAFFIC SHOWS SMALL DROP; Decrease of Only 15 for Each 1,000 of Population in Decade, Says E.P. Waller. USE OF AUTOS DISCOUNTED Operation of Buses by Electric Railway Companies Considered in Transportation. Street Railway Traffic. STREET CAR TRAFFIC SHOWS SMALL DROP Restriction of Parking. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/asks-doctors-to-help-health-board-acts-to-enforce-law-on.html | ASKS DOCTORS TO HELP.; Health Board Acts to Enforce Law on Certification of School Children. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sells-dwelling-in-flushing.html | Sells Dwelling in Flushing. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/buffalos-plan.html | BUFFALO'S PLAN | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/madison-avenue-suites-finishing-two-new-apartments-on-eightyeighth.html | MADISON AVENUE SUITES.; Finishing Two New Apartments on Eighty-eighth Street Corners. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/jacobs-takes-net-crown-national-junior-champion-wins-middle.html | JACOBS TAKES NET CROWN.; National Junior Champion Wins Middle Atlantic Title. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/giants-overcome-by-cardinals-late-attack-as-hubbell-fails-on-the.html | Giants Overcome by Cardinals' Late Attack as Hubbell Fails on the Mound; CARDS LATE ATTACK OVERCOMES GIANTS Rebbell Weakens After Pitching Five Innings of No-Hit Ball and Mates Lose, 6 to 2. FRISCH STARS AT THE PLATE Double Drives Across Two Runs in Eighth and Single Aids in Scoring --Blades Gets Homer. Youngsters Guests of Breadon. Score Is Tied. | True | By William E. Brandt. Special To the New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/smallest-trading-in-two-years-on-exchange-at-586590-shares.html | Smallest Trading in Two Years On Exchange at 586,590 Shares | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/trolleybus-rate-rise-is-sought-in-jersey-public-service-transport.html | TROLLEY-BUS RATE RISE IS SOUGHT IN JERSEY; Public Service Transport Plea Held Up for Inquiry--Other Actions on Transit Lines. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/ny-port-authority-bonds.html | N.Y. PORT AUTHORITY BONDS. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/holleran-is-first-in-threemile-run-leads-clubmate-frank-hall-by.html | HOLLERAN IS FIRST IN THREE-MILE RUN; Leads Clubmate, Frank Hall, by Fifty Yards--Franz Wins High Jump. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/lighted-swimming-pool-in-tokyo.html | Lighted Swimming Pool in Tokyo. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/prague-soccer-canceled.html | Prague Soccer Canceled. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/scotland-yard-to-enlist-women-they-will-be-put-on-the-detective.html | SCOTLAND YARD TO ENLIST WOMEN; They Will Be Put on the Detective Force If Home Office Gives Its Approval Training for Women. Numerous Applicants. Expert at Disguising. | True | By Hayden Church. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/george-bidwell-operated-on.html | George Bidwell Operated On. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/wolfe-and-saunders.html | WOLFE AND SAUNDERS. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/cuban-budget-cutting-economics-are-proposed-in-various-departments.html | CUBAN BUDGET CUTTING.; Economies Are Proposed in Various Departments of the Government. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/air-rights-raise-questions-plane-noises-subdued.html | AIR RIGHTS RAISE QUESTIONS; PLANE NOISES SUBDUED | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sally-eilers-weds-gibson-screen-actress-marries-cowboy-film-star-at.html | SALLY EILERS WEDS GIBSON.; Screen Actress Marries Cowboy Film Star at His Hacienda. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/mayor-aids-steuben-fund-becomes-honorary-head-of-group-planning.html | MAYOR AIDS STEUBEN FUND.; Becomes Honorary Head of Group Planning September Fete. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/wholesale-orders-less-credit-index-falls-to-69-from-70-for-week74-a.html | WHOLESALE ORDERS LESS.; Credit Index Falls to 69 From 70 for Week--74 a Year Ago. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/favor-old-age-pensions-organizations-listed-by-national-group-as.html | FAVOR OLD AGE PENSIONS; Organizations Listed by National Group as Endorsing Project. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/all-yachts-but-one-report-at-bermuda-the-ketch-tanager-only-boat.html | ALL YACHTS BUT ONE REPORT AT BERMUDA; The Ketch Tanager Only Boat Not Across Finish Line at Hamilton. AWARD CUPS TOMORROW Dinner Will Be Tendered by Royal Bermuda Club--Elapsed and Corrected Times. Only One Boat Missing. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/confused-by-mexican-law-registration-rulings-puzzle-export-mencourt.html | CONFUSED BY MEXICAN LAW.; Registration Rulings Puzzle Export Men--Court Divided. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/reported-about-roads-to-open-zion-highway.html | REPORTED ABOUT ROADS; To Open Zion Highway. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/takes-queens-agency.html | Takes Queens Agency. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/liner-is-disabled-off-eastport-me-the-governor-dingley-with-360.html | LINER IS DISABLED OFF EASTPORT, ME.; The Governor Dingley, With 360 Passengers, Smashes Propeller and Has to Anchor.CUTTERS TOW IT TO PORT Craft, on First Trip of Season FromBoston to New Brunswick, HitSome Submerged Object. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/analyzing-the-christian-science-church.html | Analyzing the Christian Science Church | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/avatar-leads-istalena-in-class-m-race-in-regatta-off-greenwich.html | Avatar Leads Istalena in Class M Race in Regatta Off Greenwich; CARLISLE'S AVATAR SAILS HOME FIRST Triumphs Over the Istalena, Owned by G.M. Pynchon, in Class M Yacht Race. TYCOON ALSO SHOWS WAY Defeats Vincent Astor's Iris in 12-Meter Division in Regatta Off Greenwich. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/alcohol-merger-made-american-solvents-general-industrial-and.html | ALCOHOL MERGER MADE.; American Solvents, General Industrial and Rossville United. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/china-seeking-unity-has-found-chaos-turmoil-of-civil-war-has.html | CHINA, SEEKING UNITY, HAS FOUND CHAOS; Turmoil of Civil War Has Disrupted Not Only The Country but the Ideals of Its People CHINA SEEKS UNITY AND FINDS CHAOS Photograph From Publishers Photo Service. Photograph From Southern Manchurian Railroad Company. Photograph from Southern Manchurian Railroad Company. Photograph From Ewing Galloway. Photograph From Ewing Galloway. Photograph From the Presbyterian Board of Foreign Missions. | True | BY Herbert Adams Gibbons | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/seasonal-calls-less-in-wholesale-market-trade-tapering-as-groups.html | SEASONAL CALLS LESS IN WHOLESALE MARKET; Trade Tapering.as Groups Meet on Fall Apparel--New Hats After the Fourth. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/outboards-to-race-in-marathon-today-around-manhattan-contest-to-get.html | OUTBOARDS TO RACE IN MARATHON TODAY; Around Manhattan Contest to Get Under Way at 1 P.M. From Colonial Club. LOYNES GOLD CUP ENTRANT Has Entered Speed Boat Californian --Miss Carstairs to Begin Tests Next Week. Keen Battle for Gold Cup. To Have Two Napier Motors. | True | By Vernon van Ness. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/mitchel-field-building-burned.html | Mitchel Field Building Burned. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-microphone-will-present-patriotic-music-to-celebrate.html | THE MICROPHONE WILL PRESENT--; Patriotic Music to Celebrate Independence Day on the Air-- Goldman Band Concerts This Week | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/yeshiva-college-to-graduate-61.html | Yeshiva College to Graduate 61. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/three-new-novels-from-france-new-novels-from-france.html | Three New Novels From France; New Novels From France | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/worldwide-plans-wait-on-oil-merger-standard-of-new-york-and-vacuum.html | WORLD-WIDE PLANS WAIT ON OIL MERGER; Standard of New York and Vacuum Companies Aim at Foreign Expansion. IN COMPLEMENTARY FIELDS Former in General Petroleum Business and Latter Chiefly in Lubricants. HOME TRADE SOUGHT, TOO Taking of Testimony in Federal Suit to Bar Consolidation to Begin Here Tomorrow. Each in Different Field. Rivalry in Eastern States. WORLD-WIDE PLANS WAIT ON OIL MERGER Consumption Growing Abroad. Previous Deals Permitted. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/italy-forces-hand-of-little-entente-smaller-powers-see-themselves.html | ITALY FORCES HAND OF LITTLE ENTENTE; Smaller Powers See Themselves Compelled to Act on the Side of France. Revisionists Gain Strength. | True | By John MacCormac. Wireless To the New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sturdy-and-practical-cotton-play-suits-that-launder-easily-are-best.html | STURDY AND PRACTICAL; Cotton Play Suits That Launder Easily Are Best for Everyday Wear Follow Adult Styles Sturdy Summer Clothes Hats Match Dresses | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/divorce-from-actress-for-duke-of-leinster-irish-peer-married-may.html | DIVORCE FROM ACTRESS FOR DUKE OF LEINSTER; Irish Peer Married May Etheridge, Once Brilliant Star, in 1913--She Recently Attempted Suicide. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/university-of-rochester-has-built-new-college-for-men-striking.html | UNIVERSITY OF ROCHESTER HAS BUILT NEW COLLEGE FOR MEN; Striking Group of Buildings on Old Golf Course Near the Genesee River Will Be Dedicated Next October Large Endowment Raised. Student Facilities. Expansion Provided For. Its Large Theatre. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/lingle-clues-show-police-job-sales-chicago-investigators-link-slain.html | LINGLE CLUES SHOW POLICE JOB 'SALES'; Chicago Investigators Link Slain Reporter to "Racket" of Promotions. ALSO SLOT MACHINE GAMI. Daniels Sisters, Found by Police, Say Lingle Was Shot At the Night Before He Was Killed. Many Rackets Looked Into. "Retainers" on Beer Deliveries. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/westchester-progress-cities-in-southern-area-are-growing-rapidly.html | WESTCHESTER PROGRESS; Cities in Southern Area Are Growing Rapidly. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/h-hoover-jr-asks-license-he-will-operate-portable-station-in.html | H. HOOVER JR. ASKS LICENSE; He Will Operate Portable Station in Aviation Experiments. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/ford-wage-study-to-begin-in-europe-equivalent-of-sevendollar-daily.html | FORD WAGE STUDY TO BEGIN IN EUROPE; Equivalent of Seven-Dollar Daily Pay in Detroit to Be Determined in 17 Cities.PRICES WILL BE COMPARED Trunks to Be Sent Abroad Containing Garments and Household Goods of Typical Worker's Family. | True | Wireless to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/red-sox-bunch-hits-to-beat-white-sox-macfayden-goes-route-for.html | RED SOX BUNCH HITS TO BEAT WHITE SOX; MacFayden Goes Route for Boston, 4-2 Victory Marking His Fifth Straight. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/mrs-stevens-makes-hole-in-one.html | Mrs. Stevens Makes Hole in One. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/a-veteran-carpetbagger-recalls-the-reign-of-terror-former-governor.html | A Veteran Carpetbagger Recalls the "Reign of Terror"; Former Governor Waromth of Louisiana Rejoices in the Memory of the Reconstruction Battle. | True | By Charles Willis Thompson | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/lawes-shifts-prisoners-sends-25-from-sing-sing-to-auburn-to-reduce.html | LAWES SHIFTS PRISONERS; Sends 25 From Sing Sing to Auburn to Reduce Inmate Total. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/father-duffy-to-preside-69ths-chaplain-will-open-catholic-summer.html | FATHER DUFFY TO PRESIDE; 69th's Chaplain Will Open Catholic Summer School at Cliff Haven, N.Y. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/society-out-in-force-for-bagatelle-party-smartest-of-fashions-seen.html | SOCIETY OUT IN FORCE FOR BAGATELLE PARTY; Smartest of Fashions Seen of Gay International Gathering of Paris Grand Semaine. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/1930-receipts-2404000000-government-surplus-on-thursday-was-put-at.html | 1930 RECEIPTS $2,404,000,000; Government Surplus on Thursday Was Put at $212,000,000. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/edwin-w-winter-dead-was-brt-president-reorganized-system-when-it.html | EDWIN W. WINTER DEAD, WAS B.R.T. PRESIDENT; Reorganized System When It Was in Financial Trouble-- Resigned in 1911. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/weekly-index-of-business-activity-declines-further-due-chiefly-to.html | Weekly Index of Business Activity Declines Further, Due Chiefly to Electric Power Drop | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/boston-trackmen-win-ymca-title-gain-national-honors-with-55-points.html | BOSTON TRACKMEN WIN Y.M.C.A. TITLE; Gain National Honors With 55 Points, Brooklyn Finishing Second With 26. 8 RECORDS ARE BROKEN Monroe of Detroit Clips Mile and Half-Mile Figures--Scott Takes Both Dashes. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/autoist-smashes-road-beacon-phones-police-he-will-pay-cost.html | Autoist Smashes Road Beacon; Phones Police He Will Pay Cost | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/federal-charges-loom-in-ryder-case-grand-jury-to-sift-mail-and.html | FEDERAL CHARGES LOOM IN RYDER CASE; Grand Jury to Sift Mail and Income Tax Fraud Evidence Against Woody Partner. FORGERY CASE IS PRESSED State Summons Cashier of Concern to Tell of Assignment of Stock Exchange Seat to Bailey. New Charges Are Discussed. Ryder May Testify Again. May Get 50 Cents on Dollar. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/would-avoid-otto-issue-jorga-to-appeal-to-rumania-not-to-interfere.html | WOULD AVOID OTTO ISSUE.; Jorga to Appeal to Rumania Not to Interfere With Hungary. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/seeks-navy-pact-decision-tardieu-plans-ratification-before-the.html | SEEKS NAVY PACT DECISION.; Tardieu Plans Ratification Before the French Chamber Adjourns. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/lulu-hpeters-dies-wrote-on-dietetics-author-of-diet-and-health-with.html | LULU H.PETERS DIES; WROTE ON DIETETICS; Author of 'Diet and Health With Key to Calories' Succumbs to Pneumonia in London. BECAME ILL ON SHIPBOARD Delegate to Sanitary Convention Was Decorated by Serbia and Albania for Health Work. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/large-loft-building-in-auction-offering-elevenstory-structure-in.html | LARGE LOFT BUILDING IN AUCTION OFFERING; Eleven-Story Structure in 17th Street to Be Sold by J.R. Murphy. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/offers-through-cars-in-new-pier-service-pennsylvania-extends.html | OFFERS THROUGH CARS IN NEW PIER SERVICE; Pennsylvania Extends Brooklyn Dock Route to Accommodate All Western Passengers. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/hartsdale-lawns-lots-sold.html | Hartsdale Lawns Lots Sold. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/many-perils-beset-dickey-expedition-leader-writes-he-may-leave-wife.html | MANY PERILS BESET DICKEY EXPEDITION; Leader Writes He May Leave Wife Behind in Final 400-Mile Push Up the Orinoco. RABID FOXES NEW MENACE Rush Over the Plains, Driven Mad by Drought--Trouble With Radio is Detailed. Break-Down of Radio. MANY PERILS BESET DICKEY EXPEDITION | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/istanbul-newspaper-finds-we-are-oddly-curious-people.html | Istanbul Newspaper Finds We Are Oddly Curious People | True | Special Correspondence, THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/two-new-banks-file-albany-application-colony-trust-to-have-capital.html | TWO NEW BANKS FILE ALBANY APPLICATION; Colony Trust to Have Capital of $2,000,000 and Fiduciary Trust of $500,000. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/senate-asks-to-see-shoals-contract-calls-on-harley-to-produce.html | SENATE ASKS TO SEE SHOALS CONTRACT; Calls On Harley to Produce "Exclusive" Agreement With Alabama Power Company. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/curb-trading-mixed-lightest-since-1928-267200-shares-sold-with.html | CURB TRADING MIXED, LIGHTEST SINCE 1928; 267,200 Shares Sold, With Leading Issues Sharing Slight Upward Tendency. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/stimson-upholds-cuba-says-islands-immigration-agreement-with-japan.html | STIMSON UPHOLDS CUBA.; Says Island's Immigration Agreement With Japan Is Legal. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-bandmaster-on-the-mall.html | THE BANDMASTER ON THE MALL | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/rare-australian-swan-stamp-brings-2750-setting-years-record-price.html | Rare Australian Swan Stamp Brings $2,750, Setting Year's Record Price of London Sale | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/us-yachtsmen-gain-final-of-gold-cup-race-in-sweden.html | U.S. Yachtsmen Gain Final Of Gold Cup Race in Sweden | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/park-official-kills-youth-with-a-bat-pittsburgh-supervisor-hits-one.html | PARK OFFICIAL KILLS YOUTH WITH A BAT; Pittsburgh Supervisor Hits One of Boys Following Him After He Seized Baseball Outfits. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/new-pictures.html | NEW PICTURES. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/modern-nuremberg-vies-with-the-old-bavarias-second-city-has-many.html | MODERN NUREMBERG VIES WITH THE OLD; Bavaria's Second City Has Many Attractions for the Visitor. WORLD'S FINEST STADIUM German Writer Describes Medieval Treasures and Smoothly Running Tram Cars. Comfortable Dwellings. A Model Settlement. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/russian-peasants-shame-pagan-god-to-bring-rain.html | Russian Peasants "Shame" Pagan God to Bring Rain | True | Wireless to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/pathfinder-of-the-seas-still-honored-by-sailors-maury-to-whom.html | PATHFINDER OF THE SEAS STILL HONORED BY SAILORS; Maury, to Whom Admiral Byrd Paid Tribute, The Fist to Chart Winds and Currents First Chart in 1847. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/building-small-homes-ridge-acres-estate-tries-experiment-in-new.html | BUILDING SMALL HOMES; Ridge Acres Estate Tries Experiment in New Design. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/city-by-the-sea-wants-conclave-atlantic-city-to-bid-for.html | CITY BY THE SEA WANTS CONCLAVE; Atlantic City to Bid for Presidential Convention on Fact That It Excels in Radio Facilities Space for Television. 300 Microphone Outlets. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/husel-knocks-out-wepner-german-lightheavy-wins-in-first-round-at.html | HUSEL KNOCKS OUT WEPNER; German Light-Heavy Wins in First Round at New Ridgewood. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/on-the-london-screen-the-hard-lot-of-the-exhibitor-deplored-in.html | ON THE LONDON SCREEN; The Hard Lot of the Exhibitor, Deplored in National Congress at Blackpool Chances for All. The Public's Verdict. "School for Scandal." In the Sudan. | True | By Ernest Marshall. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/a-village-era-passes-the-death-of-mrs-marguerite-barker-recalls-the.html | A VILLAGE ERA PASSES; The Death of Mrs. Marguerite Barker Recalls The Early Days of Her Theatre | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/german-stocks-make-general-advance-boerse-in-berlin-firm-on-buying.html | GERMAN STOCKS MAKE GENERAL ADVANCE; Boerse in Berlin Firm on Buying—Affected by Government's Financial Program. Berlin Closing Prices. ITALIAN STOCK PRICES. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/w-boyce-thompson-to-be-buried-today-mine-owner-before-his-death-set.html | W. BOYCE THOMPSON TO BE BURIED TODAY; Mine Owner, Before His Death, Set Aside $10,000,000 to Aid Plant Research Station. PALLBEARERS ARE NAMED J.D. Thacher, Solicitor General; Dr. William Crocker, Thomas Lamont, A.H. Wiggin Included. | True | Harris & Ewing Photo. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/admits-mistakes-in-reich-finances-chancellor-tells-reichsrat-it-is.html | ADMITS MISTAKES IN REICH FINANCES; Chancellor Tells Reichsrat It Is Necessary to Make Drastic Changes and Economies. BACHELORS WILL BE TAXED Excess Income Levy and Another for Government Employes Are Expected to Overcome Deficit. Calls for Drastic Measures. Estimates Completely Revised. He Calls for Economy. Bachelors to Be Taxed. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/social-notes.html | Social Notes | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/compensation-cases-loss-to-hospitals-hs-cullman-says-present-system.html | COMPENSATION CASES LOSS TO HOSPITALS; H.S. Cullman Says Present System on Charitable Basis Is Unsound. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/putnam-county-estate-sold.html | Putnam County Estate Sold. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sunshine-city-model-home.html | Sunshine City Model Home. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/derides-monroe-doctrine-argentine-paper-says-it-should-be-forgotten.html | DERIDES MONROE DOCTRINE.; Argentine Paper Says It Should Be Forgotten as Antiquated. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/agrarian-block-seen-near-yugoslav-foreign-minister-stresses-our.html | AGRARIAN BLOCK SEEN NEAR; Yugoslav Foreign Minister Stresses Our Tariff as Cause. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/big-irrigation-job-under-way-in-india-cauvery-mettur-project-will.html | BIG IRRIGATION JOB UNDER WAY IN INDIA; Cauvery Mettur Project Will Have the Largest Masonry Dam in the World. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/radio-trade-comment-sets-being-built-to-utilize-the-new.html | RADIO TRADE COMMENT; Sets Being Built to Utilize the New Battery-Operated Tubes—Large Market Exists | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/legal-comment-on-current-events-benefactions-and-gifts-by-those-who.html | Legal Comment on Current Events; Benefactions and Gifts by Those Who Later Become Bankrupts Are to Be Considered in the Ryder Case. Benefactions by Bankrupts. Compelling Restitution. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/brook-volo-wins-in-straight-heats-knights-pacer-scores-second.html | BROOK VOLO WINS IN STRAIGHT HEATS; Knight's Pacer Scores Second Straight Victory Over Peter Etawah at Newark. CHRISTIE MAC TRIUMPHS Boylan Driven Schwarz Entry Home in Front After Losing First Heat of 2:10 Trot. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/bridge-tea-honors-rosemary-walker-mrs-william-murphy-entertains-for.html | BRIDGE TEA HONORS ROSEMARY WALKER; Mrs. William Murphy Entertains for Her in Bronxville--Mrs. D.K. Dobbs Hostess. TO AID CHILD LABOR GROUP Scarsdale Committee Will Sponsor Benefit Tomorrow--Other Social Events in Westchester. Dinner for Miss Helen Brown. Milne Play Given in Bedford Hills. Children's Party Is Held. Many Dinner Dances Given. Benefit Horse Show Planned. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/murder-that-led-to-the-war-occurred-sixteen-years-ago.html | Murder That Led to the War Occurred Sixteen Years Ago | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/hudson-county-values-increase-shown-in-taxable-properties-of.html | HUDSON COUNTY VALUES; Increase Shown in Taxable Properties of $4,731,715. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/a-gallery-of-ancient-persian-heroines.html | A Gallery of Ancient Persian Heroines | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/texans-kill-negro-who-shot-couple-at-bay-he-exchanges-shots-with.html | TEXANS KILL NEGRO WHO SHOT COUPLE; At Bay, He Exchanges Shots With Pursuers After Wounding Man and Wife.MOB STORMS JAIL IN VAINAttempt to Get Negro at Beaumont, Texas--7 Negroes Threatened inNorth Carolina. Attack on Jail Frustrated. Negroes Removed for Safety. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/along-the-highways-of-finance-ryders-case-gives-surprises-to-wall.html | ALONG THE HIGHWAYS OF FINANCE; Ryder's Case Gives Surprises to Wall Street--Brokers' Loans and Short Sales. Stock Exchange Seats. Detector Fails to Detect. Short Selling and Loans. How It Works. Profits on the Short Side. Looking for the Bottom. The Research Investment. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/heads-of-colonies-meeting-in-london-governors-of-britains-farflung.html | HEADS OF COLONIES MEETING IN LONDON; Governors of Britain's FarFlung Possessions Gather toDiscuss Common Problems. Colonies Have Grown. Education Minus Propaganda. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/aids-filipino-housing-general-bolles-sends-plans-of-model-village.html | AIDS FILIPINO HOUSING.; General Bolles Sends Plans of Model Village for Native Soldiers. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/urge-use-of-foreign-funds-but-cs-dewey-says-postwar-states-must.html | URGE USE OF FOREIGN FUNDS; But C.S. Dewey Says Post-War States Must Protect Minorities. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/three-insane-at-sing-sing-baker-poison-slayer-among-those.html | THREE INSANE AT SING SING; Baker, Poison Slayer, Among Those Transferred to Dannemora. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-highpower-dollar-has-a-tenfold-force-it-is-a-measure-of-the.html | THE HIGH-POWER DOLLAR HAS A TENFOLD FORCE; It Is a Measure of the Strength of Federal Reserve Funds in Controlling the Credit Structure of the Nation Average Man Affected. How Method Works. | True | By Elliott V. Bell. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/outdoor-theatre-for-pinewald.html | Outdoor Theatre for Pinewald. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/canada-pushes-rails-north-into-the-heart-of-the-north.html | CANADA PUSHES RAILS NORTH; INTO THE HEART OF THE NORTH | True | Publishers Photo Service. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/differences-exist-in-lease-appraising-broker-says-distinction.html | DIFFERENCES EXIST IN LEASE APPRAISING; Broker Says Distinction Should Be Made Between Lease and Leasehold. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/national-survey-on-dwelling-demand-condition-regarded-as-normal.html | NATIONAL SURVEY ON DWELLING DEMAND; Condition Regarded as Normal, With Some Evidences of Shortage. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/in-white-mountains-fourth-is-to-be-passed-quietly-a-trapshooting-to.html | IN WHITE MOUNTAINS; Fourth Is to Be Passed Quietly-- A Trap-Shooting Tournament | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/headmasters-at-bowdoin-forty-from-various-states-discuss-school.html | HEADMASTERS AT BOWDOIN.; Forty From Various States Discuss School Problems. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/country-club-at-madison.html | Country Club at Madison. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/miss-greenspan-scores-paired-with-bernstein-she-gains-fairview-net.html | MISS GREENSPAN SCORES.; Paired With Bernstein, She Gains Fairview Net Semi-Final. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/westchester-items-larchmont-property-held-at-165000-is-sold.html | WESTCHESTER ITEMS; Larchmont Property Held at $165,000 Is Sold. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/ruth-now-is-11-days-ahead-of-pace-set-in-record-year.html | Ruth Now Is 11 Days Ahead Of Pace Set in Record Year | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/napoleons-forgotten-town-remembers-ajaccio-birthplace-of-bonaparte.html | NAPOLEON'S FORGOTTEN TOWN REMEMBERS; Ajaccio, Birthplace of Bonaparte, Regards Him As Though He Lived There Yesterday NAPOLEON'S FORGOTTEN TOWN REMEMBERS | True | By W.g. Tinckom-Fernandezfrom the Painting By Realier-Dumas drawn By Francois Corbellins. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/hines-and-beaver-win-doubles-title-defeat-mooney-and-boynton-in.html | HINES AND BEAVER WIN DOUBLES TITLE; Defeat Mooney and Boynton in Final of Cotton States Tennis Tournament. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/ready-for-balchen-fete-col-lindbergh-to-present-medal-to-byrd-aide.html | READY FOR BALCHEN FETE.; Col. Lindbergh to Present Medal to Byrd Aide on Wednesday. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/tour-westchester-parks-state-council-joins-county-group-in-allday.html | TOUR WESTCHESTER PARKS.; State Council Joins County Group in All-Day Inspection Trip | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/dry-enforcement-to-avoid-dramatic-new-justice-department.html | DRY ENFORCEMENT TO AVOID DRAMATIC; New Justice Department Prohibition Chiefs Are Expected toShun Undue Publicity. POLICING IS NOT PURPOSE Federal Government Will Concentrate on Stopping Big Sourcesof Supply. New Beats to Be Added. Better Cooperation Hoped For. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/wage-war-on-eye-disease-women-zionists-here-report-on-fight-against.html | WAGE WAR ON EYE DISEASE.; Women Zionists Here Report on Fight Against Trachoma in Palestine | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/hh-stryker-dead-insurance-head-descendant-of-francis-scott-key.html | H.H. STRYKER DEAD, INSURANCE HEAD; Descendant of Francis Scott Key Stricken With Cerebral Hemorrhage at Desk. FATHER BALTIMORE PASTOR Organizer of First Reinsurance Company in America and its President Was 58 Years Old. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/active-in-3-gas-areas-american-utilities-widens-operations-by.html | ACTIVE IN 3 GAS AREAS; American Utilities Widens Operations by Recent Purchase. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sales-in-new-jersey-builder-to-erect-five-dwellings-on-west-orange.html | SALES IN NEW JERSEY.; Builder to Erect Five Dwellings on West Orange Parcel. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/to-survey-cotton-conditions-abroad.html | To Survey Cotton Conditions Abroad | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/miss-collett-beats-mrs-hill-4-and-2-for-buffalo-cc-title.html | Miss Collett Beats Mrs. Hill, 4 and 2, for Buffalo C.C. Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/russia-is-visioned-without-big-cities-rural-settlements-to-be-run.html | RUSSIA IS VISIONED WITHOUT BIG CITIES; Rural Settlements to Be Run on Communistic Lines Would Take Their Place. New Scheme Proposed. Homes for Adults Only. Stores Are to Go. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/three-killed-in-crash-of-plane-in-illinois-two-passengers-die-with.html | THREE KILLED IN CRASH OF PLANE IN ILLINOIS; Two Passengers Die With Pilot Who Tried to Coast to the Landing Field. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/emperor-jones-of-fairway-and-green-americas-champion-who-won.html | EMPEROR JONES OF FAIRWAY AND GREEN; America's Champion Who Won British Amateur and Open Titles Has No More Golf Worlds to Conquer EMPEROR JONES OF FAIRWAY AND GREEN | True | By Bernard Darwin Wireless To the New York Times.photographs From Times Wide World. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/judgment-against-auerbach.html | Judgment Against Auerbach. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/newport-in-gala-mood-many-parties-arranged-for-guests-over-the.html | NEWPORT IN GALA MOOD; Many Parties Arranged for Guests Over The Week-End--Cincinnati to Meet | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/newark-cricketers-win-triumph-over-union-county-by-78-to-43-in.html | NEWARK CRICKETERS WIN.; Triumph Over Union County by 78 to 43 in League Match. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/italian-army-officer-is-slain-in-albania-government-of-balkan.html | ITALIAN ARMY OFFICER IS SLAIN IN ALBANIA; Government of Balkan Country Sends Expressions of Regret-- Killer Is Believed a Maniac. | True | Wireless to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/bondy-entry-best-at-rumson-show-ch-weltona-frizette-of-wild-oaks.html | BONDY ENTRY BEST AT RUMSON SHOW; Ch. Weltona Frizette of Wild Oaks Adds to Laurels at Monmouth Kennel Club. WYNDCREST DONNIE SCORES Takes Honors in Non-Sporting Group--Shady Shores Sagacious a Winner. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/boys-rocking-boat-drown-two-9-yearold-children-thrown-into-pond-as.html | BOYS ROCKING BOAT, DROWN; Two 9-Year-Old Children Thrown Into Pond as Craft Capsizes. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/trailing-the-early-americans-relics-found-in-nevada-may-show-that.html | TRAILING THE EARLY AMERICANS; Relics Found in Nevada May Show That They Lived There 20,00 Years Ago The Discovery's Significance. Area May Be Submerged. | True | By H. Gordon Garbedian. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/levithan-leaves-port-without-pilot-capt-cunningham-takes-liner-out.html | LEVITHAN LEAVES PORT WITHOUT PILOT; Capt. Cunningham Takes Liner Out, Refising Aid, as He Had Brought It In. OTHER MASTERS APPLAUD Representative Bloom Sails for Tour of Europe--H.T. Parsons Says Tariff Is Not Feared. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/star-blossom-and-sutherland-rose-win-saddle-titles-at-babylon-horse.html | Star Blossom and Sutherland Rose Win Saddle Titles at Babylon Horse Show; SADDLE TITLE WON BY STAR BLOSSOM Execls in Small Group, While Sutherland Rose Wins Crown in Large Division. CRYSTAL BEST SADDLE PONY Victory Gives Mrs. Hewlett Honor of Riding Three Champions as Babylon Show Closes. Morning Glow Takes Reserve. Big Boy Beats Racketeer. | True | By Henry B. Ilsley. Special To The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/west-indians-win-in-cricket-here-beat-picked-steven-of-new-york.html | WEST INDIANS WIN IN CRICKET HERE; Beat Picked Steven of New York League, 236 to 145, With 8 Wickets Down. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/morrow-goes-back-to-post-in-mexico-ambassador-plans-to-remain-there.html | MORROW GOES BACK TO POST IN MEXICO; Ambassador Plans to Remain There Until September, and Return for Campaign. NEW COUNSELOR WITH HIM Arthur Bliss Lane to Join the Embassy Staff--Friends See Party Off. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/notes-on-broadcast-music.html | NOTES ON BROADCAST MUSIC | True | By Benjamin Groshayne. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/farm-cooperation-seen-as-on-trial-food-research-institute-says.html | FARM COOPERATION SEEN AS ON TRIAL; Food Research Institute Says Cutting of Acreage Is Likely to Face Opposition. WORK OF FEDERAL BOARD Only Through Associations, However, Is Success ConsideredAttainable. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/easy-money-hardest-to-get-says-lisman-and-should-be-called-low.html | 'Easy Money' Hardest to Get, Says Lisman, And Should Be Called 'Low Interest Money' | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/a-pioneer-in-architecture-that-is-called-modern-frank-lloyd-wright.html | A PIONEER IN ARCHITECTURE THAT IS CALLED MODERN; Frank Lloyd Wright, Who Proposes a Glass Tower for New York, Has Adapted His Art to the Machine Age A PIONEER IN ARCHITECTURE | True | By H.i. Brockphotograph From Frank Lloyd Wright.photograph By Kaiden-Keystone, Inc. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/viscount-aquilar-sails-surgeon-to-spanish-king-planned-student.html | VISCOUNT AQUILAR SAILS; Surgeon to Spanish King Planned Student Exchange While Here. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/hemphill-opens-campaign-pennsylvania-candidate-for-governor-starts.html | HEMPHILL OPENS CAMPAIGN; Pennsylvania Candidate for Governor Starts Drive as Wet. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/court-decides-case-on-road-restriction-ninefoot-thoroughfare-on.html | COURT DECIDES CASE ON ROAD RESTRICTION; Nine-Foot Thoroughfare on Coney Island Property Must Be Kept Open. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/dr-fp-drowne-a-suicide-rhode-island-physician-was-despondent.html | DR. F.P. DROWNE A SUICIDE; Rhode Island Physician Was Despondent Because of Ill Health. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/art-notes.html | ART NOTES | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/hoover-eulogizes-porter-he-offers-sympathy-to-daughter-of.html | HOOVER EULOGIZES PORTER; He Offers Sympathy to Daughter of Pennsylvania Representative. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/marthas-vineyard-yachts-busy.html | MARTHA'S VINEYARD YACHTS BUSY | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/apartment-site-sold-sixstory-house-is-planned-at-550-ocean-avenue.html | APARTMENT SITE SOLD; Six-Story House Is Planned at 550 Ocean Avenue, Brooklyn. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/radio-programs-scheduled-for-current-week-radio-programs.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK; RADIO PROGRAMS | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/wolves-play-foxes-role-but-arkansas-dogs-track-them-for-committing.html | WOLVES PLAY FOXES' ROLE; But Arkansas Dogs Track Them for Committing Barny and Crimes. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/new-dry-chief-faces-a-difficult-task-aww-woodcock-was-appointed-on.html | NEW DRY CHIEF FACES A DIFFICULT TASK; A.W.W. Woodcock Was Appointed on The Record He Made in Maryland A Surprise Appointment. Previous Career. Work in Behalf of Agents. His View of the Law. | True | Times Wide World Photo. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/miss-cruickshank-college-net-victor-defeats-miss-sachs-61-60-in.html | MISS CRUICKSHANK COLLEGE NET VICTOR; Defeats Miss Sachs, 6-1, 6-0, in Final of Invitation Singles at Longwood Club. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-new-viaduct-in-elizabeth.html | THE NEW VIADUCT IN ELIZABETH. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/mrs-william-n-bannard-widow-of-railroad-official-dies-after-an.html | MRS. WILLIAM N. BANNARD.; Widow of Railroad Official Dies After an Operation. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/plan-mayan-chronology-expedition-from-u-of-p-museum-will-go-to.html | PLAN MAYAN CHRONOLOGY; Expedition From U. of P. Museum Will Go to Guatemala Next Year. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/legion-nines-under-way-manhattan-and-bronx-juniors-playing.html | LEGION NINES UNDER WAY.; Manhattan and Bronx Juniors Playing Sectional Series. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/greek-church-head-for-americas-quits-archbishop-alexander-announces.html | GREEK CHURCH HEAD FOR AMERICAS QUITS; Archbishop Alexander Announces Resignation-- To Be First From Here to Lead Diocese in Greece. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/gets-westchester-post-mckennis-acting-democratic-chairman-pending.html | GETS WESTCHESTER POST.; McKennis Acting Democratic Chairman Pending Foley Decision. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/boys-camp-opens-250000-buildings-first-group-of-east-side-lads.html | BOYS CAMP OPENS $250,000 BUILDINGS; First Group of East Side Lads Moves Into Elaborate Quarters at Northville, L.I. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/bronx-properties-sold-site-in-barr-avenue-purchased-for-apartment.html | BRONX PROPERTIES SOLD; Site in Barr Avenue Purchased for Apartment Building. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/second-avenue-suites-new-building-in-east-twentyfirst-street.html | SECOND AVENUE SUITES.; New Building in East Twenty-first Street Renting Well. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/us-stars-advance-in-wimbledon-play-lott-conquers-spence-by-61-63.html | U.S. STARS ADVANCE IN WIMBLEDON PLAY; Lott Conquers Spence by 6-1, 6-3, 10-8 to Enter Last Eight in the Tourney. TILDEN CHECKS ANDREWS Queen Mary in Crowd of 10,000 Which Sees American Gain Quarter-Finals. MISS RYAN IN HARD MATCH Puts Out Mlle. Payot, While Borotra Beats Von Kehrling-- Eight From U.S. Left in Singles. Borotra Loses a Set. Keeps Tilden on Run. New Zealander Evens Score. U.S. STARS ADVANCE IN WIMBLEDON PLAY Miss Ryan Evens Score. Mrs. Moody in Doubles. Scores of the Leading Matches. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/favors-pastors-divorce-paterson-nj-court-recommends-decree-for-the.html | FAVORS PASTOR'S DIVORCE.; Paterson (N.J.) Court Recommends Decree for the Rev. John R. Reeves. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/jesse-pomeroy-after-54-years-in-prison-plans-escape-tools-he-made.html | Jesse Pomeroy After 54 Years in Prison Plans Escape; Tools He Made Found | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/hill-quit-denounces-the-new-tammany-socialist-leader-tells-his.html | HILL QUIT DENOUNCES THE 'NEW TAMMANY'; Socialist Leader Tells Industrial Conference the Organization Is Riding for a Fall. UNION AS "WORST RACKET" Labor Authorities Assail Lewisinvestment Trusts, Loan SharksAre Attacked. Assails Mine Workers' Head. Hits Souvenir Publications. Gives Forms of Loan "Racket." Investment Trusts Attacked. Sees Tammany "Again Brazen." | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/business-upswing-seen-by-crowley-new-york-central-head-at-cleveland.html | BUSINESS UPSWING SEEN BY CROWLEY; New York Central Head, at Cleveland Central Dedication, Predicts Highest Prosperity. 3,000 AT CIVIC LUNCHEON Train Service Starts Today in New Station Covering 35 Acres, "A City Within a City." Mr. Crowley's Prophecy. Cannot Foresee a Long Depression. Newton D. Baker Speaks. Covers Seventeen Acres. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/long-island-standards-high-levels-maintained-in-suffolk-and-nassau.html | LONG ISLAND STANDARDS; High Levels Maintained in Suffolk and Nassau Counties. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/incendiary-sought-in-8-east-side-fires-many-forced-to-flee.html | INCENDIARY SOUGHT IN 8 EAST SIDE FIRES; Many Forced to Flee Tenements and Alarm Spreads Through Congested District. ONLY TWO BLAZES SERIOUS Hunt for Pyromaniac Leads to Watch for Suspicious Characters by Police. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/paderewski-in-poland-returns-after-treatment-in-paris-to-plan-his.html | PADEREWSKI IN POLAND.; Returns After Treatment in Paris to Plan His American Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/smithsonian-plans-research-addition-appropriation-by-congress-of.html | SMITHSONIAN PLANS RESEARCH ADDITION; Appropriation by Congress of $6,500,000 Will Double the Natural History Space. TO GIVE 19 ACRES OF FLOOR Experiments Will Be Enlarged in Finding Parasites to Destroy Agricultural Pests. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/facts.html | FACTS | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/packers-win-point-on-consent-decree-district-of-columbia-court.html | PACKERS WIN POINT ON CONSENT DECREE; District of Columbia Court Overrules Motions to DismissModification Petitions. Questions Are Complex. Court's Power Questioned. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/zionists-act-today-to-close-breach-500-delegates-at-cleveland-seek.html | ZIONISTS ACT TODAY TO CLOSE BREACH; 500 Delegates at Cleveland Seek to Weld Factions Into a United Front. BRITISH POLICY ASSAILED Shaw Commission's Findings Are Disputed--Palestine Situation Viewed With "Disquietude." Would Reorganize Management. British Policy Assailed. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/owen-is-honored-for-dramatic-story-of-byrd-expedition-tribute-paid.html | OWEN IS HONORED FOR DRAMATIC STORY OF BYRD EXPEDITION; Tribute Paid at Dinner to Times Correspondent by Journalists and Aviation Leaders. HE GETS LEGION MEDAL Kent Cooper Likens Work to That of Stanley of The Herald in Search for Livingstone. BYRD AND BALCHEN PRESENT Honor Guest Pays Tribute to Their Friendship and Aid--Hoover and Roosevelt Send Greetings. Notables at the Dinner. Hoover Sends Congratulations. Legion Gives Medal to Owen. RUSSELL OWEN HONORED AT DINNER Mr. Cooper's Address. Alive to Great Story. Tribute by Adolph S. Ochs. Owen Tells His Experiences. Reaction to Nature. Tribute to Associates. Oddities of a Menu. Tributes from Notables. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/along-jersey-shore.html | ALONG JERSEY SHORE | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/burned-in-plane-mishap-roosevelt-field-mechanic-hurt-as-short.html | BURNED IN PLANE MISHAP.; Roosevelt Field Mechanic Hurt as Short Circuit Fires Cockpit. | True | Special to The New York Times | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-english-who-founded-new-england-the-puritans-had-a-quality.html | THE ENGLISH WHO FOUNDED NEW ENGLAND; The Puritans Had a Quality Which Gave Tone and Brought Success to Colony Religious Motives. Apprentices and Servants. Ministers in the Colony. Virtue and Rewards. | True | By H.b. Parkes. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/germans-indignant-over-east-africa-plan-colonial-society-says.html | GERMANS INDIGNANT OVER EAST AFRICA PLAN; Colonial Society Says England Will Violate Mandate if She Merges Territories. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/hartsdale-lots-sold.html | Hartsdale Lots Sold. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/industrial-gain-in-south-traced-survey-by-bank-shows-districts.html | INDUSTRIAL GAIN IN SOUTH TRACED; Survey by Bank Shows District's Manufactures Up 563 Per Cent Since 1900. FAVORED BY THE CLIMATE Attention Is Also Called to Low Cost of Labor and Vast Wealth of Resources. Low Construction Cost. Half of Farms in Area. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/spanish-labor-bans-spasmodic-strikes-union-and-socialist-groups-say.html | SPANISH LABOR BANS SPASMODIC STRIKES; Union and Socialist Groups Say Revolutionary Spirit of Workers as Dissipated. AUTHORS OF EDICT SOUGHT Both Communists and Socialists Mystified by Circular Signed by "Executive Committees." | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-watch-tower-views-of-america-civic-reform-in-chicago-divided-in.html | THE WATCH TOWER; VIEWS OF AMERICA; Civic Reform in Chicago Divided in the Face Of Two Critical Elections City Hall Backing Lacked. Gangland Often Exposed. | True | By S.J. Duncan-Clark. Editorial Correspondence, The New York Times | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/to-urge-resignation-of-marshal-pilsudski-opposition-in.html | TO URGE RESIGNATION OF MARSHAL PILSUDSKI; Opposition, in Demonstration at Cracow Today, Will Also Call on President to Quit. | True | Wireless to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/baltimore-nine-to-play-here.html | Baltimore Nine to Play Here. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/jeanne-de-villeneuve-secretary-of-french-consulate-here-is-buried.html | JEANNE DE VILLENEUVE.; Secretary of French Consulate Here Is Buried in Woodlawn. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/bond-trading-light-on-stock-exchange-turnover-less-than-4000000.html | BOND TRADING LIGHT ON STOCK EXCHANGE; Turnover Less Than $4,000,000, Smallest Since May 17--Price Changes Slight. SOME NEW LOWS FOR 1930 Foreign Loans Are Large Part ofTotal Turnover--Bolivian andColombian Issues Weak. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/free-wedding-trips-to-rome-promote-matrimony-in-italy-fascisti-of.html | FREE WEDDING TRIPS TO ROME PROMOTE MATRIMONY IN ITALY; Fascisti of Trieste Unite Seventy-two Couples At a Single Cathedral Service | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/institutions-not-in-clearing-house.html | INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/objection-reproof.html | Objection & Reproof | True | Editor The New York Times Book Review: | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/pope-will-not-stay-at-gandolfo-villa-old-summer-resort-available.html | POPE WILL NOT STAY AT GANDOLFO VILLA; Old Summer Resort, Available Since Accord With Italy, Needs Renovation. Much Renovation Needed. Most Furniture Simple. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/stricter-lien-law-il-bloch-sees-amendments-as-aid-to-real-estate.html | STRICTER LIEN LAW; I.L. Bloch Sees Amendments as Aid to Real Estate. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/mme-de-chambrun-writes-a-new-book-countess-a-sister-of-speaker.html | MME. DE CHAMBRUN WRITES A NEW BOOK; Countess, a Sister of Speaker Longworth, Is a Brilliant Shakespearean Student. GAY WEEK IN PARIS SOCIETY Maharajah of Kapurthala Gives Glittering Garden Party--A.J. Drexel Host at Dinner. | True | By May Birkhead. Wireless To the New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/kennel-club-aids-specialty-groups-rules-amended-to-permit-match.html | KENNEL CLUB AIDS SPECIALTY GROUPS; Rules Amended to Permit Match Puppy Shows Open to All Following Meetings. CANADIANS MAKE CHANGES Licencing of Judges and Handlers Similar to Plan in America is Authorized. | True | By Henry R. Ilsley. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/realty-surety-companies.html | REALTY SURETY COMPANIES. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/flier-falls-1700-feet-uninjured.html | Flier Falls 1,700 Feet, Uninjured. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/cost-of-light-car-put-at-62-cents-per-mile.html | COST OF LIGHT CAR PUT AT 6.2 CENTS PER MILE | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/secretary-to-harvey-gets-new-3x-call-man-who-says-he-is-queens.html | SECRETARY TO HARVEY GETS NEW '3-X' CALL; Man Who Says He Is Queens Slayer Threatens Woman 'For Calling in Cops.' | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/trade-census-completed-about-50000-reports-gathered-here-special.html | TRADE CENSUS COMPLETED.; About 50,000 Reports Gathered Here, Special Agent Reports. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/princeton-bank-adds-officers.html | Princeton Bank Adds Officers. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/evelyn-laye-departs-on-to-california.html | EVELYN LAYE DEPARTS; On to California. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-tariff-board-has-a-big-task-before-it-making-the-new-law.html | THE TARIFF BOARD HAS A BIG TASK BEFORE IT; Making the New Law Flexible Will Soon Occupy the Full Attention of a Commission About to Be Reorganized New Regulations in the Making. A Wish for Speedy Operation. Business Man for Chairman. A Mere Adjusting Agency. Applicants' Requirements. Report and Recommendation. Examples of Procedure. Litigants Expected. | True | By Wm. Kiplinger. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/hitchcock-in-race-excites-nebraska-up-for-the-senate.html | HITCHCOCK IN RACE EXCITES NEBRASKA; UP FOR THE SENATE | True | By Roland M. Jones. Editorial Correspondence, the New York Timesby Keystone View Co. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/tariff-changes-duties-in-trinidad-increased-by-surtaxesregulate.html | TARIFF CHANGES; Duties in Trinidad Increased by Surtaxes-- Regulate Fruit Imports in Argentina. Issue German Rules on Coffee. Porto Rico Taxes Coffee. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/2000-enroll-at-rutgers-summer-session-opens-tomorrow-with-116-on.html | 2,000 ENROLL AT RUTGERS.; Summer Session Opens Tomorrow, With 116 on Faculty. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/maddened-fox-chases-mrs-mcormicks-son-rabies-discovered-by-incident.html | MADDENED FOX CHASES MRS. M'CORMICK'S SON; Rabies Discovered by Incident on Her Illinois Farm--Foxes and Wolves to Be Shot. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-forgotten-treaty.html | THE FORGOTTEN TREATY. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/court-decisions-in-realty-cases-justice-black-passes-on-mortgage.html | COURT DECISIONS IN REALTY CASES; Justice Black Passes on Mortgage Agreement and Accounting Suit. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/crimminss-sheila-wins-leads-star-class-boats-in-noroton-yacht-club.html | CRIMMINSS SHEILA WINS; Leads Star Class Boats in Noroton Yacht Club Race. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/54-women-workers-in-barnard-course-value-of-culture-is-stressed-at.html | 54 WOMEN WORKERS IN BARNARD COURSE; Value of Culture Is Stressed at Opening of 7-Week "Raid on Knowledge." HALF ARE UNION MEMBERS 25 Are in the Garment Industry, 1 Is a Waitress, Another Runs Beauty Parlor. Twenty-five Are Garment Workers. Many Work in Seasonal Lines. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/kiwanis-convention-draws-6000-members-international-sessions-open.html | KIWANIS CONVENTION DRAWS 6,000 MEMBERS; International Sessions Open Today for Discussion of Welfare Problems. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/in-the-classroom-the-great-divide.html | IN THE CLASSROOM; THE GREAT DIVIDE | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/cotton-prices-rise-with-finish-at-top-trading-is-quiet-and-narrow.html | COTTON PRICES RISE, WITH FINISH AT TOP; Trading Is Quiet and Narrow, Mississippi Valley Drought Offsetting Selling Pressure. CONDITION IS PUT AT 71% First Report of Season Gives Also 3.3% Cut in Acreage, Indicating 14,435,000-Bale Crop. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/plans-in-berkshires-leaux-club-is-arranging-annual-meetingplayhouse.html | PLANS IN BERKSHIRES; Leaux Club Is Arranging Annual Meeting--Playhouse to Start | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/held-in-niagara-slaying-suspect-admits-plan-to-kill-pastor-and.html | HELD IN NIAGARA SLAYING; Suspect Admits Plan to Kill Pastor and Three Others, Police Say. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/philadelphia-quartet-captures-polo-title-country-club-riders.html | PHILADELPHIA QUARTET CAPTURES POLO TITLE; Country Club Riders Conquer Bryn Mawr, 10-9, to Win Sectional Crown. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/pope-sees-new-cardinal-archbishop-of-rio-de-janeiro-to-receive.html | POPE SEES NEW CARDINAL.; Archbishop of Rio de Janeiro to Receive Visits Tomorrow. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/employes-stock-ownership-not-hit-conference-board-study-notes.html | EMPLOYES' STOCK OWNERSHIP NOT HIT; Conference Board Study Notes Increase in Confidence Since Last Fall. ONLY FOUR PLANS DROPPED None Because of Crash-Sales Under Market Price Seen as Chief Element of Strength. Lower Cost a Factor. Were Urged to Sell. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/garden-clubs-to-meet-in-seattle.html | Garden Clubs to Meet in Seattle. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/a-road-into-the-future-the-small-car-comes-from-england-to-america.html | A ROAD INTO THE FUTURE; THE SMALL CAR COMES FROM ENGLAND TO AMERICA | True | By Jack B. Neathery. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/princetoncornell-track-team-sails-to-oppose-oxfordcambridge-on-july.html | Princeton-Cornell Track Team Sails To Oppose Oxford-Cambridge on July 12 | True | By Arthur J. Daley. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sales-promotion-idea-affects-store-profit-notion-that-advertising.html | SALES PROMOTION IDEA AFFECTS STORE PROFIT; Notion That Advertising Should Bear Entire Burden Wrong, Executive Explains. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/turks-and-greeks-settle-old-dispute-statesmen-hail-mussolinis-aid.html | TURKS AND GREEKS SETTLE OLD DISPUTE; Statesmen Hail Mussolini's Aid in Agreement on Anatolian War Indemnities. Greek Refugees Complain. France Would Dislike It. American Interest Grows. Mining Rights Sought. | True | By J.w. Collins. Wireless To The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/furniture-buyers-same-registrations-at-market-opening-equal-to-a.html | FURNITURE BUYERS SAME; Registrations at Market Opening Equal to a Year Ago. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-quest-of-science-for-an-atomic-energy-eddington-invites-new.html | THE QUEST OF SCIENCE FOR AN ATOMIC ENERGY; Eddington Invites New Speculations on the Possibility of Tapping the Source of Power That Heats the Sun "The Paradise of Power." A Change of Opinion. A Search of Thirty Years. High Frequency Vibrations. Millikan's View. Study Still Incomplete. Lesson of the Stars. | True | By William L. Laurence. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/morgenthau-sees-tariff-reprisals-former-ambassador-back-from-europe.html | MORGENTHAU SEES TARIFF REPRISALS; Former Ambassador, Back From Europe, Declares Hostility to the Measure Is Keen. GOLD STAR MOTHERS HOME 139 Return on the America--Rev. F.P. Duffy Tells of Plans for 69th Regiment Reunion. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/cudahy-loses-suit-over-horse-he-sold-animal-priced-at-1800-is.html | CUDAHY LOSES SUIT OVER HORSE HE SOLD; Animal Priced at $1,800 Is Valued at Only $200-- Litigation Cost $100,000. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/rickshaws-plentiful-in-chinas-big-cities.html | RICKSHAWS PLENTIFUL IN CHINA'S BIG CITIES | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sir-maui-pomare-dies-new-zealand-official-descendant-of-former.html | SIR MAUI POMARE DIES; NEW ZEALAND OFFICIAL; Descendant of Former Chiefs Got Medical Training From University of Michigan. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sports-on-in-tide-adirondacks-flying-circus-to-be-held-at-lake.html | SPORTS ON IN TIDE ADIRONDACKS; Flying Circus to Be Held at Lake Placid Airport Starting on the Fourth--Horse Show Plans | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/australia-scores-404-for-2-wickets-teams-tally-in-test-match-first.html | AUSTRALIA SCORES 404 FOR 2 WICKETS; Team's Tally in Test Match First Innings Compares With England's 425 for 10. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/dimmer-beeber-dies-philadelphia-jurist-76-played-18-holes-of-golf.html | DIMMER BEEBER DIES; Philadelphia Jurist, 76, Played 18 Holes of Golf in Afternoon. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/german-film-pessimism-berlin-writer-fears-the-theatre-will-follow.html | GERMAN FILM PESSIMISM; Berlin Writer Fears the Theatre Will Follow Silent Pictures to Grave Those Sound Patents. Theatre Owners Suffer. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/plans-jersey-war-on-liquor-sources-mcphee-the-new-enforcement-chief.html | PLANS JERSEY WAR ON LIQUOR SOURCES; McPhee, the New Enforcement Chief, Says He Realizes It Will Be Difficult. HEADQUARTERS IN NEWARK Non-Committal on Possible Changes in Staff of 55--Agents Raid Hoboken Distillery. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/leper-missionary-will-leave-post-first-time-in-44-years.html | Leper Missionary Will Leave Post First Time in 44 Years | True | Wireless to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/organization-seen-as-farmers-hope-legge-in-radio-talk-says-all.html | ORGANIZATION SEEN AS FARMERS' HOPE; Legge, in Radio Talk, Says All National Farm Groups Should Merge. INDUSTRIAL METHOD CITED Farm Board Head Says Similar Unity Could Adjust Production and Marketing. Group Advantages Discussed. Commodity-Sales Groups Pushed. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/kentucky-engaged-in-a-stocktaking-the-states-trade-balance-and-many.html | KENTUCKY ENGAGED IN A STOCK-TAKING; The State's Trade Balance and Many Resources as Shown in Survey. Trade Balance Shown. Lack of Cooperation Seen. A Share of Industry Sought. | True | By Robert E. Dundon. Editorial Correspondence, The New York Times | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sounds-in-a-studio-a-knock-or-a-tap-visitors-not-wanted.html | SOUNDS IN 'A' STUDIO; A Knock or a Tap. Visitors Not Wanted. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/floridian-expects-to-get-75-for-melons-soldiers-are-in-98.html | Floridian Expects to Get $75 For Melons Soldiers Are in-98. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/held-as-holdup-aide-woman-arrested-with-exconvicts-on-elizabeth-nj.html | HELD AS HOLD-UP AIDE; Woman Arrested With Ex-Convicts on Elizabeth (N.J.) Charges. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/hope-borden-bride-of-jt-mills-jr-church-ceremony-at-bedford-before.html | HOPE BORDEN BRIDE OF J.T. MILLS JR.; Church Ceremony at Bedford Before Relatives and CloseFriends. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/mexican-population-rises-first-national-census-in-nine-years-puts.html | MEXICAN POPULATION RISES; First National Census in Nine Years Puts the Total at 16,404,030. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/british-fliers-equal-mark-to-india.html | British Fliers Equal Mark to India. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/state-endeavorers-on-parade.html | State Endeavorers on Parade. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/in-vaudeville.html | IN VAUDEVILLE. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/denies-los-angeles-was-damaged-in-gale-rosendahl-says-navy.html | DENIES LOS ANGELES WAS DAMAGED IN GALE; Rosendahl Says Navy Dirigible and Mooring Gear Met Test-- No Shortage of Supplies. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sunrise-highway-aids-developers-new-home-centres-and-trade-areas.html | SUNRISE HIGHWAY AIDS DEVELOPERS; New Home Centres and Trade Areas Have Been Built Within Past Year. TRAFFIC RELIEF IS NOTED Chamber of Commerce Survey Shows New Route Has Fostered Growth of the South Shore. Centralization of Business. Homes Built at Bellmore. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/ouimet-out-of-the-open-business-will-prevent-former-champion.html | OUIMET OUT OF THE OPEN.; Business Will Prevent Former Champion Competing. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sample-retires-today-as-brigadier-general-congressional-act-passed.html | SAMPLE RETIRES TODAY AS BRIGADIER GENERAL; Congressional Act, Passed Monday, Gives Him Status of RankAttained in World War. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/ab-graham-heads-nyu-alumni.html | A.B. Graham Heads N.Y.U. Alumni. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/terrier-companion-of-igloo-on-byrd-trip-killed-by-auto.html | Terrier, Companion of Igloo On Byrd Trip, Killed by Auto | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/musil-sails-for-budget-meeting.html | Musil Sails for Budget Meeting. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/tf-ryan-estate-put-at-125000000-most-of-financers-fortune-in.html | T.F. RYAN ESTATE PUT AT $125,000,000; Most of Financier's Fortune in Tobacco Stocks, Some in Rail and Utility Shares. LEFT ONLY $500,000 BONDS Filing of Will Here Instead of in Virginia to Give State a Tax of About $10,000,000. Harkness Estate Rose $8,712,453. T.F. RYAN ESTATE PUT AT $125,000,000 | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/1500000-deal-ratified-american-laundry-machinery-company-to-buy.html | $1,500,000 DEAL RATIFIED.; American Laundry Machinery Company to Buy General Corporation. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/air-force-thrills-500000-at-hendon-inverted-flying-mimic-bombing.html | AIR FORCE THRILLS 500,000 AT HENDON; Inverted Flying, Mimic Bombing Attack and New Speed Feats Fill Breathless Six Hours. FREAK AIRCRAFT ARE SEEN One Rises Vertically 20,000 Feet in Twelve Minutes--Tailless Plane and "Windmill" Perform. Bombers Stage "Attack." Many Freaks Seen. | True | Wireless to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/add-to-steel-mills-for-business-ahead-large-concerns-in-slack.html | ADD TO STEEL MILLS FOR BUSINESS AHEAD; Large Concerns in Slack Period Prepare for Demand on Way, Based on Analogy. INDUSTRY GAINS STEADILY Ingot Capacity of America, of 62,265,270 Tons, Is to Be Enlarged 4,000,000 Tons. Large Output in a Century. Three Leading Interests Expand. ADD TO STEEL MILLS FOR BUSINESS AHEAD | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/foreign-screen-players-here-films-for-abroad.html | FOREIGN SCREEN PLAYERS HERE; Films for Abroad. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/jean-painleves-film-son-of-french-minister-of-war-enlists-movies-in.html | JEAN PAINLEVE'S FILM; Son of French Minister of War Enlists Movies in the Cause of Science Studies of an Octopus. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/butcherless-shop-leased-hygrade-corp-takes-space-in-hotel-for.html | BUTCHERLESS SHOP LEASED; Hygrade Corp. Takes Space in Hotel for Package Meat Store. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/bacon-says-states-need-own-dry-laws-representative-explains-his.html | BACON SAYS STATES NEED OWN DRY LAWS; Representative Explains His Plan to Permit Optional Control of Liquor. FINDS SENTIMENT FOR IT Eighteenth Amendment Would Govern States Rejecting Proposal-- Asks Return to State Conventions. BACON SAYS STATES NEED 0WN DRY LAWS Sees No Danger of Saloon. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/early-fireworks-barred-mt-kisco-provides-penalties-for-premature.html | EARLY FIREWORKS BARRED.; Mt. Kisco Provides Penalties for Premature July 4 Activity. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/urges-science-link-with-quest-for-god-rabbi-leipziger-at-central.html | URGES SCIENCE LINK WITH QUEST FOR GOD; Rabbi Leipziger, at Central Conference, Says Theories Cannot Take Place of Revelation. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/win-4h-plowboy-titles-two-genessee-county-youths-are-victors-at.html | WIN 4-H PLOWBOY TITLES; Two Genessee County Youths Are Victors at Ithaca. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/first-half-of-1930-saw-radio-expand-international-exchange-of.html | FIRST HALF OF 1930 SAW RADIO EXPAND; International Exchange of Programs a Feature Broadcasts From Overseas Now Scheduled Marconi on the Air. Many Noted Speakers. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/heads-whist-league-ap-fairfield-elected-president-at-niagara-falls.html | HEADS WHIST LEAGUE.; A.P. Fairfield Elected President at Niagara Falls, Ont. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/fleet-star-captures-gravesend-bay-race-the-parkmans-boat-leads-its.html | FLEET STAR CAPTURES GRAVESEND BAY RACE; The Parkmans' Boat Leads Its Rivals in Star Class Contest --Katharine Second. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sport-and-the-schools-how-kurt-hahn-in-germany-has-rationed.html | SPORT AND THE SCHOOLS; How Kurt Hahn in Germany Has Rationed Athletics and Worked Out a New System of Recreation for Pupils Other Uses of Leisure. Awards for Art in Living. A Rigorous Program. Periods of Silence. | True | By Eunice Fuller Barnard. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/childrens-hats-matching-fabric-is-much-usedberets-straws-too.html | CHILDREN'S HATS; Matching Fabric Is Much Used--Berets, Straws, Too | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/kynaston-reaches-final-at-tennis-crescent-ac-star-eliminates-bowden.html | KYNASTON REACHES FINAL AT TENNIS; Crescent A.C. Star Eliminates Bowden in Long Island Title Tournament. DOUBLES FAVORITES LOSE Rockafellow and Cutler, Indoor Champions, Bow to Werner and Lusch, Californians. Kynaston up to Form. Show Power in Final Set. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/a-fete-for-southampton-american-legion-carnival-to-be-held-this.html | A FETE FOR SOUTHAMPTON; American Legion Carnival to Be Held This Week--The Colony's New Residences | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/chicago-endurance-plane-passes-419-hours-with-a-new-record-in-reach.html | Chicago Endurance Plane Passes 419 Hours, With a New Record in Reach Early Today | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/church-cup-won-by-new-york-tennis-team-in-63-victory-over.html | Church Cup Won by New York Tennis Team in 6-3 Victory Over Philadelphia; NEW YORK PLAYERS ANNEX CHURCH CUP Defeat Philadelphia Team, 6-3, in Final Round of Intercity Tennis.HALL LOSES TO WILLIAMSFormer National Champion Scoresin Feature Match, 7-5, 8-6--Bowman Triumphs. | True | Special to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/democrats-in-west-adopt-repeal-plank-washington-party-convention.html | DEMOCRATS IN WEST ADOPT REPEAL PLANK; Washington Party Convention Takes Stand for State Control of Liquor. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sun-suits-result-of-fashion.html | SUN SUITS RESULT OF FASHION | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/shows-27-growth-for-essex-county-jersey-census-report-puts.html | SHOWS 27% GROWTH FOR ESSEX COUNTY; Jersey Census Report Puts Population at 832,307, With30,142 Unemploy od.NEWARK LEADS IN JOBLESSCity Shows 21,350 Out of WorkAmong 444,170 Persons, butOnly Three at Essex Fells. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/current-magazines.html | Current Magazines | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/divorces-yale-professor-mrs-baur-says-husband-preferred-archaeology.html | DIVORCES YALE PROFESSOR.; Mrs. Baur Says Husband Preferred Archaeology to Herself. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/turkey-may-cut-payments-50-per-cent-honoring-of-government-bills.html | TURKEY MAY CUT PAYMENTS; 50 Per Cent Honoring of Government Bills for Present Is Proposed. | True | Wireless to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/belgrade-holds-fete-rulers-attend-service-for-war-dead-on-serbian.html | BELGRADE HOLDS FETE; Rulers Attend Service for War Dead on Serbian National Holiday. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/deforest-patents-held-uninfringed-delaware-judge-gives-rulings-in.html | DEFOREST PATENTS HELD UNINFRINGED; Delaware Judge Gives Rulings in Suits Over Radio, Scales and Elevator Rights. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/reserves-sail-to-hawaii-217-men-from-western-universities-will.html | RESERVES SAIL TO HAWAII; 217 Men From Western Universities Will Depart Wednesday. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/what-has-been-chosen-collectors-who-depend-upon-their-own-standards.html | WHAT HAS BEEN CHOSEN; Collectors, Who Depend Upon Their Own Standards in Making Selections | True | By Elisabeth Luther Cary. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/canada-to-offset-wild-fur-losses-it-is-planned-to-dot-the-dominion.html | CANADA TO OFFSET WILD FUR LOSSES; It is Planned to Dot the Dominion With Fur Farms. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/pope-sends-dr-butler-signed-photo.html | Pope Sends Dr. Butler Signed Photo | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/antired-move-nears-climax-in-finland-parliament-debates-legislation.html | ANTI-RED MOVE NEARS CLIMAX IN FINLAND; Parliament Debates Legislation Against Communists Tuesday.-- High-Handed Steps Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/letters-from-readers-of-the-times-on-topics-in-the-news-americas.html | LETTERS FROM READERS OF THE TIMES ON TOPICS IN THE NEWS AMERICA'S TRADE WILL GO ON REGARDLESS OF NEW TARIFF One Believes We Pay Too Much Attention to Hue and Cry Raised in Europe AS TO GOTHIC ARCHITECTURE Mr. Cram Disputes Statements of Mr. Sturgis And Adds to Record of Events PUBLIC UTILITY REGULATION THE LITERACY TEST Tamarack Mine Is Not Deepest in the World. OUR AID NEEDED BY PORTO RICO Island's Plight Is Serious and Our Responsibility Is Great CLIPPING BUREAUS POE'S LINE NEWSPAPERS BRING SCIENCE TO ATTENTION OF THE LAITY Presentation of Latest Developments Leads to Concentration on Problems A RESULT OF PERRY'S EXPEDITION Politeness Not Viewed As Too Old-Fashioned. WE MIGHT MODIFY WAR DEBT TERMS Action, It Is Held, Would Go Far to Abate Europe's Feeling Against Us OUR BUYING HABITS JOHN BROWN'S PIKES. PRESENT AUTOMOBILE LAWS IGNORE FUNDAMENTAL FACTS States Cannot Legislate Judgment Into a Driver, but They Could Improve Matters CONCERNING RIGHTEOUSNESS Church Has No Monopoly and "Outside Saints" Do Much Good Work ROSES DO NEED FERTILIZER THE NORTHERN CROSS. N. | True | FRANK KIERNAN.RALPH ADAMS CRAM.BONA FIDES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/capt-john-kennedy-usa-retired-dies-born-in-ireland-veteran-of-the.html | CAPT. JOHN KENNEDY, U.S.A., RETIRED, DIES; Born in Ireland, Veteran of the Spanish and World Wars, He Rose From the Ranks. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/wed-43-years-wife-sues-hammonton-woman-seeks-separate-supportcourt.html | WED 43 YEARS, WIFE SUES; Hammonton Woman Seeks Separate Support—Court Acts for Peace. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/felicitates-king-carol-former-american-minister-says-he-will-be.html | FELICITATES KING CAROL.; Former American Minister Says He Will Be Excellent Ruler. | True | Special Correspondence, THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/lefcourt-earnings-largest-halfyear-increase-in-the-companys-history.html | LEFCOURT EARNINGS.; Largest Half-Year Increase in the Company's History. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/demands-czech-deserter-army-contends-flier-who-fled-to-germany-is.html | DEMANDS CZECH DESERTER.; Army Contends Flier Who Fled to Germany Is Common Criminal. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/lonely-greenland-lures-the-explorer-it-holds-many-mysteries-for-him.html | LONELY GREENLAND LURES THE EXPLORER; It Holds Many Mysteries for Him, and in This Relic of the Ice Age He May Find a Vein of Hidden Wealth THE LURE OF LONELY GREENLAND WHERE FOUR STATES MEET | True | By Fitzhugh Greenphotographs From Akademia, Berlin. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/law-wins-swim-title-sets-pool-record-in-capturing-pennsylvania.html | LAW WINS SWIM TITLE.; Sets Pool Record in Capturing Pennsylvania State Crown. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/copyright-bill-is-blocked-opposition-upsets-house-plans-for.html | COPYRIGHT BILL IS BLOCKED; Opposition Upsets House Plans for Adjournment This Week. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/walker-nephew-gave-blood-to-dying-priest-notre-dame-prefect-thanks.html | WALKER NEPHEW GAVE BLOOD TO DYING PRIEST; Notre Dame Prefect Thanks John Walker and Brother Francis, Who Also Volunteered. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/repartee-at-our-prizefights.html | REPARTEE AT OUR PRIZEFIGHTS | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/100-attend-florists-school.html | 100 Attend Florists' School. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/mr-wells-receives-a-vision-of-the-next-war-his-new-novel-is.html | Mr. Wells Receives a Vision Of the Next War; His New "Novel" Is Essentially an Attack on the Oxford Manner in British Politics | True | By John Carter | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/jf-simmons-detailed-to-embassy-in-mexico-new-york-man-to-be-first.html | J.F. SIMMONS DETAILED TO EMBASSY IN MEXICO; New York Man to Be First Secretary There—Other ForeignService Changes. | True | Special to The New York Times. | C1F77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/man-and-daughter-to-face-charges-here-samuel-and-rose-friedmann.html | MAN AND DAUGHTER TO FACE CHARGES HERE; Samuel and Rose Friedmann, Accused as Smugglers, Are Being Returned From Paris. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/latonia-derby-captured-by-gallent-knight-playtime-second-culloden.html | Latonia Derby Captured by Gallent Knight; Playtime Second, Culloden Third; GALLANT KNIGHT FIRST AT LATONIA Leads Playtime by 4 Lengths in Forty-eighth Renewal of the Derby. CULLODEN IN THIRD PLACE Reveille Boy Trails Throughout--Victor Adds $22,075 to His Earnings. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/farrells-288-wins-in-state-open-golf-quaker-ridge-pro-finishes-two.html | FARRELL'S 288 WINS IN STATE OPEN GOLF; Quaker Ridge Pro Finishes Two Strokes Ahead of Field at Green Meadow. COX TAKES SECOND PLACE Burke, Defending Titleholder, Is Third with 291--Klein and Longo Tie at 296. Two Tie for Fourth. Cox Goes Out on 34. Poor Lie Ruins Chances. PARRELL WITH 288 TAKES STATE OPEN Farrell Plays Sixth Well. | True | By William D. Richardson. Special To the New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/want-vineland-bank-open-group-of-residents-to-seek-permanent-ban.html | WANT VINELAND BANK OPEN; Group of Residents to Seek Permanent Ban Against Receivers. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/italy-adds-25000000-to-her-war-budget-as-reply-to-french-plans-to.html | Italy Adds $25,000,000 to Her War Budget As Reply to French Plans to Fortify Alps | True | Wireless to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-atom1930-model.html | THE ATOM--1930 MODEL. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/broadway-temple-dedication-today-admiral-byrd-to-be-guest-of-honor.html | BROADWAY TEMPLE DEDICATION TODAY; Admiral Byrd to Be Guest of Honor at M.E. Church Tower Foundation Ceremony. 25,000 PERSONS EXPECTED 102d Regiment to Be Parade Guard for Explorer, for Whom Aviation Beacon is Named. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/foreign-activities.html | FOREIGN ACTIVITIES | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/episcopal-bishops-to-meet-in-london-fortyeight-from-the-united.html | EPISCOPAL BISHOPS TO MEET IN LONDON; Forty-eight From the United States Will Attend Lambeth Palace Conference. MANNING IS UNABLE TO GO Trip Forbidden by His Doctors After All Preparations--World Sessions to Open July 7. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/nation-hears-flier-talk-to-australia-kingsfordsmith-converses-by.html | NATION HEARS FLIER TALK TO AUSTRALIA; Kingsford-Smith Converses by Radio at Schenectady With Family. 10,000 Miles Off. ALSO TELLS ULM OF TRIP Promises Mother to Give Up Ocean Flying "for Present"--N.B.C. Chain Broadcasts Conversation. Anxious to Talk to Mother. Asks About His Father. Fly Back in 75 Minutes. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/red-wagon-and-some-other-recent-works-of-fiction-a-renaissance.html | "Red Wagon" and Some Other Recent Works of Fiction; A RENAISSANCE SCOUNDREL A MISUNDERSTOOD CHILD A DESERT JOURNEY A SON OF CAIRO ETERNAL SPRING AN ECCENTRIC WILL LONDON SOCIETY ROMANCE ON PARK AVENUE IN VAUDEVILLE Latest Works Of Fiction SPOILED DARLINGS | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/pope-gives-audience-to-canadians.html | Pope Gives Audience to Canadians. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/developing-new-style-in-furniture.html | Developing New Style in Furniture. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/college-golf-title-captured-by-dunlap-princeton-star-defeats-moller.html | COLLEGE GOLF TITLE CAPTURED BY DUNLAP; Princeton Star Defeats Moller of Notre Dame, 5 and 4, in Oakmont Final. STAGES AMAZING COMEBACK Four Down at Noon, He Wins 7 Straight Holes, Beginning at Twentieth. Gains Lead for First Time. First Tiger to Win Since 1921. DUNLAP TRIUMPHS IN OAKMONT FINAL Dunlap Sinks 12-Footer. Moller's Drives Unavailing. Dunlap Wins First at Tenth. | True | By Lincoln A. Werden. Special To the New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/barnes-gives-facts-on-trade-conditions-avoiding-interpretation.html | BARNES GIVES FACTS ON TRADE CONDITIONS; Avoiding Interpretation, Hoover Board Chief Presents Data Reflecting Depression. SOME SIGNS ARE PROMISING Easy Credit Conditions and Stability of Saving Deposits Are Among These. HOUSE BUILDING SLUMPS Indications of Recovery in Several Foreign Countries Are Recorded. Summary of Business Conditions. Some Bright Spots in Business Conditions Appear in Survey by Hoover Board | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/moffatt-breaks-93-at-jamaica-traps-leads-field-in-bergen-beach-club.html | MOFFATT BREAKS 93 AT JAMAICA TRAPS; Leads Field in Bergen Beach Club Event—Helsel Wins the Nassau Trophy. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/st-jean-ponzi-divide-break-even-in-two-blocks-of-match-at.html | ST. JEAN, PONZI DIVIDE; Break Even in Two Blocks of Match at Pocket Billiards. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/mexican-party-to-insure-officials.html | Mexican Party to Insure Officials. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/new-areas-chosen-for-our-wild-life-colonies-of-birds-and-animals.html | NEW AREAS CHOSEN FOR OUR WILD LIFE; Colonies of Birds and Animals Are Protected in Refuges by the Government. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/see-trust-analogy-in-british-history-observers-find-similarity-of.html | SEE TRUST ANALOGY IN BRITISH HISTORY; Observers Find Similarity of Present Unpopularity Here to English Crisis in the '90s. CONFIDENCE GREATER NOW Disfavor Also Held Unlikely to Continue So Long -Executives Are Optimistic. Optimism of the Trusts. Rapid Growth of Idea. SEE TRUST ANALOGY IN BRITISH HISTORY Many Trusts Survived. More Confidence Now. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/numerals-are-awarded-williams-athletic-council-honors-members-of.html | NUMERALS ARE AWARDED.; Williams Athletic Council Honors Members of Freshman Track Team. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/thrown-banana-peel-brings-20000-suit-new-brunswick-parents-allege.html | THROWN BANANA PEEL BRINGS $20,000 SUIT; New Brunswick Parents Allege Blow Made a Daughter Partly Deaf and Seek Damages. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/inspector-faces-extortion-charge-hospital-department-employe.html | INSPECTOR FACES EXTORTION CHARGE; Hospital Department Employe Suspended Following Arrest on Doctor's Complaint. ALLEGED ACCOMPLICE HELD Pair Said to Have Sought $600 for Protection From "Annoyance" in Erection of Building. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/will-police-431-playgrounds-in-move-to-halt-auto-deaths.html | Will Police 431 Playgrounds In Move to Halt Auto Deaths | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/colle-keeps-lead-in-english-chess-draws-with-sir-george-thomas-and.html | COLLE KEEPS LEAD IN ENGLISH CHESS; Draws With Sir George Thomas and Holds Margin of Onehalf Game in Tourney. THREE TIED FOR SECOND Maroczy, Rubinstein and SultanKhan in Deadlock-- AhuesWins From Yates. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/they-say-by-sir-james-m-barrie-in-his-speech-at-thrums-on-receiving.html | THEY SAY--; By SIR JAMES M. BARRIE. In his speech at "Thrums" on receiving the honorary freedom of the burgh. By F.K. RICHMEYER, Professor of Physics at Cornell. Speaking before the annual meeting of the American Physical Society at Ithaca. By Mrs. FRANKLIN D. ROOSEVELT,Wife of the Governor of New York.In a Woman's Forum address on LettingChildren Train Themselves Somewhat. By STANLEY BALDWIN, Formerly Prime Minister of Great Britain. In a statement of the Conservative agricultural policy. By DR. W.J. MAYO, At the convention of the American Medical Association in Detroit. By SIR HENRY WORTH THORNTON, Canadian National Railways. In a speech to the Rotary International Convention in Chicago. | True | By Sir Arthur S. Eddington, Professor of Astronomy At Cambridge University. In An Address To the World Power Conference At Berlin. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/flying-cloud-is-victor-defeats-nick-nack-in-barnegat-bay-star-class.html | FLYING CLOUD IS VICTOR.; Defeats Nick Nack in Barnegat Bay Star Class Yacht Series. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/felicity-class-s-victor-wins-seawanhakacorinthian-yacht-club-event.html | FELICITY CLASS S VICTOR.; Wins Seawanhaka-Corinthian Yacht Club Event. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/horsethief-society-drops-word-horse-but-it-goes-after-criminal-who.html | HORSETHIEF SOCIETY DROPS WORD HORSE; But It Goes After Criminal Who Steals Cars and Poultry Off Farms. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/no-plane-in-jersey-prison-convicts-confine-aviation-study-to.html | NO PLANE IN JERSEY PRISON; Convicts Confine Aviation Study to Correspondence, Teacher Says. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/net-title-at-stake-today-einsman-to-meet-talmadge-for-the-kings.html | NET TITLE AT STAKE TODAY; Einsman to Meet Talmadge for the Kings County Championship. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/in-the-world-of-motors-and-motoring.html | IN THE WORLD OF MOTORS AND MOTORING | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/bay-ridge-homes-developers-erecting-second-group-of-110-houses.html | BAY RIDGE HOMES; Developers Erecting Second Group of 110 Houses. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sutter-wins-crown-in-college-tennis-seligson-beaten-for-first-time.html | SUTTER WINS CROWN IN COLLEGE TENNIS; Seligson Beaten for First Time as He Ends Undergraduate Career. SCORE 6-3, 3-6, 6-2, 8-6 Lehigh Star Falls Before Fine Volleying of Tulane Player After 66 Victories. Try to Save Strength. Sutter Makes Score 5-All. SUTTER WINS TITLE IN COLLEGE TENNIS Shines in Fore-Court Play. Seligson Hits Stride. | True | By Allison Danzig. Special To The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/pluto-takes-its-time-revolving-around-the-sun-once-every-251-years.html | PLUTO TAKES ITS TIME?; Revolving Around the Sun Once Every 251 Years, New Planet Will Be Nearest Earth in 1988 | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/paul-bunyan-wins-10000-added-race-defeats-ironsides-by-head-in.html | PAUL BUNYAN WINS $10,000 ADDED RACE; Defeats Ironsides by Head in Closing Day Feature, at Washington Park. VICTOR RETURNS $32.94 Lady Broadcast Closes With Belated Rush to Take Third by Length From Stars and Bars. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/mexico-hopes-for-hoover-visit-soon.html | Mexico Hopes for Hoover Visit Soon | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/weekend-cables-views-of-europe-alfonsos-struggle-in-spain-and.html | WEEK-END CABLES; VIEWS OF EUROPE; Alfonso's Struggle in Spain and Carol's Coup in Rumania Stir Royalist Circles Exiles Take Hope. Use Democratic Methods. | True | By Lansing Warren. Wireless To the New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/bee-swarm-on-plane-christens-army-flier.html | BEE SWARM ON PLANE CHRISTENS ARMY FLIER | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/possibilities-of-power-development-told-at-meeting-leave-berlin.html | Possibilities of Power Development Told at Meeting Leave Berlin Dazed; Laymen Only Now Beginning to Realize Far-Reaching Effects of Plans Discussed by World Engineers. An International Project. All Important Sources Joined. Argentine Scheme Interesting. | True | By Kendall Foss. Wireless To the New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/regain-church-in-mexico-catholics-get-national-cathedral-again-by.html | REGAIN CHURCH IN MEXICO.; Catholics Get National Cathedral Again by Presidential Decree. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/philadelphia-wins-national-turnfest-turn-verein-becomes-permanent.html | PHILADELPHIA WINS NATIONAL TURNFEST; Turn Verein Becomes Permanent Possessor of GoldenWreath by Victory.TWO RECORDS ARE BROKENPump Clears Bar at 12 Ft. 2 In--Ulla Takes 120-Yard HighHurdles in 0.16 3-5. Scores of Men and Women. Smashes Record of 17 Seconds. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/macmillan-at-sydney-explorers-vessel-takes-on-supplies-for-voyage.html | MacMILLAN AT SYDNEY.; Explorer's Vessel Takes On Supplies for Voyage North. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/oriole-us-yacht-is-second-off-kiel-as-michel-v-wins.html | Oriole, U.S. Yacht, Is Second Off Kiel as Michel V Wins | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/bank-publication-suggests-ways-to-end-unemployment.html | Bank Publication Suggests Ways to End Unemployment | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/dividend-actions-extra-initial-and-other-distributions-to.html | DIVIDEND ACTIONS; Extra, Initial and Other Distributions to Stockholders-- Payments Passed. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/stalin-triumphs-at-red-convention-wins-ovation-after-reiterating.html | STALIN TRIUMPHS AT RED CONVENTION; Wins Ovation After Reiterating Aim of World Revolution and Early Socializing of Russia. SPEAKS FOR SEVEN HOURS Communist Leader Says Capitalist States Lag While Soviet Progresses, but Admits Shortcomings. Audience Stands and Cheers. Many Industrial Shortcomings. Sees Hostility Between Japan and Us. | True | By Walter Duranty. Wireless To the New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/ny-stock-exchange-bows-to-crescents-half-mooners-triumph-by-73.html | N.Y. STOCK EXCHANGE BOWS TO CRESCENTS; Half Mooners, Triumph by, 7-3, Holding Rival Nine Scoreless Until Eighth.LOSERS RALLY AT CLOSEReach Anderson for Two Runs inFinal Inning, Aided by Monte's Triple. The New York Stock Exchange baseball team visited the Summer home of the Crescent Athletic Club in Bay Ridge yesterday and lost to the Half Mooners, 7-3. The losers scored a run in the eighth and a triple by Third-baseman Monte gave ... | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/finishing-idlewild-clubhouse.html | Finishing Idlewild Clubhouse. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/marka-truesdale-weds-g-loening-westbury-church-a-floral-garden-for.html | MARKA TRUESDALE WEDS G. LOENING; Westbury Church a Floral Garden for Bride of AmphibianPlane's Inventor.THREE SISTERS ATTEND HER Bride Has Several Other Attendants-- Large Reception at Estate of Her Parents. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/give-dinner-to-enoquist.html | Give Dinner to Enoquist. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Pleasing to Both Sides. Doing Your Own Thinking. Predicting the Turn. Commission and Railroads. Summer Dullness Expected. A Quiet Summer for Bonds. Investment Trust Discounts. Last Week's Movements of Gold. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/hollywood-film-notes.html | HOLLYWOOD FILM NOTES | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | The River Ossian, Scotland. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/advises-resurvey-of-whole-legal-field-justice-sears-tells-bar-group.html | ADVISES RESURVEY OF WHOLE LEGAL FIELD; Justice Sears Tells Bar Group at Buffalo Attack on Law Administration Must Be Met. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/night-club-queen-held-mrs-kate-meyrick-charged-with-sale-of.html | "NIGHT CLUB QUEEN" HELD.; Mrs. Kate Meyrick Charged With Sale of Intoxicants in London. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/dr-stevenson-going-to-coast.html | Dr. Stevenson Going to Coast. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/giacone-to-box-taylor.html | Giacone to Box Taylor. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/student-sentenced-to-die-head-of-ukrainian-military-group-found.html | STUDENT SENTENCED TO DIE; Head of Ukrainian Military Group Found Guilty of Treason at Lwow. | True | Wireless to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/ed-allen-returns-to-grand-circuit-former-driver-of-single-g-has-new.html | ED ALLEN RETURNS TO GRAND CIRCUIT; Former Driver of Single G Has New Star in Sallie Romas-- Other Trotting News. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/ritchie-finds-law-losing-old-vigor-maryland-governor-tells-bar.html | RITCHIE FINDS LAW LOSING OLD VIGOR; Maryland Governor Tells Bar Trend to Proscriptive Rule Undermines Respect. DECRIES VOGUE OF SPYING Says a Man From Birth to Grave Is Hounded by Regulations--Convention Warns Students. Look to Men, Rather Than Laws. "Poor Boy" Standard Passing. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/polish-opposition-sets-mass-meeting-balked-in-sejm-six-parties-will.html | POLISH OPPOSITION SETS MASS MEETING; Balked in Sejm, Six Parties Will Gather at Cracow Today to Declare Policy. To Fight Outside Sejm. Favors Briand Plan. Dispute on Danzig Salutes. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/old-guard-spirit-typified-in-barnes-the-late-republican-leader.html | 'OLD GUARD' SPIRIT TYPIFIED IN BARNES; The Late Republican Leader Fought Hughes Because of His Political Independence. LED ROOSEVELT REJECTION Albany Man Was Chief Strategist at the 1912 Convention--Liked Nicholas Murray Butler. Progress Was Rapid. Was Aided by Wadsworth. Barnes Warns Grattan. Millionaire Is Elected. Other Leaders Were Aloof. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/tom-greene-wins-ohio-packet-race-cincinnati-boat-finishes-whole.html | TOM GREENE WINS OHIO PACKET RACE; Cincinnati Boat Finishes Whole Mile Ahead of the Betsy Ann in 21-Mile Classic. THOUSANDS LINE BANKS Stevedores Sing as They Feed Fires --Plaque Awarded Recalls Natchez-Lee Contest. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/scenic-delights-at-bear-mountain-dunderberg-highway-when-completed-.html | SCENIC DELIGHTS AT BEAR MOUNTAIN; Dunderberg Highway, When Completed, Will Reveal Fresh Vistas to Tourists FROM UPPER LEVEL ROAD New Section of Highway Will Afford Views of Lower Part of Highlands Gorge. At the southern gate of the most picturesque section of the Hudson River, in the Highlands, the new upper level road around the nose and the north side of Dunderberg Mountain, the final stages are now being reached in the construction of ... | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/keansburg-lots-at-auction.html | Keansburg Lots at Auction. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/saves-3-in-plane-in-forced-landing-pilot-sideslips-craft-into.html | SAVES 3 IN PLANE IN FORCED LANDING; Pilot Sideslips Craft Into WaterFilled Clay Hole Near Haverstraw, N.Y. TWO SENT TO HOSPITALSCraft Had Flown From Ohio WithStop at Roosevelt Field--Gasoline Leak Developed. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/montclair-tennis-victor-defeats-crescent-club-on-courts-at-bay.html | MONTCLAIR TENNIS VICTOR; Defeats Crescent Club on Courts at Bay Ridge, 7-0. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/ten-states-accept-world-bank-shares-central-banks-new-subscriptions.html | TEN STATES ACCEPT WORLD BANK SHARES; Central Banks' New Subscriptions Raise Outstanding Capital Stock to $82,000,000. BOARD TO BE INCREASED Two-Thirds of $300,000,000 YoungPlan Loan Has Been Receivedat Basle and Distributed. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/summer-school-bill-for-city-is-844532-600-vacation-playgrounds-with.html | SUMMER SCHOOL BILL FOR CITY IS $844,532; 600 Vacation Playgrounds, With $401,427 for Teachers' Pay and Supplies, Head List. CLASSES TO BE CONDUCTED Both Grade and Secondary Pupils Will Have Chance to Make Up or Speed Studies. OSHEA REVIEWS BENEFITS Stresses Duty of Shielding Children From Street Perils--Facilities for Adults Provided. Fifty Grade Schools to Be Open. Playground Use Growing. Stresses Value of Playgrounds. SUMMER SCHOOL BILL FOR CITY IS $844,532 | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/footnotes-on-a-weeks-headlines-another-stein-song-when-lindy-met.html | FOOTNOTES ON A WEEK'S HEADLINES; Another Stein Song. When "Lindy" Met Morrow. An Observer of Atoms. A Benefactor of Farmers. The Statesman-Bricklayer. A Fighting Parson. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/12-submarines-scrapped-disposal-of-32-more-in-two-years-is-navy.html | 12 SUBMARINES SCRAPPED; Disposal of 32 More in Two Years Is Navy Program. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/organize-to-fight-drys-white-plains-group-will-back-john-m.html | ORGANIZE TO FIGHT DRYS; White Plains Group Will Back John M. Holzworth for Congress. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/interpreting-spain-of-today-de-madariaga-examines-her-present-in.html | INTERPRETING SPAIN OF TODAY; De Madariaga Examines Her Present in the Light of Her Past Spain of Today | True | By Frank L. Kluckhohnphoto By Barton Holmes From Ewing Galloway. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/bank-stocks-gain-in-counter-trading-little-activity-in-other-groups.html | BANK STOCKS GAIN IN COUNTER TRADING; Little Activity in Other Groups, With Price Changes Slight-- Insurance Issues Irregular. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/roosevelt-ready-for-power-debate-governors-conference-may-take-up.html | ROOSEVELT READY FOR POWER DEBATE; Governors' Conference May Take Up Utility Question, Though Not on Program. SPLIT ON RECLAMATION Farming States Oppose Opening Up New Lands, While Industrial Sections Favor Development. Hears Farmers Oppose Reclamation. Gifford Pinchot to Speak. | True | By W.a. Wam. Special To the New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/two-sisters-married-in-double-ceremony-miss-louise-reid-wed-to-jh.html | TWO SISTERS MARRIED IN DOUBLE CEREMONY; Miss Louise Reid Wed to J.H. Ferguson and Miss Eleanor Reid to James S. Church. Two Redmond Sisters Married | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/minnesota-reports-2558265-population-states-increase-was-716-per.html | MINNESOTA REPORTS 2,558,265 POPULATION; State's Increase Was 7.16 Per Cent in 10 Years--New Orleans Has 455,792. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/report-on-hospital-care-two-in-united-fund-group-tell-of-white.html | REPORT ON HOSPITAL CARE.; Two in United Fund Group Tell of "White Collar" Aid. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/insurance-merger-plans-american-phenix-announces-terms-for-american.html | INSURANCE MERGER PLANS; American Phenix Announces Terms for American Reserve Deal. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sewer-contract-let-rochelle-park-project-to-include-disposal-plant.html | SEWER CONTRACT LET.; Rochelle Park Project to Include Disposal Plant. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/delacroix-shown-at-the-louvre.html | DELACROIX SHOWN AT THE LOUVRE | True | By Ruth Green Harris. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/miss-strawbridge-to-wed-jb-field-mrs-james-bosler-strawbridge.html | MISS STRAWBRIDGE TO WED J.B. FIELD; Mrs. James Bosler Strawbridge Announces Engagement of Her Daughter. WEDDING TO BE IN THE FALL Fiance Is Graduate of Princeton and Harvard and Member of Law Firm Here. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/arnold-used-desk-but-never-owned-it-west-point-finds-washington.html | Arnold Used Desk, but Never Owned It; West Point Finds Washington Also Sat at It | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/laurelton-facilities-additional-trains-provided-for-commuting.html | LAURELTON FACILITIES; Additional Trains Provided for Commuting Increase. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/us-title-swims-to-start-thursday-five-of-the-women-stars-who-will.html | U.S. TITLE SWIMS TO START THURSDAY; Five of the Women Stars Who Will Compete in National Swimming Title Meet at Los Angeles This Week. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/peseta-sets-new-low-of-905-to-the-dollar-finance-minister-asks.html | PESETA SETS NEW LOW OF 9.05 TO THE DOLLAR; Finance Minister Asks Board of Bank of Spain to Suggest Remedial Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/barnard-college-lyrics.html | Barnard College Lyrics | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/brooklyn-cricketers-win-defeat-staten-island-eleven-in-annual.html | BROOKLYN CRICKETERS WIN.; Defeat Staten Island Eleven in Annual Series. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/biographical-america.html | BIOGRAPHICAL AMERICA. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-american-library-in-paris.html | THE AMERICAN LIBRARY IN PARIS. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/survives-six-copperhead-bites.html | Survives Six Copperhead Bites. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/hoover-at-rapidan-finds-wife-improved-president-defers-action-on.html | HOOVER AT RAPIDAN FINDS WIFE IMPROVED; President Defers Action on Harbor Bill, but Signs 55 OtherMeasures. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/wearshing-and-bonner-named-temples-outstanding-athletes.html | Wearshing and Bonner Named Temple's Outstanding Athletes | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/scottish-parishes-are-to-be-abandoned.html | SCOTTISH PARISHES ARE TO BE ABANDONED | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/grayson-beard-and-hancock-are-named-honorary-stewards.html | Grayson, Beard and Hancock Are Named Honorary Stewards | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/examine-steel-man-in-lighterage-case-new-york-attorneys-question.html | EXAMINE STEEL MAN IN LIGHTERAGE CASE; New York Attorneys Question the Manager of Crucible Plant at Harrison. FREIGHT RATES AT ISSUE New Jersey Manufacturers Are Handicapped by Present Schedule, Says Witness. Mr. Van Cleve Only Witness Heard. Calls Freight Rate Discriminatory. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/krupp-of-essen-master-of-steel-letters-of-the-german-industrialist.html | Krupp of Essen, Master of Steel; Letters of the German Industrialist Portray Him as a Brilliant But Lonely Man | True | By Rose C. Feld | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/hoover-praises-public-schools-system-is-magnificent-ally-of-home-he.html | HOOVER PRAISES PUBLIC SCHOOLS; System Is "Magnificent Ally of Home," He Says in Message to Education Convention. FLURRY ON DRY QUESTION New York Teacher, Intruding on Wet Meeting, Attacks Slurs on New York Amid Cheers. Defends "Wet New York," Hoover's Message. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/large-entry-assured-in-race-around-country-for-25000.html | LARGE ENTRY ASSURED IN RACE AROUND COUNTRY FOR $25,000 | True | By L.d. Lyman. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/new-hotels-built-near-times-square-several-large-hostelries-have.html | NEW HOTELS BUILT NEAR TIMES SQUARE; Several Large Hostelries Have Been Added Within Recent Years. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/plans-rooms-for-girls-ladies-christian-union-to-build-at-11618-west.html | PLANS ROOMS FOR GIRLS; Ladies' Christian Union to Build at 116-18 West Thirteenth Street. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/gallant-fox-1-to-10-wins-11500-dwyer-surpasses-sir-bartons-feat-by.html | GALLANT FOX, 1 TO 10, WINS $11,500 DWYER; Surpasses Sir Barton's Feat by Adding Fourth Great Three-Year-Old Stake. EARNINGS OVER $200,000 Sande, Despite Leg Injury, Rides Woodward Colt--Polydorus Takes $12,300 Tremont. Get Warm Reception. GALLANT FOX, 1-10, WINS $11,500 DWYER Limbus Goes to Front. Sande Goes to Whip. Dorwood Stable Scores. Morhaert Shows the Way. | True | By Bryan Field. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/thompsonville-marks-anniversary.html | Thompsonville Marks Anniversary. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/prudential-girls-track-team-wins-newark-meet-miss-capp-individual.html | Prudential Girls' Track Team Wins Newark Meet; Miss Capp Individual Star; MISS CAPP EXCELS IN MEET AT NEWARK Ties American Mark of 0:26 4-5 in Capturing 220-Yard Championship Run. MISS EGG ALSO IS STAR Team Honors Taken by Prudential Girls With C.V. Duffy League Second. Miss Catherine Capp, representing the Globe Indemnity Athletic Association, turned in the feature performance of the first annual senior women's track and field championships, conducted under the auspices of the women's athletic committee of the New Jersey Association at the Newark School stadium yesterday. Wins By Two Yards. Miss Sharka Triumphs. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/wins-50000-for-orchids-estate-of-brooklyn-florist-gets-verdict.html | WINS $50,000 FOR ORCHIDS; Estate of Brooklyn Florist Gets Verdict Against Lighting Company. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/stole-fathers-auto-pittsburgh-man-goes-to-federal-prison-for.html | STOLE FATHER'S AUTO; Pittsburgh Man Goes to Federal Prison for Offense. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/a-westbound-plane-outrides-sea-and-fog-major-kingsfordsmiths-flight.html | A WESTBOUND PLANE OUTRIDES SEA AND FOG; Major Kingsford-Smith's Flight in the Southern Cross Centres Attention on the Dangers and Difficulties of Flying From Europe to Here Over the Great Circle Route and Invites Comparison With the Achievements of Airships Flying Over the Safer Southern Course Flying With Compass Deranged. Lessons of the Flight. Why East-West Route Is Hard. Advantages of the Airship. Graf Zeppelin's Voyages. Choice of Routes. The Spectre of Fuel Consumption. Shorter Hops on Southern Route. | True | By T.j.c. Martyn. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/plans-to-lease-arsenal-portugal-stresses-lack-of-expert-ability-for.html | PLANS TO LEASE ARSENAL; Portugal Stresses Lack of Expert Ability for State Plant at Lisbon. | True | Special Correspondence, THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/aim-to-give-250000-to-wickersham-body-house-leaders-plan-to-accept.html | AIM TO GIVE $250,000 TO WICKERSHAM BODY; House Leaders Plan to Accept Senate $50,000 Amendment and Add $200,000. PRESIDENT IS CRITICIZED La Guardia and Celler Assert His Plan to Raise Outside Funds Is Illegal. La Guardia Criticizes Hoover. AIM TO GIVE $250,000 TO WICKERSHAM BODY To Name Conferees Tomorrow. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/urges-highway-parking-ban.html | Urges Highway Parking Ban. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/stores-have-plans-to-push-new-prices-lower-values-to-be-featured-in.html | STORES HAVE PLANS TO PUSH NEW PRICES; Lower Values to Be Featured in Immediate Future and for Fall. ADDING QUALITY UPHELD Means Same as Reduction, Executive Contends, and Prevents Losses From Heavier Expenses. No Loss of Benefit. Increase in Dollar Volume Needed. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/thisbe-takes-lead-in-yachting-tests-triumphs-twice-over-onewago-in.html | THISBE TAKES LEAD IN YACHTING TESTS; Triumphs Twice Over Conewago in Series to Name Canada's Cup Defender. CAYUGA, IDLE, DROPS BACK Previous Pace-Setter on Ways for Removal of 800 Pounds of Lead From Keel. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/connolly-continues-to-lead-american-association-batters.html | Connolly Continues to Lead American Association Batters | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/apartment-demand-ji-conroy-notices-upward-trend-in-construction.html | APARTMENT DEMAND; J.I. Conroy Notices Upward Trend in Construction. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/miss-sykes-wins-title-beats-miss-smith-in-staten-island-junior.html | MISS SYKES WINS TITLE.; Beats Miss Smith in Staten Island Junior Tennis Play. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/westerners-gain-in-jersey-tennis-mediarmid-and-plymire-college.html | WESTERNERS GAIN IN JERSEY TENNIS; McDiarmid and Plymire, College Stars, Advance to Third Round at Montclair. EACH PLAYS 2 MATCHES Andrews of Yonkers and Cook, Home Club Entry, Also Forge Ahead. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/dr-guthrie-dares-jail-over-census-stamford-enumerator-calls-in.html | DR. GUTHRIE DARES JAIL OVER CENSUS; Stamford Enumerator Calls in Police When Pastor Tells Her His Tongue Is Polyglot. ACCUSES HIM OF DEFIANCE He Is Held an "Immigrant" for Birth in Scotland-- "Is a Missionary's Son a Chinaman?" He Retorts. Tells of Enumerator's Fury. Has Trouble Voting. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/fighting-the-japanese-beetle-scientists-renew-war-on-a-pest-that.html | FIGHTING THE JAPANESE BEETLE; Scientists Renew War on a Pest That Has Caused Great Loss to Farmers All Commodities Examined. Many Parasites Bred. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/a-pagan-ghost-at-the-puritans-feast-new-england-recalls-thomas.html | A PAGAN GHOST AT THE PURITANS' FEAST; New England Recalls Thomas Morton, Who Scandalized the Colony by His Elizabethan Manners A PAGAN AMONG THE PURITANS | True | By Helen Augur | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/1214559-suit-lost-by-wh-walker-heir-surrogate-overrules-daughters.html | $1,214,559 SUIT LOST BY W.H. WALKER HEIR; Surrogate Overrules Daughter's Charge of Trustees' 'Negligent' Sale of Kodak Stock. SHARES SOLD AT BIG PROFIT Testator, a Principal Holder of Eastman Securities, Left Net Estate of $4,204,843. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/stray-dogs-a-nuisance-istanbul-will-destroy-them-more-humanely-than.html | STRAY DOGS A NUISANCE.; Istanbul Will Destroy Them More Humanely Than in 1910. | True | Special Correspondence, THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/59-are-honored-in-awards-at-penn-wilner-sixletter-man-in-group-utz.html | 59 ARE HONORED IN AWARDS AT PENN; Wilner, Six-Letter Man, in Group --Utz and Carlsten Also Get Insignia. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/new-york-speeds-up-labors-for-transit-relief-with-one-great-subway.html | NEW YORK SPEEDS UP LABORS FOR TRANSIT RELIEF; With One Great Subway Nearing Completion and Another Soon to Begin, With New Tunnels and Bridges, a Free Flow of Travel Is Expected About 1940 I-RAPID TRANSIT. The Ultimate Aim. The Eighth Avenue Line. The Second Avenue Line. II-TRAFFIC RELIEF. Kill van Kull Bridge. East Side Drive Plans. New York's Handicaps. | True | By R.L Duffus. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/methanol-in-liquors-cheap-synthetic-alcohol-appears-as-a-new-menace.html | METHANOL IN LIQUORS; Cheap Synthetic Alcohol Appears as New Menace to the Life and Health of Drinkers | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/prial-is-new-head-of-civil-service-body-new-york-deputy-controller.html | PRIAL IS NEW HEAD OF CIVIL SERVICE BODY; New York Deputy Controller Is Elected With Complete Change in Slate at Buffalo. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/two-paris-hills-wage-a-battle-of-art-montparnasse-proclaims-its.html | TWO PARIS HILLS WAGE A BATTLE OF ART; Montparnasse Proclaims Its Supremacy as the Seat of Talent While Montmartre Makes a Feeble Reply | True | By Sisley Huddlestonphotographs From Tierrs Wide World.photographs By Barton Holmes. From Ewing Galloway. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/books-and-authors-pack-horses.html | Books and Authors; "PACK HORSES." | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/us-crews-favored-in-henley-drawing-pairings-made-for-opening-heats.html | U.S. CREWS FAVORED IN HENLEY DRAWING; Pairings Made for Opening Heats in Thames Challenge Cup Competition. FULL COURSE TRIALS HELD Kent Eight Shows to Advantage Despite Wind--Princeton Bothered by Steamer. Kent Oarsman on Crutches. Princeton Covers Course. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/spains-desert-african-colony-is-now-to-have-airway-stations.html | SPAIN'S DESERT AFRICAN COLONY IS NOW TO HAVE AIRWAY STATIONS | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/camp-development-putnam-county-tract-for-log-cabins-and-chalet.html | CAMP DEVELOPMENT.; Putnam County Tract for Log Cabins and Chalet Buildings. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/artist-buys-studio-apartment.html | Artist Buys Studio Apartment. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/scientist-will-try-to-rise-52000-feet-belgian-professor-plans.html | SCIENTIST WILL TRY TO RISE 52,000 FEET; Belgian Professor Plans Ascent in Balloon With Aluminum Spherical Basket. TO STUDY RADIO ACTIVITY Dr. Picart of University of Brussels Will Break Altitude Record If He Reaches Goal. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/germany-wants-a-song.html | Germany Wants a Song. | True | Special Correspondence, THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/facsimiles-made-of-5-rare-books-volumes-never-before-available-to.html | FACSIMILES MADE OF 5 RARE BOOKS; Volumes Never Before Available to Public Reproduced by Use of Photography. Errors Are Reproduced. Text Is Photographed. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/55748000-bonds-called-for-june-total-compares-with-35348000-in.html | $55,748,000 BONDS CALLED FOR JUNE; Total Compares With $35,348,000 in May.--Foreign Loans Lead the List.$39,707,000 UP FOR JULY Figure for Full Month Last Year Was $63,064,000.--Houston Oil to Redeem $8,000,000 Notes. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/byproducts.html | BY-PRODUCTS. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/memorial-to-hines-unveiled-in-bronx-maj-gen-haskell-makes.html | MEMORIAL TO HINES UNVEILED IN BRONX; Maj. Gen. Haskell Makes Dedicatory Address in Franklin Avenue Park. VETERAN UNITS ATTEND Widow and Two Grandchildren of"Citizen-Soldier," Central Figures in Ceremony. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/miss-holm-swims-fast-back-stroke-covers-400-yards-in-552-15-at-los.html | MISS HOLM SWIMS FAST BACK STROKE; Covers 400 Yards in 5:52 1-5 at Los Angeles, but Mark Will Not Stand as Record. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/radiophone-for-hawaii-mutual-telephone-company-head-says-permit.html | RADIOPHONE FOR HAWAII; Mutual Telephone Company Head Says Permit Assures Service. | True | Wireless to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/multiple-highways-for-city-traffic-dr-harriss-advocates-separate.html | MULTIPLE HIGHWAYS FOR CITY TRAFFIC; Dr. Harriss Advocates Separate Levels for Different Vehicular Uses. SEES CONGESTION GROWING Many Cities, One on Top of theOther, Being Erected inVarious Sections. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/insulates-plane-walls-to-cut-noise-of-motor-bureau-of-standards-has.html | INSULATES PLANE WALLS TO CUT NOISE OF MOTOR; Bureau of Standards Has Succeeded in Making Cabin Practically Sound-Proof--Mufflers Troublesome Mechanical Noises Persist. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/rainville-turns-back-aiken-to-win-quebec-tennis-title.html | Rainville Turns Back Aiken To Win Quebec Tennis Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/contact-sponsor-glider-at-pittsburgh-airport.html | "CONTACT"; SPONSOR GLIDER AT PITTSBURGH AIRPORT | True | By Reginald M. Cleveland | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/parleys-continue-on-mexican-debt-montes-de-oca-and-international.html | PARLEYS CONTINUE ON MEXICAN DEBT; Montes de Oca and International Bankers Trying toReach Third Agreement.NO NEW LOAN PROPOSED Obligations Now in Excess of $400,000,000--Simplification of Terms Sought. Outlines of Agreements. Simpler Plan Sought. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/10000-children-start-for-summer-camps-new-york-central-pennsylvania.html | 10,000 CHILDREN START FOR SUMMER CAMPS; New York Central, Pennsylvania and New Haven Roads Carry Prospective Tenters. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/recorded-music-a-schubert-sonata-for-the-arpeggionethe-florzaleys.html | RECORDED MUSIC; A Schubert Sonata for the Arpeggione--The Florzaleys in a Brahms Quartet | True | By Compton Pakenham. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/navy-discharges-pond-no-reason-given-for-dropping-flier-who-tested.html | NAVY DISCHARGES POND.; No Reason Given for Dropping Flier Who Tested Southern Cross. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/latest-books-received.html | Latest Books Received | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/dr-wise-assails-zionist-leaders-calls-organization-in-america-petty.html | DR. WISE ASSAILS ZIONIST LEADERS; Calls Organization in America 'Petty and Punitive Oligarchy' at 'Lowest Ebb.' HE IS CALLED A 'TRAITOR' National Executive Committee on Eve of Convention in Cleveland Replies to Hit Statement. Term Dr. Wise Traitor. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/form-aviation-unit-united-aircraft-and-transport-of-east-hartford.html | FORM AVIATION UNIT.; United Aircraft and Transport of East Hartford Files Incorporation. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/yale-expands-study-of-pacific-antiquity-university-and-bishop.html | YALE EXPANDS STUDY OF PACIFIC ANTIQUITY; University and Bishop Museum of Honolulu Join to Turn Light on Ancient Peoples. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/mass-vacation-idea-grows-closing-of-factories-in-summer-has-its.html | MASS VACATION IDEA GROWS; Closing of Factories in Summer Has Its Advantages and Drawbacks | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/boy-authors-book-is-out-hoovers-young-pennsylvania-biographer-will.html | BOY AUTHOR'S BOOK IS OUT; Hoover's Young Pennsylvania Biographer Will Visit President. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/stresses-depression-in-argentine-trade-boston-bank-report-says.html | STRESSES DEPRESSION IN ARGENTINE TRADE; Boston Bank Report Says Peso'a Weakness Shows Balance of Trade Is Heavily Adverse. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/prospecting-drive-planned-in-canada-general-explorations-program.html | PROSPECTING DRIVE PLANNED IN CANADA; General Explorations' Program Provides for Drilling on Oil and Lead-Zinc Properties. DECLINE IN NICKEL EXPORTS $928,230 Drop Shown in Shipments by International for First Five Months. To Drill on Lead-Zinc Claims. Ore and Matte Exports Up. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/guedallian-pearls-paste-and-genuine.html | Guedallian Pearls, Paste and Genuine | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/that-frustrated-creature-the-american-writer-mr-josephson-records.html | That Frustrated Creature, The American Writer; Mr. Josephson Records the Careers of the "Disinherited of Art" of Our Later Nineteenth Century | True | By John Chamberlainfrom the Portrait By Sargent In the National Portrait Gallery, London. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/special-talkies-for-young-huckleberry-finn-to-give-relief-from.html | SPECIAL TALKIES FOR YOUNG; "Huckleberry Finn" to Give Relief From Adult Variety of Film. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/gives-byrd-bust-to-mother.html | Gives Byrd Bust to Mother. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/complex-captures-race-curlew-and-mut-also-score-in-cedarhurst.html | COMPLEX CAPTURES RACE; Curlew and Mut Also Score in Cedarhurst Regatta. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/princess-peroxide-wins-at-fairmount-shows-way-to-battle-sweep-by.html | PRINCESS PEROXIDE WINS AT FAIRMOUNT; Shows Way to Battle Sweep by Half a Length in the Golf Club Stakes. COLLINSVILLE, Ill., June 28 (AP).-- Princess Peroxide from J. Leither's stable won the Fairmount Golf Club stakes at Fairmount Park today. Battle Sweep was second and Foolhardy, which was coupled in the wagering as the C.B. Irwin entry, third. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/todays-programs-in-citys-churches-winter-schedules-end-with-many.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Winter Schedules End, With Many Pastors in Their Pulpits for Last Time Till the Fall. SOME EDIFICES TO CLOSE Lutherans Will Continue to Mark Anniversary of the Augsburg Confession. Baptist. Congregational. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Unitarian. Radio. Miscellaneous. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/1000-reds-routed-in-fight-to-storm-british-consulate-rioters-rally.html | 1,000 REDS ROUTED IN FIGHT TO STORM BRITISH CONSULATE; Rioters Rally Twice and Charge Police After Being Driven With Clubs From State Street. GAIN DOOR BY A RUSE Gather in Pearl Street and Steal Around Cordon to Attack Defenders of Offices. FIVE PATROLMEN INJURED Rival Communists Fight in Park, Then Join in March to Protest English Rule in India. Start March on Consulate. Reds Get Reinforcements. Rioters Driven Into Subway. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/clash-on-fishing-rights-russian-patrol-boat-and-japanese-in.html | CLASH ON FISHING RIGHTS; Russian Patrol Boat and Japanese in Skirmish--One Killed. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/davis-sees-trace-return-secretary-declares-in-chicago-business.html | DAVIS SEES TRACE RETURN.; Secretary Declares in Chicago Business Come-Back Has Begun. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/veendam-to-enter-bermuda-service-transatlantic-liner-chartered-for.html | VEENDAM TO ENTER BERMUDA SERVICE; Transatlantic Liner, Chartered for 12 Months by Furness, Will Start Run Wednesday. BOOKED SOLID FOR TRIP Holland-America Vessel Overhauled and Painted in New Colors-- Personnel Remains Intact. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/tuesday-byrds-day-in-philadelphia.html | Tuesday Byrd's Day in Philadelphia | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/albrecht-reported-wed-excandidate-for-hungarian-throne-said-to-be.html | ALBRECHT REPORTED WED.; Ex-Candidate for Hungarian Throne Said to Be on Honeymoon. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/hudson-guilds-little-theatre-amateur-players-rehearse-after-working.html | HUDSON GUILD'S LITTLE THEATRE; Amateur Players Rehearse After Working Hours In "Celia" | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/delay-lake-denmark-bill-house-members-send-blast-claims-measure.html | DELAY LAKE DENMARK BILL.; House Members Send Blast Claims Measure Back to Committee | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/urges-importers-prepare-protests-should-begin-working-up-cases.html | URGES IMPORTERS PREPARE PROTESTS; Should Begin Working Up Cases Under Flexible Provisions, C.T. Riotte Says. ADMINISTRATION SPUR SEEN Much Expected From Tariff Body for This Reason--Skeptical About Rate Conversion. President's Attitude Important. Thousands of Items Involved. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/scots-here-honor-memory-of-burns-1000-paraders-many-in-kilts-march.html | SCOTS HERE HONOR MEMORY OF BURNS; 1,000 Paraders, Many in Kilts, March Up Fifth Avenue, to Music of Bagpipes. WREATH FOR POET'S STATUE Messages of Hoover and Envoy From Britain Read at Central Park Exercises. Elks' Band Plays Scotch Airs. Message of British Ambassador. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/kingsfordsmith-in-his-own-story-sees-ocean-travel-by-air-near-major.html | Kingsford-Smith in His Own Story Sees Ocean Travel by Air Near; Major, Completing His Account of Transatlantic Flight, Predicts That Trade Planes Will Soon Ply Regularly Over Route of the Southern Cross. 140-Mile an Hour Speed Is Needed. Plane Motors Vastly Improved. Tells of Thrill at Reception Here. Dr. Kimball and Chamberlin Pay Visit. | True | By Major Charles Kingsford-Smith Commander and Chief Pilot of the Airplane Southern Cross. Copyright, 1980, Throughout the World By the New York Times Company. All Rights Reserved. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/indict-prosecutor-for-liquor-fraud-ocean-county-nj-grand-jury-also.html | INDICT PROSECUTOR FOR LIQUOR FRAUD; Ocean County (N.J.) Grand Jury Also Accuses Detective and State Trooper. TRUCK SEIZURE INVOLVED Davis Denies He Permitted Release of Liquor Loads on Insufficient Bonds. Justice Asks to Be Relieved. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/to-get-belgian-medals-americans-who-served-in-army-and-war-mothers.html | TO GET BELGIAN MEDALS; Americans Who Served in Army and War Mothers May Qualify. | True | Special Correspondence, THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/progress-in-broadcasting-nelson-is-inventor-clearing-the-channels.html | PROGRESS IN BROADCASTING; Nelson Is Inventor. Clearing the Channels. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/turkey-to-keep-galley-used-by-old-sultans-refuses-offer-of-britons.html | TURKEY TO KEEP GALLEY USED BY OLD SULTANS; Refuses Offer of Britons Who Wanted to Exhibit Unique Craft in This Country. | True | Special Correspondence, THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/300000-in-battle-in-honan-province-both-nanking-and-rebels-claim.html | 300,000 IN BATTLE IN HONAN PROVINCE; Both Nanking and Rebels Claim Advantage as Each Adds 50,000 Reinforcements. FIGHTING IS DESPERATE Fate of Chang's Government May Hang in Balance if Northerners Are Victorious This Time. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/money.html | MONEY | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/statistical-summary.html | Statistical Summary | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/ready-for-bermuda-hop-williams-says-he-will-start-in-the-columbia.html | READY FOR BERMUDA HOP.; Williams Says He Will Start in the Columbia This Morning. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/athletics-defeat-browns-in-ninth-bishops-double-with-mcnair-on-base.html | ATHLETICS DEFEAT BROWNS IN NINTH; Bishop's Double With McNair on Base Accounts for 6 to 5 Victory. FOXX GETS 21ST HOME RUN Blow With Two On Ties Score in Sixth--Losers Get Only Five Hits, but Make Each Count. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/large-bergen-county-sales.html | Large Bergen County Sales. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/realty-advantages-in-westchester-george-howe-considers-that-many.html | REALTY ADVANTAGES IN WESTCHESTER; George Howe Considers That Many Properties Are Still Underpriced. OPTIMISTIC VIEW BY WARD Tells County Convention That Realty Values Will Advance $100,000,000 This Year. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/vote-refractories-stock-increase.html | Vote Refractories Stock Increase. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/toscanini-gives-some-impressions-on-america-toscaninimengelberg.html | TOSCANINI GIVES SOME IMPRESSIONS ON AMERICA; "TOSCANINI-MENGELBERG." | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/mexican-childrens-bank.html | Mexican Children's Bank. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/honor-awaits-stannage-ocean-flier-will-be-guest-of-south-african.html | HONOR AWAITS STANNAGE.; Ocean Flier Will Be Guest of South African Legation at Capital. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/dances-at-the-thousand-islands-yacht-club-to-have-formal-opening-on.html | DANCES AT THE THOUSAND ISLANDS; Yacht Club to Have Formal Opening on Saturday-- Prominent New Yorkers Join the Colony | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/advice-to-announcers-instruction-sheet-prepared-for-radio-speakers.html | ADVICE TO ANNOUNCERS; Instruction Sheet Prepared for Radio Speakers-- Advised Not to Overrate Intelligence of Listeners | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/two-clubs-join-golf-association.html | Two Clubs Join Golf Association. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/upson-wins-golf-cup-captures-realty-board-championship-in-annual.html | UPSON WINS GOLF CUP.; Captures Realty Board Championship in Annual Tournament. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/walsh-to-demand-inquiry-minutes-in-notice-to-crain-he-says-his.html | WALSH TO DEMAND INQUIRY MINUTES; In Notice to Crain He Says His Constitutional Rights Have Been Infringed. MAKES SWEEPING DENIAL Rumored Head of the Board of Standards Files Affidavit Replying to Charges. CITIZENS' INQUIRY OPPOSED Institute for Public Service Criticizes Plan Under Consideration by Walker. Walsh Successor Still in Doubt. Tells of Renting Apartment. Doyle to Be Arraigned Tomorrow. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/irish-politics-quiet-during-recess-of-dail-cosgrave-forces-cold-to.html | Irish Politics Quiet During Recess of Dail; Cosgrave Forces Cold to Fianna Fail Success | True | By M.g. Palmer. Wireless To the New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/he-didnt-go-to-tibet-traveler-found-american-cars-everywhere-else.html | HE DIDN'T GO TO TIBET; Traveler Found American Cars Everywhere Else, Including Fiji, Borneo and Tanganyika Into the East. | True | By Carl H. Getz. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/wheat-prices-hit-by-rains-in-canada-net-loss-of-1-18-to-1-cents-in.html | WHEAT PRICES HIT BY RAINS IN CANADA; Net Loss of 1 1/8 to 1 Cents in Chicago Recorded--Movement to Market Heavy. OTHER GRAINS ALSO LOWER Corn Recovers Part of Its Early Decline--Oats Near Bottom for the Season. Foreign Demand Reported. Other Grains Lower. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/bridge-will-aid-bergen-ce-perkins-predicts-many-benefits-for-new.html | BRIDGE WILL AID BERGEN.; C.E. Perkins Predicts Many Benefits for New Jersey. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/merrill-lord-victor-in-advertising-golf-takes-18hole-medal-handicap.html | MERRILL LORD VICTOR IN ADVERTISING GOLF; Takes 18-Hole Medal Handicap at Manchester, Vt., as Summer Association's Outing Ends. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/salty-ways-down-east-motoring-vacationists-now-follow-roads-leading.html | SALTY WAYS DOWN EAST; Motoring Vacationists Now Follow Roads Leading to Resorts on the New England Coast To the Beaches. The Whalers' Port. On the Cape. | True | By Leon A. Dickinson. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/suit-against-walter-camp-dropped.html | Suit Against Walter Camp Dropped. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sports-of-the-times-res-us-pat-off-here-and-there-odds-and-ends.html | Sports of the Times Res. U.S. Pat. Off.; Here and There. Odds and Ends. | True | By John Kieran. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/princeton-opens-tuesday-summer-courses-to-continue-to-aug.html | PRINCETON OPENS TUESDAY.; Summer Courses to Continue to Aug. 16--Professor Albion Director. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/rhineland-regains-freedom-tomorrow-last-troops-and-the-interallied.html | RHINELAND REGAINS FREEDOM TOMORROW; Last Troops and the Interallied Commission to Leave, Ending Occupation Begun in 1918. FRENCH FEAR THE RESULT Withdrawal Is Held to Weaken Little Entente and Add to Barriers in Briand's Path. Ill Results Predicted. RHINELAND REGAINS FREEDOM TOMORROW Firm for the Treaties. Mainz Ready to Celebrate. Workmen Plant Flagpoles. The Last Farewell. Reich Formally Notified. Bells to Peal Throughout Reich. Allen Congratulates Reich. | True | By P.j. Philip. Special Cable To The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/in-place-of-cotton-progress-made-in-kendyrs-cultivation-in-russia.html | IN PLACE OF COTTON.; Progress Made in Kendyr's Cultivation in Russia. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/whirlwinds-mast-is-being-moved-forward-change-to-give-cup-yacht.html | Whirlwind's Mast Is Being Moved Forward; Change to Give Cup Yacht Better Balance | True | By James Robbins. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/swimming-races-today-six-aau-events-listed-for-crestwood-lake.html | SWIMMING RACES TODAY.; Six A.A.U. Events Listed for Crestwood Lake Program. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/new-bar-harbor-club-to-open-special-festivities-arranged-to-mark.html | NEW BAR HARBOR CLUB TO OPEN; Special Festivities Arranged to Mark Completion of Building on Tuesday--Yachtsmen Active | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/open-new-playground-in-bronx.html | Open New Playground in Bronx. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/florida-republicans-repudiate-skipper-executive-committee-calls-for.html | FLORIDA REPUBLICANS REPUDIATE SKIPPER; Executive Committee Calls for the Ousting of National Committeeman. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/sharon-plots-at-auction.html | Sharon Plots at Auction. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/profits-sustained-in-movie-theatres-executives-say-attendance-this.html | PROFITS SUSTAINED IN MOVIE THEATRES; Executives Say Attendance This Year Shows Only Normal Seasonal Decline. NOVELTY IN TALKIES HELPS Reductions in Admission Prices Not General and Laid to Local Conditions. Good Earnings Early in Year. Admission Cuts Are Not General. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/nyac-nine-wins-defeats-penn-ac-hammers-kreuz-hard-in-closing.html | N.Y.A.C. NINE WINS, DEFEATS PENN A.C.; Hammers Kreuz Hard in Closing Innings to Achieve Victory by 10 to 2. FIORENZA IN GOOD FORM McLaughlin Shows Way at Bat With Four Hits, One a Homer in Ninth With One On. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-great-medical-centre-of-new-york.html | THE GREAT MEDICAL CENTRE OF NEW YORK | True | Fairchild Aerial Surveys Photo. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/shamrock-v-beaten-again-on-the-clyde-loses-fo-lulworth-by-3-minutes.html | SHAMROCK V BEATEN AGAIN ON THE CLYDE; Loses fo Lulworth by 3 Minutes 12 Seconds in Fourth Defeat Since Launching. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/beach-cottages-sold-activity-reported-in-properties-at-point.html | BEACH COTTAGES SOLD.; Activity Reported in Properties at Point Lookout Beach. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/queens-vacancies-survey-in-two-districts-shows-welloccupied-homes.html | QUEENS VACANCIES.; Survey in Two Districts Shows Well-Occupied Homes. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/at-the-south-pole-byrd-film-contains-thrilling-scenes-of-1600mile.html | AT THE SOUTH POLE; Byrd Film Contains Thrilling Scenes of 1600-Mile Flight—Other Productions "The Big House." Rowdy Fun. | True | By Mordaunt Hall. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/morrow-and-presidency-chicago-tribune-rates-him-possi-bility-or.html | MORROW AND PRESIDENCY.; Chicago Tribune Rates Him "Possi bility or Probability" in 1932. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/review-of-week-in-realty-market-yorkville-activity-featured-by.html | REVIEW OF WEEK IN REALTY MARKET; Yorkville Activity Featured by Purchase of East End Avenue Corner. UPPER WEST SIDE DEAL Fort George Apartment Occupying Entire Block Is Sold--Other Transactions Reported. Activity in Terminal Area. East Twelfth Street Flats Sold. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/german-orators-contest-winner-of-competition-will-speak-at.html | GERMAN ORATORS CONTEST.; Winner of Competition Will Speak at Washington This Fall. | True | Special Correspondence, THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/electric-market-spotty-buying-largely-routine-with-eastern-demand.html | ELECTRIC MARKET SPOTTY.; Buying Largely Routine, With Eastern Demand Irregular. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/orders-new-trials-in-brokers-cases-appellate-division-finds-error.html | ORDERS NEW TRIALS IN BROKERS' CASES; Appellate Division Finds Error in Jury Charge in Classon Point Case. GREENWICH PROPERTY SUIT Commission Difficulty in Purchase by Paul Block of the Jaretzki Estate. Questions of Closing Sale. Greenwich, Conn., Property Involved. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/ernst-knoch-to-conduct-berlin-leader-is-engaged-for-four-concerts.html | ERNST KNOCH TO CONDUCT.; Berlin Leader Is Engaged for Four Concerts in Philadelphia. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/30000-see-cubs-set-back-robins-malone-hurls-effectively-to-put.html | 30,000 SEE CUBS SET BACK ROBINS; Malone Hurls Effectively to Put Chicago 7 Points Back of Leading Brooklyn Club. PHELPS LOSES DECISION Blair, English, Cuyler, Grimm Set Pace for the Victors-- Score Is 4 to 2. Bissonette Crosses Plate. Grimm Opens With Double. 30,000 SEE CUBS SET BACK ROBINS. | True | By Roscoe McGowen. Special To the New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/books-in-brief-review-the-city-that-is-paris-primitive-art-and.html | Books in Brief Review; THE CITY THAT IS PARIS PRIMITIVE ART AND RELIGION DR. CADMAN WITH WALT WHITMAN Brief Reviews IN THE HIMALAYAS A LITERARY QUIZ EXPLORERS OF OLD STATE UNIVERSITY WHAT TO DO IN BOSTON ONE YEAR'S PROGRESS | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/utility-earnings-statements-for-may-and-twelve-months-from-public.html | UTILITY EARNINGS.; Statements for May and Twelve Months From Public Service Corporations. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/copeland-for-conference-to-speak-at-market-week-meeting-of-garment.html | COPELAND FOR CONFERENCE; To Speak at 'Market Week' Meeting of Garment Interests Here. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/white-sox-acquire-mullaney-from-toledo-for-two-players.html | White Sox Acquire Mullaney From Toledo for Two Players | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/miners-wage-rate-to-be-fixed-here-new-contract-between-coal.html | MINERS' WAGE RATE TO BE FIXED HERE; New Contract Between Coal Operators and Workers Will Be Taken Up Tomorrow. BOTH SIDES FEAR STRIKES Danger of Turning Consumer to Other Fuels Brings Two Factions Into Closer Accord. To Work Through Subcommittee. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/material-for-new-waldorf.html | Material for New Waldorf. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/phils-stop-pirates-after-losing-first-benge-hurls-visitors-to-64.html | PHILS STOP PIRATES AFTER LOSING FIRST; Benge Hurls Visitors to 6-4 Victory, While Pittsburgh, Gains 6 to 3 Triumph. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/vause-case-to-last-three-weeks-more-prosecution-has-many-more.html | VAUSE CASE TO LAST THREE WEEKS MORE; Prosecution Has Many More Witnesses to Testify to Columbia Finance Deals. DEFENSE TO TAKE 14 DAYS Lawyers Now Fear Relapse of Ex-Judge Will Prevent Him From Taking the Stand. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/financial-markets-trading-in-stocks-dullest-since-july-21.html | FINANCIAL MARKETS; Trading in Stocks Dullest Since July 21, 1928--Prices Advance Slightly. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/to-build-two-apartments-in-bronx.html | To Build Two Apartments in Bronx. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/erie-gives-siple-parade-and-ovation-boy-scouts-honor-comrade-who.html | ERIE GIVES SIPLE PARADE AND OVATION; Boy Scouts Honor Comrade Who Accompanied Byrd--He Finds Grandmother Dying. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/harvard-offering-study-of-colonies-courses-in-early-new-england.html | HARVARD OFFERING STUDY OF COLONIES; Courses in Early New England History Planned at Summer School, Opening July 7. FIT TERCENTENARY EVENTS Lectures by British Authorities on Education and Fine Arts Studies Also on Program. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/120000-drugs-seized-in-trunk-in-hotel-federal-agents-seek-owner-of.html | $120,000 DRUGS SEIZED IN TRUNK IN HOTEL; Federal Agents Seek Owner of Narcotics Reported Abandoned Two Years Ago. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/a-veteran-glances-backward.html | A Veteran Glances Backward | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/jobless-in-nation-put-at-6600000-dj-meserole-quotes-sage-foundation.html | JOBLESS IN NATION PUT AT 6,600,000; D.J. Meserole Quotes Sage Foundation Report of 1924--To Compute Lamont Estimate. FINDS 10% NORMAL AVERAGE Unemployment Ranges From 5% in Good Years to 20% in Bad, 24-Year Survey Shows. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/blakely-to-join-general-board.html | Blakely to Join General Board. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/radio-gets-call-to-combat-fog-flight-of-southern-cross-shows-need.html | RADIO GETS CALL TO COMBAT FOG; Flight of Southern Cross Shows Need of Television Eye for Planes--How Wireless Aided Flyers Planes That Vanished, Many Listeners in Tune. | True | By Orrin E. Dunlap Jr. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/our-cities-in-a-census-mirror-the-general-picture-reflected-is-that.html | OUR CITIES IN A CENSUS MIRROR; The General Picture Reflected Is That of a Striking Change in America's Growing Points Behind Which Are to Be Seen Profound Historic, Sociological and Economic Factors OUR CITIES MIRRORED | True | By R.I. Duffus.photograph Copyright By William Frange.photograph Copyright By Publishers Photo Service.photograph From Ewing Gallotody .photograph From United States Army Air Service. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/plans-fireboat-radio-city-asks-shortwave-permit-to-direct-harbor.html | PLANS FIREBOAT RADIO.; City Asks Short-Wave Permit to Direct Harbor Apparatus. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/listening-in-an-exciting-broadcast-seeking-a-name.html | LISTENING IN; An Exciting Broadcast. Seeking a Name. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/dressing-the-early-teens.html | DRESSING THE EARLY TEENS | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/spanish-trail-bridge-opened.html | Spanish Trail Bridge Opened. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/20000000-insurance-holding-company-considered-by-western-banking.html | $20,000,000 Insurance Holding Company Considered by Western Banking Houses | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/on-trust-companys-board.html | On Trust Company's Board. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/mcrary-takes-title-by-defeating-manion-wins-transmississippi-golf.html | M'CRARY TAKES TITLE BY DEFEATING MANION; Wins Trans--Mississippi Golf Crown for Second Year by 6 and 5 Victory. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/model-home-design-orchard-hill-house-being-erected-from-prize-plans.html | MODEL HOME DESIGN.; Orchard Hill House Being Erected From Prize Plans. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/granite-state-asks-basic-law-change-one-of-proposed-amendments.html | GRANITE STATE ASKS BASIC LAW CHANGE; One of Proposed Amendments Would Reduce Size of the Legislature. Failure by a Close Vote. Proposal Long Debated. Income Tax Plan Up Again. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/dry-law-assailed-by-war-veterans-makes-us-a-nation-of-pussyfooters.html | DRY LAW ASSAILED BY WAR VETERANS; Makes Us a Nation of Pussyfooters, Says Resolution Adopted by New Jersey Group.PASSED BY 400 TO 12Encampment Closes With Electionof C.W. Gilmour of OceanCity as Commander. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/battleships-fund-causes-treaty-row-30000000-modernization-plan.html | BATTLESHIPS FUND CAUSES TREATY ROW; $30,000,000 Modernization Plan, Reported to House, Arouses Opposition. FLEET PARITY QUESTIONED Oklahoma Says Action on Pact Should Be Awaited Before Voting Sum for 3 Ships. JOHNSON PREPARES REPORT He and Moses Will File in the Senate Tomorrow Objections to Ratification. Sees Possible Waste of Funds. Johnson Drafts Treaty Attack. Objections From New Jersey. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/new-england-banks-warned-on-loans-chairman-curtiss-of-boston.html | NEW ENGLAND BANKS WARNED ON LOANS; Chairman Curtiss of Boston Federal Reserve Criticizes Enlarged Collateral Advances. 500 ATTEND CONVENTION Delegates From Six States Gather at New London for AnnualMeeting. Says Balances Are Ignored. W.P.G. Harding Is Eulogized. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/traditional-england.html | TRADITIONAL ENGLAND. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/explains-tax-law-on-realty-income-accountant-urges-immediate.html | EXPLAINS TAX LAW ON REALTY INCOME; Accountant Urges Immediate Recording of All Deals for Federal Reports. DELAYS RESULT IN TANGLE Gross Commissions Must Be Reported --Split Fee and Agent's Payments Go in Separate Return. Commission Payment in Notes. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/stafford-lawns-homes-sold.html | Stafford Lawns Homes Sold. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/coal-mine-hours-pact-rejected-at-geneva-convention-adopted-by-labor.html | COAL MINE HOURS PACT REJECTED AT GENEVA; Convention Adopted by Labor Parley on 2d Reading Fails as Germans Withdraw Backing. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/los-angeles-talks-census-and-votes-two-more-congressmen-and-more.html | LOS ANGELES TALKS CENSUS AND VOTES; Two More Congressmen and More Representatives in the State Legislature Assured. Two More Congressmen. Dramatizing the Census. The Race for Governor. Los Angeles Makes Drama of Census and Counts the Gains in Politics Daylight Saving. | True | By Chapin Hall. Editorial Correspondence, the New York Timesphotograph For Times Wide World. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/asks-cannon-to-resign-newman-ga-methodist-conference-declares.html | ASKS CANNON TO RESIGN.; Newman (Ga.) Methodist Conference Declares Bishop Was 'Whitewashed' | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/what-news-on-the-rialto.html | What News on the Rialto? | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/salesmen-to-meet-tuesday.html | Salesmen to Meet Tuesday. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-evolution-of-einstein-a-25year-record-great-scientist-who.html | THE EVOLUTION OF EINSTEIN: A 25-YEAR RECORD; Great Scientist Who Developed the Relativity Theory Is Still Working With the Same Inward Faith in Man's Ability to Discover by Pure Reasoning the Synthesis of Laws Governing the Universe "Relative" and "Absolute." Einstein's Explanation. Experiment With Light. By L.L. WHYTE. Einstein's Perseverance. His Manner of Attack. Work of Others. Outlining the Method. Extension of the Theory. Future Judgment. The Weak Points. Tried Impossible Tasks. Faith in Ultimate Harmony. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/library-cornerstone-laid-masonic-grand-officers-officiate-at-sound.html | LIBRARY CORNERSTONE LAID; Masonic Grand Officers Officiate at Sound Beach (Conn.) Ceremony. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/calls-aid-with-flashlight-one-of-four-men-rescued-in-sound-signaled.html | CALLS AID WITH FLASHLIGHT; One of Four Men Rescued in Sound Signaled Boston Steamer. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/german-labor-bank-gains-resources-rise-to-about-40000000.html | GERMAN LABOR BANK GAINS.; Resources Rise to About $40,000,000 and Accounts to 66,661. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/redwoods-beautify-a-park-giant-trees-fringing-the-coast-make-a.html | REDWOODS BEAUTIFY A PARK; Giant Trees Fringing the Coast Make a Striking Picture for the Visitor to Del Monte, Cal. Scenic Variety. A Surprise View. A New Yorker's Gift | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/thirty-races-in-three-days-to-be-run-at-agua-caliente.html | Thirty Races in Three Days To Be Run at Agua Caliente | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/baumert-estate-to-family.html | Baumert Estate to Family. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/defends-bernard-smith-stuyvesant-fish-acts-upon-a-newspaper-article.html | DEFENDS BERNARD SMITH.; Stuyvesant Fish Acts Upon a Newspaper Article Regarding Broker. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/lower-cable-rate-plea-of-vancouver-japanese-princes-visit-brings.html | LOWER CABLE RATE PLEA OF VANCOUVER; Japanese Prince's Visit Brings Home the Need of Better Communication. High Cost of Cabling. The Key to Good Relations. | True | By Harold L. Weir. Editorial Correspondence, The New York Times | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-rhine.html | THE RHINE. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/cattle-census-holiday-in-argentine.html | Cattle Census Holiday in Argentine. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/expect-drop-in-customs-protests.html | Expect Drop in Customs Protests. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/carol-tells-jews-excesses-will-end-deputation-is-satisfied-with-his.html | CAROL TELLS JEWS EXCESSES WILL END; Deputation Is Satisfied With His Emphatic Stand Against AntiSemitic Agitation.CORONATION TO BE STRIKING No Expense Spared in Plans forElaborate Pageant in AlbaJulia in October. | True | Special Cable to THE NEW YORK TIMES. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/tide-layette-babies-wardrobes-grow-comfortable-and-colorful-new.html | TIDE LAYETTE; Babies' Wardrobes Grow Comfortable and Colorful New Colors in Layettes | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/young-america-is-off-to-summer-camp-the-tent-that-seeks-a-place.html | YOUNG AMERICA IS OFF TO SUMMER CAMP; The Tent That Seeks a Place Beside The Schoolhouse Has Found Its Way Across the Continent | True | By Eunice Fuller Barnard.photograph From Times Wide World.photograph From Camp Fire Girls. Inc.photograph From Times Wide World.photograph From Publishers Photo Service. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/the-bantam-austin-out-americas-first-baby-automobile-introduced-to.html | THE BANTAM AUSTIN OUT; America's First Baby Automobile Introduced to The Public as Supplementary Family Car | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/radio-and-the-three-rs-educators-must-be-showmen-as-well-as.html | RADIO AND THE THREE Rs; Educators Must Be Showmen as Well as Teachers on the Air Says Elwood--Public Demands Entertainment What Listeners Desire. An Art and a Business. A Mighty Leap. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/to-build-transept-of-national-church-contract-for-1147000-work-on.html | TO BUILD TRANSEPT OF NATIONAL CHURCH; Contract for $1,147,000 Work on North Section of Washington Cathedral Is Signed. | True | Special to The New York Times. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/police-department.html | Police Department. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/dr-gould-lauds-balchen-calls-byrds-pilot-over-the-pole-all-around.html | DR. GOULD LAUDS BALCHEN.; Calls Byrd's Pilot Over the Pole "All Around Man" of Expedition. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/londons-chelsea-defends-its-name-as-the-real-home-of-english-art.html | London's Chelsea Defends Its Name as the Real Home of English Art; At the Chelsea Arts Club. Carlyle's House. Famous Chelseaites. | True | By Thurston MacAuley. | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/doctors-stirred-by-socialization-their-proposed-bureau-of-economics.html | DOCTORS STIRRED BY SOCIALIZATION; Their Proposed Bureau of Economics Seen as Step to Resist New Control by Government County Groups Suggested. Propaganda Is Blamed. Instalment Plan Urged. The Salaried Doctor. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/induct-conway-tomorrow-insurance-superintendent-will-succeed-vause.html | INDUCT CONWAY TOMORROW; Insurance Superintendent Will Succeed Vause as County Judge. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/museum-in-the-battle-zone-of-french-aid-to-america-restored-chateau.html | MUSEUM IN THE BATTLE ZONE OF FRENCH AID TO AMERICA; Restored Chateau Will Serve at the Same Time as a Memorial to Those Who Helped Devastated France Washington Honored. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/fouled-line-keeps-diver-down-30-minutes-in-ship-blast-sank.html | Fouled Line Keeps Diver Down 30 Minutes in Ship Blast Sank | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/high-buildings-increase-puzzles-of-flight-zone.html | HIGH BUILDINGS INCREASE PUZZLES OF FLIGHT ZONE; Problems of Ownership of Air and Right to Use It Engage Attention of Architects, Aviators and Jurists Basic Laws Set Up. Building in "Safe" Zone. Differ on Minimum. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-29 | 1930-06-29 | https://www.nytimes.com/1930/06/29/archives/staff-changes-by-b-o.html | Staff Changes by B. & O. | True | | C1B77161,C1B77162,C1B77163,C1B77164,C1B77165,C1B77166,C1B77167 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/new-york-ac-nine-defeats-crescents-captures-eastern-athletic-club.html | NEW YORK A.C. NINE DEFEATS CRESCENTS; Captures Eastern Athletic Club League Game, 8 to 2, at Travers Island. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/petrone-is-on-edge-ready-for-chocolate-bout-at-ebbets-field.html | PETRONE IS ON EDGE; Ready for Chocolate Bout at Ebbets Field Wednesday Night. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/cambridge-golfers-here-squad-of-10-arrives-on-the-caronia-faces.html | CAMBRIDGE GOLFERS HERE; Squad of 10 Arrives on the Caronia --Faces Penn, Harvard This Week. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/policeman-kills-man-in-street-row-suspended-and-arrested-for.html | POLICEMAN KILLS MAN IN STREET ROW; Suspended and Arrested for Homicide When Stories of Shooting Conflict. INSISTS HE WAS ATTACKED But Three Say They Saw Him Start Quarrel and Club and Shoot Queens Motorman. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/national-guard-units-will-get-fancy-dress-haskell-announces.html | NATIONAL GUARD UNITS WILL GET FANCY DRESS; Haskell Announces Uniforms Are Being Planned--New Regiments Enter Camps. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/players-of-the-game-james-wray-cornells-crew-coach-well-into-his.html | Players of the Game; James Wray--Cornell's Crew Coach. Well Into His Fifties. Often Pulls Blade Himself. Was Leading Sculler. His Crew Won in England. Drew Cornell Man's Attention. Quiet and Calm in Methods. | True | By Robert F. Kelley. All Rights Reserved. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/rum-boat-caught-for-second-times-in-week-halted-in-its-flight-by.html | Rum Boat Caught for Second Times in Week; Halted in Its Flight by Machine-Gun Fire | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/montgomery-to-air-deals-by-vause-slated-to-go-on-stand-today-or.html | MONTGOMERY TO AIR DEALS BY VAUSE; Slated to Go on Stand Today or Tomorrow at Trial of ExJudge on Fraud Charge. NEW DEFENSE WITNESSES Counsel Is Assembling Them to Combat Testimony on Concealment of $12,000 Theft. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/balmy-sunday-finds-record-crowds-at-shore-eight-drownings-and-50.html | Balmy Sunday Finds Record Crowds at Shore; Eight Drownings and 50 Rescues Reported | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/russia-would-buy-cotton-from-egypt-but-premier-sidky-ftowns-on-a.html | RUSSIA WOULD BUY COTTON FROM EGYPT; But Premier Sidky Frowns on a Trade Treaty Request Qualifying Offer. REPLY IS MADE TO NAHAS Foreigners In Cairo Are Exercised Over Murder of English Girl by Two Natives. | True | Wireless to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/layout-of-radio-city-still-being-revised-60story-skyscraper-and.html | LAYOUT OF RADIO CITY STILL BEING REVISED; 60-Story Skyscraper and Oval Building Only Unaltered Features in Plan of Centre. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/many-luncheons-given-in-newport-those-entertaining-mrs-sp-colt-mrs.html | MANY LUNCHEONS GIVEN IN NEWPORT; Those Entertaining, Mrs. S.P. Colt, Mrs. Barger Wallach and the W.H. Vanderbilts. HOST TO YACHTING PARTY Albert L. Hoffman Takes Guests for Short Cruise--J. Enrique Zanetzis Have House Party. E.M. Newlins Are Guests. Mrs. Lorillard Is Hostess. Registrants at Country Club. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/ritter-beats-walker-in-mile-match-race-captures-two-of-three-heats.html | RITTER BEATS WALKER IN MILE MATCH RACE; Captures Two of Three Heats in Contest at Newark Velodrome Track. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/crescent-team-b-loses.html | Crescent Team B Loses. | True | | C1B77072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/quick-freezing-of-meat-planned.html | Quick Freezing of Meat Planned. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/coolidge-rides-in-a-parade-breaks-rule-to-please-poles.html | Coolidge Rides in a Parade; Breaks Rule to Please Poles | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/perkins-wins-at-fox-hills-beats-stuart-in-36hole-final-of-club.html | PERKINS WINS AT FOX HILLS; Beats Stuart in 36-Hole Final of Club Tourney by 1 Up. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/faith-is-creative-dr-fosdick-holds-without-it-he-asserts-nothing-is.html | FAITH IS CREATIVE, DR. FOSDICK HOLDS; Without It, He Asserts, Nothing Is Accomplished Well--Says It Has Place in Science. ITS CHIEF FOE CALLED FEAR Such Belief Is Not Anti-Intellectual, He Declares at Last Service of the Riverside Church Until Fall. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/explains-new-voter-law-citizens-union-points-out-central.html | EXPLAINS NEW VOTER LAW.; Citizens Union Points Out Central Registration Provisions. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/trade-in-chicago-area-disappoints-leaders-reports-for-first-six.html | TRADE IN CHICAGO AREA DISAPPOINTS LEADERS; Reports for First Six Months of 1930 Show General Decline From 1929 Totals. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/see-reich-lacking-gratitude-on-rhine-french-papers-hold-germans-do.html | SEE REICH LACKING GRATITUDE ON RHINE; French Papers Hold Germans Do Not Appreciate Freeing Region Ahead of Time. MISGIVINGS ARE THE RULE Press Is Frankly Pessimistic Over Chances That Reconciliation Will Be Furthered by Evacuation. The Temps's Attitude. France's Strong Position. | True | By P.j. Philip. Special Cable To The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/zionists-to-reject-brandeis-proposal-leaders-at-cleveland.html | ZIONISTS TO REJECT BRANDEIS PROPOSAL; Leaders at Cleveland Convention Declare Reorganization Plan Is Unacceptable. WISE ATTACK STIRS STORM Lipsky Calls Britain "Incapable" In Palestine Mandate and Protests Immigration Ban. "Ultimatum" Is Disclaimed. Flare-up at Opening Session. Rabbi Wise Is Assailed. Accuses Arabs of Conspiracy. | True | From a Staff Correspondent of The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/governors-are-asked-to-revive-the-road-they-are-told-in-salt-lake.html | GOVERNORS ARE ASKED TO REVIVE THE ROAD; They Are Told in Salt Lake City That the Stage Is in Peril of Passing Away. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/temple-air-beacon-dedicated-by-byrd-in-ceremony-at-the-broadway.html | TEMPLE AIR BEACON DEDICATED BY BYRD; In Ceremony at the Broadway Church, He Pays Tribute to Fliers Lost in Atlantic. PRAISES C.V. BOB, DONOR Dr. Reisner Commends Admiral's Faith and Courage--Church Foundation Is Blessed. | True | Times Wide World Photos. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/deck-officers-unite-two-old-organizations-merge-to-benefit-maritime.html | DECK OFFICERS UNITE.; Two Old Organizations Merge to "Benefit Maritime Interests." | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/jersey-lutherans-see-slight-to-dr-treder-barred-from-episcopal.html | Jersey Lutherans See Slight to Dr. Treder, Barred From Episcopal Altar at Wedding | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/dr-macon-pictures-peter-as-a-leader-but-the-apostle-was-impulsive-a.html | DR. MACON PICTURES PETER AS A LEADER; But the Apostle Was Impulsive and Erred Often, He Says at St. Bartholomew's. DR. RAY HAS SAME TOPIC Portrays Saint as "Symbol of Exaltation of the Ordinary" in LittleChurch Around the Corner. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/wanderers-defeat-mexico-city-team-nexaca-fc-loses-first-game-of-its.html | WANDERERS DEFEAT MEXICO CITY TEAM; Nexaca F.C. Loses First Game of Its Tour by 2 to 1 at Hawthorne Field. VISITORS OPEN THE SCORING Alatorre Sends Ball Into Net, but O'Donnell and Moore Count for Brooklyn Eleven. Lyell Injures Foot. Maguire and McKenna Aid. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/for-service-charges-in-parks-of-state-state-council-of-parks-voices.html | FOR SERVICE CHARGES IN PARKS OF STATE; State Council of Parks Voices Appreciation of Roosevelt's Stand for Parking Levy. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/dr-butler-extols-the-simon-report-says-it-satisfies-those-who-hold.html | DR. BUTLER EXTOLS THE SIMON REPORT; Says It Satisfies Those Who Hold Advanced Peoples Owe Duty to Political Changes. TERMS IT "STATESMANLIKE" Thinks Britain Will Act on It in India and "Give World New Exampleof Prowess in Nation-Building." Lists Obstacles to Unity. Cities Great Britain's Record. | True | | C1B77072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/july-4-urged-as-day-to-think-of-war-and-peace-dr-russell-sees-many.html | July 4 Urged as Day to Think of War and Peace; Dr. Russell Sees Many World 'Danger Spots' | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/to-sell-larchmont-home-james-r-murphy-will-auction-dwelling-tonight.html | TO SELL LARCHMONT HOME.; James R. Murphy Will Auction Dwelling Tonight. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/business-prospects-gloomy-in-london-some-improvement-is-reported-in.html | BUSINESS PROSPECTS GLOOMY IN LONDON; Some Improvement Is Reported in Silk and Rayon Industries-- City Backs Baldwin. | True | Wireless to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/reach-dodang-peak-on-himalaya-climb-hoerlin-and-schneider-conquer.html | REACH DODANG PEAK ON HIMALAYA CLIMB; Hoerlin and Schneider Conquer 22,700-Foot Summit Between Sikkim and Tibet. STEPS CUT UP ICE WALL Picks Were Bent Round in Their Effort to Reach Knife-Like Ridge Leading to Top. OTHERS ON WAY TO BOMBAY Explorers Delighted by Reception on Their Return to Civilization. --Plan More Climbs. Scenery Like Scottish Hills. Welcomed by Missionaries. | True | By Frank S. Smythe. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/turks-fight-brigands-in-north-kurdistan-planes-bombing-raiders-from.html | TURKS FIGHT BRIGANDS IN NORTH KURDISTAN; Planes Bombing Raiders From Persia--100 Bandits Reported Trapped on Mount Ararat. | True | Wireless to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/film-show-to-benefit-summer-poor-camps-dinner-parties-will-precede.html | FILM SHOW TO BENEFIT SUMMER POOR CAMPS; Dinner Parties Will Precede the Movie at Holiday House, Huntington, L.I. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/says-high-tariffs-ruin-wheat-prices-senator-walsh-asserts-drop-has.html | SAYS HIGH TARIFFS RUIN WHEAT PRICES; Senator Walsh Asserts Drop Has Always Followed Imposition of Increased Duties.DISASTER IS PREDICTEDMontana Holds Wheat GrowersFace the Worst Situation in Twenty Years. Farmers' Faith Is Cited. Bill Is Called Rapacious. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/bears-and-orioles-split-double-bill-baltimores-hard-hitting-wins.html | BEARS AND ORIOLES SPLIT DOUBLE BILL; Baltimore's Hard Hitting Wins Game, 15-5--Newark Retaliates in Second, 9-4.HAUSER MAKES 2 HOMERSManager Marnaux Starts in Box for Bears in Nightcap, but is Spikedand Forced to Retire. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/fights-sport-field-on-reservoir-site-strauss-says-plan-for-stadium.html | FIGHTS SPORT FIELD ON RESERVOIR SITE; Straus Says Plan for Stadium and Tracks Menaces the Program of Architects. OUT OF PLACE, HE ASSERTS Central Park Now Contains Two Little Space for Repose and Quiet, Association Head Declares. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/patriotic-interlude-offered-at-palace-other-features-for-fourth-of.html | PATRIOTIC INTERLUDE OFFERED AT PALACE; Other Features for Fourth of July Week Are Bill Robinson, Ruth Etting and Lou Holtz. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/horton-smithdiegel-defeat-amateur-pair-pros-win-from-guilford-and.html | HORTON SMITH-DIEGEL DEFEAT AMATEUR PAIR; Pros Win From Guilford and Wright, 4 and 3, at Pine Brook Valley. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/held-in-riot-at-consulate-two-communists-to-get-hearing-july-10-on.html | HELD IN RIOT AT CONSULATE; Two Communists to Get Hearing July 10 on Assault Charges. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/the-bassfords-triumph-defeat-rosenbaumseiderman-in-century-club.html | THE BASSFORDS TRIUMPH; Defeat Rosenbaum-Seiderman in Century Club Tennis Final. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/dr-howard-on-power-all-men-profess-it-pastor-says-in-his-final.html | DR. HOWARD ON "POWER."; All Men Profess It, Pastor Says in His Final Sermon of Summer. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/hails-stresemann-as-rhine-liberator-mueller-exchancellor-leads.html | HAILS STRESEMANN AS RHINE LIBERATOR; Mueller, Ex-Chancellor, Leads Germans in Tribute on Eve of End of Occupation. CELEBRATION AT MIDNIGHT Church Bells and Bonfires to Mark Departure of the Last French Troops During the Day. How Others Regarded Him. Mainz Shows No Jubilation. | True | Wireless to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B77072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/zoo-is-melancholy-as-sale-approaches-susie-the-park-camel-to-see.html | ZOO IS MELANCHOLY AS SALE APPROACHES; Susie, the Park Camel, to See Her Infant Go Into Bondage, Perhaps at Coney, Today. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/hunter-adds-new-courses-summer-session-at-college-begins-tomorrow.html | HUNTER ADDS NEW COURSES; Summer Session at College Begins Tomorrow With 155 in Faculty. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/50-blind-girls-off-to-camp-today.html | 50 Blind Girls Off to Camp Today. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/sightseeing-plane-drops-hurting-three-two-passengers-in-new-jersey.html | SIGHT-SEEING PLANE DROPS, HURTING THREE; Two Passengers in New Jersey Flight Critically Injured in 300-Foot Fall. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/cayuga-wins-twice-from-rival-boats-takes-two-races-in-series-to.html | CAYUGA WINS TWICE FROM RIVAL BOATS; Takes Two Races in Series to Decide U.S. Defender of the Canada's Cup. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/state-endeavorers-elect.html | State Endeavorers Elect. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/airplane-jumpers-in-the-future-must-wear-auxiliary-parachutes.html | Airplane Jumpers in the Future Must Wear Auxiliary Parachutes | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/commanderie-221-takes-grand-prix-filly-beats-chateau-bouscaut-in.html | COMMANDERIE, 22-1, TAKES GRAND PRIX; Filly Beats Chateau Bouscaut in Turf Classic, Climaxing Paris Social Season. DOUMERGUE AT THE TRACK Ambassador Edge Among Guests of President at Longchamps--Lord Derby, J.E. Widener Also Attend. Many Americans at Track. Climaxes Social Season. Scores by Length and Half. | True | Special Cable to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/schnusk-byrd-trip-pet-buried-pine-tree-marks-lonely-grave.html | Schnusk, Byrd Trip Pet, Buried; Pine Tree Marks Lonely Grave | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/french-colonies.html | FRENCH COLONIES. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/giants-bow-twice-to-the-cardinals-held-to-five-hits-by-johnson-in.html | GIANTS BOW TWICE TO THE CARDINALS; Held to Five Hits by Johnson in Opener and Yield in the Ninth by 3 to 2. HOMER, TRIPLE FOR LEACH Rally in Second Falls Short, St. Louis Scoring by 5-4-- Hallahan Pitches Effectively, Walker Strains Muscle. Heving Retires Side. | True | By William E. Brandt. Special To the New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/cotton-trade-split-over-crop-outlook-extreme-heat-called-by-some.html | COTTON TRADE SPLIT OVER CROP OUTLOOK; Extreme Heat Called by Some a Benefit to Plant and by Others a Handicap. SPINNERS STILL BACKWARD Trading in Futures Slackened by Previous Heavy Liquidation by "Trailers." Trade Buying Is Disappointing. Spot Sales Continue Light. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/sekyra-boxes-tonight-will-oppose-olin-in-10round-feature-at-dexter.html | SEKYRA BOXES TONIGHT.; Will Oppose Olin in 10-Round Feature at Dexter Park. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/argentina-feels-drop-in-exchange-peso-has-one-of-worst-weeks-since.html | ARGENTINA FEELS DROP IN EXCHANGE; Peso Has One of Worst Weeks Since 1890, With Noticeable Effect on Buying Power. WHEAT PRICE AT LOW POINT Record for 20 Years, at 91 Cents a Bushel--Cereal Exports Slack, Hide Market Unsettled. Only Paper Pesos in Circulation. Wheat Price Lowest in 20 Years. Wool Trading Quiet. | True | Special Cable to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/bull-hurdles-fence-of-ring-two-shot-before-he-is-killed.html | Bull Hurdles Fence of Ring; Two Shot Before He is Killed | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/the-coming-of-r100.html | THE COMING OF R-100. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/sets-up-martial-law-in-four-departments-honduran-government-moves-to.html | SETS UP MARTIAL LAW IN FOUR DEPARTMENTS; Honduran Government Moves to Prevent Red Disturbances-- Deports 40 Foreigners. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/rene-lefevre-crashes-into-seine.html | Rene Lefevre Crashes Into Seine. | True | | C1B77072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/bolivia-is-tranquil-under-new-regime-revolutionary-junta-makes-its.html | BOLIVIA IS TRANQUIL UNDER NEW REGIME; Revolutionary Junta Makes Its Position Secure and Outlines Program. PROMISES FREE ELECTIONS Pledges University Autonomy as Reward for Student Aid--To Respect Judiciary. Economic Council Planned. BOLIVIA IS TRANQUIL UNDER NEW REGIME End of Martial Law Considered. Revolution's Success Speedy. Details of Coup Revealed. Saavedra's Nomination Predicted. | True | Special Cable to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/note-flotation-east-coast-utilities.html | NOTE FLOTATION.; East Coast Utilities. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/bar-leaders-decry-curb-on-law-inquiry-taft-burlingham-guthrie-and.html | BAR LEADERS DECRY CURB ON LAW INQUIRY; Taft, Burlingham, Guthrie and Sheffield Deplore Cutting of Appropriation by Senate. WANT NO PRIVATE FUNDS Believe They Would Impair the Value of Recommendations of Wickersham Commission. SEE BROAD SURVEY NEEDED Assert Not Only Prohibition but Every Aspect of Criminal Law Needs to Be Studied. Taft Urges Wide Inquiry. Much Work Done, Burlingham Says. Opposes Use of Private Funds. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/vatican-to-elevate-5-cardinals-today-secret-consistory-acts-first.html | VATICAN TO ELEVATE 5 CARDINALS TODAY; Secret Consistory Acts First and Public Consistory Thursday Will Complete the Election. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/says-burdens-are-a-duty-dr-megaw-cites-law-observance-as-obligation.html | SAYS BURDENS ARE A DUTY.; Dr. Megaw Cites Law Observance as Obligation Shared by All. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/reich-steel-market-gains-a-slight-recovery-is-recorded-berlin.html | REICH STEEL MARKET GAINS; A Slight Recovery Is Recorded--Berlin Boerse Unsettled. | True | Special Cable to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/american-fete-in-paris-twentytwo-nations-to-share-in-weeks.html | AMERICAN FETE IN PARIS.; Twenty-two Nations to Share in Week's Festivities. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/trust-to-pay-12000000-as-semiannual-dividend.html | Trust to Pay $12,000,000 As Semi-Annual Dividend | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/naval-pact-called-unfair-and-unjust-in-minority-report-senators.html | NAVAL PACT CALLED 'UNFAIR AND UNJUST' IN MINORITY REPORT; Senators Johnson, Moses and Robinson of Indiana List Their Objections. PARITY IS LOST, THEY SAY Protection for Our Trade Sacrificed, $400,000,000 Saving a "Fiction," They Charge.EXTRA SESSION OPPOSEDMoses, in Statement for Senate Today, Sees "Indecent Haste" in Call Expected This Week. Summary of Objections. Assert Parity Is Not Attained. Moses Against Extra Session. NAVAL PACT CALLED 'UNFAIR AND UNJUST' See Handicap Forced on Us. Situation as to Ratios. Only Half That Saving Seen. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/rose-takes-first-of-cycling-series-wins-3-of-5-sprints-in-5mile.html | ROSE TAKES FIRST OF CYCLING SERIES; Wins 3 of 5 Sprints in 5-Mile Race and Leads Acme Wheelmen With 36 Points.BARONS BROOKLYN VICTORCaptures 15-Mile Handicap Event--MacAdams Tops Unione Sportiva Italiana Riders. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/jones-at-sea-in-good-health-but-is-nervous-over-welcome.html | Jones, at Sea, in Good Health, But Is Nervous Over Welcome | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/city-census-nears-end-most-supervisors-offices-close-this-weektwo.html | CITY CENSUS NEARS END.; Most Supervisors' Offices Close This Week--Two Districts Missing | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/united-fruit-cuts-fares-for-havana-roundtrip-reductions-made-in.html | UNITED FRUIT CUTS FARES FOR HAVANA; Round-Trip Reductions Made in Passenger Tariffs for Canal Zone Also. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/two-army-fliers-die-in-long-island-crash-training-plane-gets-out.html | TWO ARMY FLIERS DIE IN LONG ISLAND CRASH; Training Plane Gets Out of Control of Reserve Officers in 200-Foot Fall. WRECKED ON GOLF COURSE Craft Strikes Fence as Pilot Seems About to Right It--One Victim a School Official. Straightens Out Too Late. Camera Smashed in Turmoil. 2 ARMY FLIERS DIE IN L.I. PLANE CRASH | True | Special to The New York Times. | C1B77072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/would-mark-june-21-as-nations-birthday-long-island-k-of-c-assembly.html | WOULD MARK JUNE 21 AS NATION'S BIRTHDAY; Long Island K. of C. Assembly Contends New Government Was Created on That Day in 1788. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/state-valuations-rise-1750000000-assessed-worth-of-real-property.html | STATE VALUATIONS RISE $1,750,000,000; Assessed Worth of Real Property for 1930 Is Put at$28,216,483,604.MANHATTAN RISE LARGESTEqualization Board in Report NotesEconomic Gains In Cities, FallIn Rural Values. New York County Increase. "Trend Toward Urban Centres." City Values Now 91 Per Cent. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/urged-for-power-board-julius-frank-of-ogdensburg-is-backed-for-st.html | URGED FOR POWER BOARD; Julius Frank of Ogdensburg is Backed for St. Lawrence Post. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/finds-worship-universal-dr-macrossie-calls-devotion-manysided-but.html | FINDS WORSHIP UNIVERSAL.; Dr. MacRossie Calls Devotion ManySided but Always Beautiful. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/lay-plans-for-vote-on-law-board-fund-house-leaders-expect-action-on.html | LAY PLANS FOR VOTE ON LAW BOARD FUND; House Leaders Expect Action on Floor Tomorrow on Added $250,000. CONFEREES WILL DISAGREE Then Wood of Appropriations Committee Will Present Motion--Cranton Predicts Passage. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/wheat-yield-increases-nebraska-expects-6000000bushel-gainall-grains.html | WHEAT YIELD INCREASES.; Nebraska Expects 6,000,000-Bushel Gain--All Grains Doing Well. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/fort-hamilton-polo-ends-in-44-tie-5000-see-first-division-and.html | FORT HAMILTON POLO ENDS IN 4-4 TIE; 5,000 See First Division and Regular Army Teams Play to Deadlock. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/stewart-browns-checks-senators-keeps-washingtons-safeties-scattered.html | STEWART, BROWNS, CHECKS SENATORS; Keeps Washington's Safeties Scattered and St. Louis Triumphs, 6 to 3. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/fourteen-liners-to-dock-here-today-poultney-bigelow-returning-on.html | FOURTEEN LINERS TO DOCK HERE TODAY; Poultney Bigelow Returning on the Minnewaska, One of Six Ships Coming From Europe. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/mellon-to-instruct-son-secretary-will-devote-vacation-time-to.html | MELLON TO INSTRUCT SON.; Secretary Will Devote Vacation Time to Teaching Banking. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/resident-offices-report-on-trade-interest-in-fall-developments.html | RESIDENT OFFICES REPORT ON TRADE; Interest in Fall Developments Featured Apparel Markets Last Week. SEASONAL REORDERS FAIR Stores Want Current Merchandising for Sales-- Demand for Furs Starts--Men's Wear Active. Fur Trimmed Suits for Fall. Demand for Jacket Dress. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/flaxlinum-insulating-sold.html | Flax-li-num Insulating Sold. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/to-launch-ship-aug-6-export-line-to-have-three-others-started-soon.html | TO LAUNCH SHIP AUG. 6.; Export Line to Have Three Others Started Soon Afterward. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/lyons-stops-red-sox-white-sox-divide-chicago-hurler-scores-eleventh.html | LYONS STOPS RED SOX, WHITE SOX DIVIDE; Chicago Hurler Scores Eleventh Victory, 2-1, After Mates Lose Opener, 10-6. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/makes-plea-for-abandoned-pets.html | Makes Plea for Abandoned Pets. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/committee-named-to-welcome-jones-leading-new-york-citizens-are.html | COMMITTEE NAMED TO WELCOME JONES; Leading New York Citizens Are Picked by Chairman Johnson to Greet Bobby on Wednesday. FINAL DETAILS ARRANGED Office to Be Opened Today for Distribution of Tickets for Trip Down the Bay. Macom to Carry Committee. Will Parade to City Hall. Enthusiasm High in Atlanta. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/bank-of-england-gold-receipts-23.html | Bank of England Gold Receipts 23. | True | Special Cable to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/scrap-iron-from-autos-1200000-tons-of-new-product-supplied-by.html | SCRAP IRON FROM AUTOS.; 1,200,000 Tons of New Product Supplied by Industry in 1929. | True | | C1B77072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/bid-argentina-act-against-our-tariff-agrarian-producers-want.html | BID ARGENTINA ACT AGAINST OUR TARIFF; Agrarian Producers Want Most-Favored Clause Limited to Nations Reciprocating. | True | Special Cable to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/dr-jefferson-ends-32year-pastorate-large-congregation-hears-his.html | DR. JEFFERSON ENDS 32-YEAR PASTORATE; Large Congregation Hears His Farewell Sermon at the Broadway Tabernacle. MADE 'HONORARY MINISTER' Preaches on Same Text He Used at First Service He Conducted-- Lauded in Resolutions. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/alexander-handball-victor.html | Alexander Handball Victor. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/a-manysided-engineer.html | A MANY-SIDED ENGINEER. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/alaskan-missionary-gets-plane-gift-here-marquette-league-presents.html | ALASKAN MISSIONARY GETS PLANE GIFT HERE; Marquette League Presents Craft to Brother Feltes at Ceremony Attended by 2,000. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/ask-repeal-views-of-county-leaders-women-wets-send-questionnaire-to.html | ASK REPEAL VIEWS OF COUNTY LEADERS; Women Wets Send Questionnaire to All Chairmen of Both Parties in State.STATE PLANKS ARE URGEDMrs. John D. Sheppard Says It Is No Longer Satisfactory to Evade Issue by a Referendum. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/bowery-migrants-stay-more-jobless-seeking-shelter-than-in-normal.html | BOWERY MIGRANTS STAY.; More Jobless Seeking Shelter Than In Normal Winter Months. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/20500-in-palestine-fund-president-announces-golden-book.html | $20,500 IN PALESTINE FUND; President Announces Golden Book Subscriptions Since Jan. 1. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/german-offers-cure-for-trade-depression-would-have-nations.html | GERMAN OFFERS CURE FOR TRADE DEPRESSION; Would Have Nations Concentrate on Elaborate Industries, Not Rough Works Like Roads. | True | Special Cable to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/baldwin-arouses-lloyd-georges-ire-latter-not-surprised-foe-has.html | BALDWIN AROUSES LLOYD GEORGE'S IRE; Latter Not Surprised Foe "Has Always Expressed Preference for Society of Pigs." ANSWERS TORY'S SPEECH Liberal Leader at a Garden Party Denies He Picks Candidates and That Level Is Low. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/russian-industry-double-in-2-years-stalins-figures-show-that.html | RUSSIAN INDUSTRY DOUBLE IN 2 YEARS; Stalin's Figures Show That Agriculture Is 14 Per Cent Above Pre-War Level. SMALL FOREIGN TRADE GAIN Soviet Leader Declares Willingness to Pay Part of Czarist Debts if Powers Grant Credits. Outlines Party Activities. Speaks for Whole Nation. Cites Current Uprisings. Industrial Production Gains. Transport System Lacking. New Economic Policy. Figures Support Arguments. Cotton Production Rises. | True | By Walter Duranty. Wireless To the New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/will-settle-estate-after-47-years.html | Will Settle Estate After 47 Years. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Gabor Eder. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/rev-dr-ja-rice-dies-leader-in-methodism-pastor-of-tulsa-okla-church.html | REV. DR. J.A. RICE DIES; LEADER IN METHODISM; Pastor of Tulsa (Okla.) Church Was Also Professor of Biblical Literature at University. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/miss-hendry-takes-backstroke-title-wins-met-aau-junior-110yard.html | MISS HENDRY TAKES BACK-STROKE TITLE; Wins Met. A.A.U. Junior 110Yard Crown at Carnival of Bay ville Club. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/ocean-fliers-rest-on-yachting-trip-kingsfordsmith-and-party-flee.html | OCEAN FLIERS REST ON YACHTING TRIP; Kingsford-Smith and Party Flee From Formality as Folker Guests on River. FLY TO WASHINGTON TODAY British Ambassador Will Meet Them for Hoover Luncheon--to Return Here Tonight. Will Rush Westward Flight. The Major Takes a Tumble. Go Aloft in Amphibian. Wires to Endurance Fliers. 10,000 INSPECT OCEAN PLANE. Ropes Around Southern Cross Keep Crowds at Distance. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/extends-delivery-system-new-york-central-uses-container-method-in.html | EXTENDS DELIVERY SYSTEM.; New York Central Uses Container Method in Westchester. | True | | C1B77072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/japanese-aviator-here-azuna-alights-at-roosevelt-field-completing.html | JAPANESE AVIATOR HERE.; Azuna Alights at Roosevelt Field, Completing Flight From Pasadena. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/left-5-am-back-1003-pm-flew-to-bermuda-and-return-without-a-stop.html | LEFT 5 A.M., BACK 10:03 P.M.; FLEW TO BERMUDA AND RETURN WITHOUT A STOP. | True | Times Wide World Photo. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/essex-troop-wins-round-robin-polo-triumphs-for-second-successive.html | ESSEX TROOP WINS ROUND ROBIN POLO; Triumphs for Second Successive Week in Play at Governors Island.TURNS IN TWO VICTORIESDefeats Fort Hamilton B Team,1 to 0, and Governors IslandB Quartet, 4 to 2. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/u-of-p-faces-deficit-shortage-of-257000-for-next-fiscal-year-is.html | U. OF P. FACES DEFICIT.; Shortage of $257,000 for Next Fiscal Year Is Shown in Budget. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/says-brazil-is-vital-in-future-of-jewry-rabbi-tells-providence.html | SAYS BRAZIL IS VITAL IN FUTURE OF JEWRY; Rabbi Tells Providence Conference of the Importance ofSouth American Work. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/miller-to-box-on-friday.html | Miller to Box on Friday. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/8-jesuit-martyrs-proclaimed-saints-first-from-north-america-are.html | 8 JESUIT MARTYRS PROCLAIMED SAINTS; First From North America Are Canonized in St. Peter's, With Pope Pius Presiding. SEPT. 26 TO BE FETE DAY Father Jean de Brebeuf and His Companions Were Slain by Indians in 17th Century. Thousands Fill St. Peter's. 8 JESUIT MARTYRS PROCLAIMED SAINTS Courtiers in Colorful Garb. Church Bells Signal Event. Americans and Canadians There. Tortured by Iroquois Indians. MANY AT MARTYRS' SHRINE, Eight Thousand at Scene of Martyrdom in Ontario—Service in Ottawa. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/tailer-sets-mark-at-newport.html | Tailer Sets Mark at Newport. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/fights-grade-crossings-atlantic-city-gets-hearing-today-on-removal.html | FIGHTS GRADE CROSSINGS.; Atlantic City Gets Hearing Today on Removal Before State Board. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/exminister-loses-turk-nationality.html | Ex-Minister Loses Turk Nationality | True | Wireless to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/three-are-killed-in-plane-crashes-air-official-dies-in-ontario.html | THREE ARE KILLED IN PLANE CRASHES; Air Official Dies in Ontario-- Maryland and Massachusetts Accidents Are Fatal. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/would-end-rackets-through-socialism-norman-thomas-holds-capitalism.html | WOULD END RACKETS THROUGH SOCIALISM; Norman Thomas Holds Capitalism Responsible for Belief in "Folly Of Work."CHASE ASSAILS "BALLYHOO"Coleman, at Final Session of Industrial Democracy League, DenouncesCheapering of Idealism. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/20000-see-royals-lose-montreal-drops-doubleheader-to-toronto-on.html | 20,000 SEE ROYALS LOSE.; Montreal Drops Double-Header to Toronto on Return Home. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/reichsbank-loans-still-negligible-credit-seekers-go-to-private.html | REICHSBANK LOANS STILL NEGLIGIBLE; Credit Seekers Go to Private Sources for Day Loans at 1 to 3 Per Cent. FOREIGN FUNDS SCARCE Improvement in Home Capital Market Shown by New 7 Per CentMortgage Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/views-love-as-service-the-rev-mr-glover-calls-it-an-active-antidote.html | VIEWS LOVE AS SERVICE.; The Rev. Mr. Glover Calls It an Active Antidote for Fear. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/says-science-alone-fails-dr-houck-calls-religion-only-true-agency.html | SAYS SCIENCE, ALONE, FAILS; Dr. Houck Calls Religion Only True Agency to Self-Betterment. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/grand-circuit-racing-today.html | Grand Circuit Racing Today. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/says-church-growth-is-answer-to-critics-visiting-toronto-pastor.html | SAYS CHURCH GROWTH IS ANSWER TO CRITICS; Visiting Toronto Pastor Views Current Era as Greatest Since Apostles' Time. | True | | C1B77072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/gehrig-hits-no-21-in-yankee-victory-shawkeymen-upset-indians-76-at.html | GEHRIG HITS NO. 21 IN YANKEE VICTORY; Shawkeymen Upset Indians, 7-6, at Stadium and Tie for Second Place. REESE DRIVES FOR CIRCUIT Connects With Bases Loaded in Fifth to Keep Mates in Running Before 35,000 LAZZERI DECIDES CONTEST Sacrifice Sends Across WinningMargin After Cleveland Tiesthe Score in Sixth. Lazzeri Drives Triple. Yanks Clinch Contest. | True | By John Drebinger. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/to-advertise-the-city-as-the-style-centre-merchants-in-500000.html | TO ADVERTISE THE CITY AS THE 'STYLE CENTRE'; Merchants in 500,000 Booklets to Tell Nation That Crown Has Been Taken From Paris. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/youth-of-soviets-at-play-children-of-the-new-day-russian-film-is.html | YOUTH OF SOVIETS AT PLAY; "Children of the New Day," Russian Film, Is Welfare Propaganda. Other Photoplays. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/sands-point-four-loses-to-eastcott-is-eliminated-in-opening-round.html | SANDS POINT FOUR LOSES TO EASTCOTT; Is Eliminated in Opening Round of Meadow Brook Club Polo Tourney, 10-7. EWING SCORES FIVE GOALS Is Chief Figure on Attack in the Triumph-- Young Hopping Gets Five Tallies for Losers. Harriman Wages Attack. Harrison, Ewing Score. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/arab-bank-to-open-in-jerusalem.html | Arab Bank to Open in Jerusalem. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/attacks-drug-store-food-restaurant-owners-counsel-tells-wynne-it.html | ATTACKS DRUG STORE FOOD; Restaurant Owners' Counsel Tells Wynne It Endangers Health. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/foresees-big-orders-for-argentine-trade-da-del-rio-says-sound.html | FORESEES BIG ORDERS FOR ARGENTINE TRADE; D.A. Del Rio Says Sound Conditions and Prosperity There Will Aid Our Exporters. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/one-good-feature-of-depression-seen-guaranty-trust-notes-that-trade.html | ONE GOOD FEATURE OF DEPRESSION SEEN; Guaranty Trust Notes That Trade Setback Has Been Short Compared With Others. FALL STIMULUS EXPECTED Decline in Attitude of Forced Optimism Regarded as Development Not Unfavorable. Automobile Makers Cut Schedules. Some Favorable Conditions. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/city-planning-bill-urged-on-aldermen-though-short-of-ideal-walker.html | CITY PLANNING BILL URGED ON ALDERMEN; Though Short of Ideal, Walker Measure Is "Step in Right Direction," Says City Club. MASTER PLAN STRESSED Needed to Guide Future Growth, Letter Declares--Finds Agency Required to Study Projects. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/lively-bench-fight-due-among-negroes-four-insurgents-one-white-to.html | LIVELY BENCH FIGHT DUE AMONG NEGROES; Four Insurgents, One White, to Run in Republican Primary in the New Tenth District. DEMOCRATIC RANKS SPLIT Revolt Looms Against F.Q. Morton, but Dissension of Rivals Gives Party Good Prospect. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/texas-sheriffs-fist-halts-a-lynching-fells-leader-as-mob-forms-to.html | Texas Sheriff's Fist Halts a Lynching Fells Leader as Mob Forms to Storm Jail. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/stimson-replies-on-visas-says-consuls-have-been-instructed-to-show.html | STIMSON REPLIES ON VISAS; Says Consuls Have Been Instructed to Show Courtesy to Aliens. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/athletics-check-tigers-in-ninth-win-by-6-to-5-when-rally-falls.html | ATHLETICS CHECK TIGERS IN NINTH; Win by 6 to 5 When Rally Falls Short--Foxx Connects for Homer No. 22. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/allison-will-play-cochet-in-feature-match-at-wimbledon-today-lott.html | Allison Will Play Cochet in Feature Match at Wimbledon Today; Lott to Oppose Borotra | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/642000-in-municipal-bonds-on-todays-investment-list.html | $642,000 in Municipal Bonds On Today's Investment List | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/upholds-sanctity-of-sacraments.html | Upholds Sanctity of Sacraments. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/urges-ample-vacations-the-rev-wc-subkce-cites-jesus-as-an-employer.html | URGES AMPLE VACATIONS; The Rev. W.C. Subkce Cites Jesus as an Employer Who Gave Them. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/calls-divine-plan-safe-dr-ham-denies-preachers-right-to-deal-on.html | CALLS DIVINE PLAN SAFE; Dr. Ham Denies Preacher's Right to Deal on Stock Exchange. | True | | C1B77072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/rockaway-bus-war-against-city-renewed-independents-defiant-of.html | ROCKAWAY BUS WAR AGAINST CITY RENEWED; Independents, Defiant of Mayor's Order, Run Vehicles and Sympathetic Citizens Aid. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/lauds-ludwig-vogelstein-rabbi-krass-praises-philanthropist-who-is.html | LAUDS LUDWIG VOGELSTEIN.; Rabbi Krass Praises Philanthropist, Who Is Honored by Fraternity. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/english-fliers-held-up-winds-force-them-back-to-allahabad-on-flight.html | ENGLISH FLIERS HELD UP.; Winds Force Them Back to Allahabad on Flight to Australia. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/youngstown-steel-operations-off.html | Youngstown Steel Operations Off. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/750-children-leave-as-camp-guests-today-first-summer-groups-to.html | 750 CHILDREN LEAVE AS CAMP GUESTS TODAY; First Summer Groups to Crowd Aid Society and Salvation Army Playgrounds. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/staten-island-girl-3-killed-in-auto-crash-drivers-of-two-cars.html | STATEN ISLAND GIRL, 3, KILLED IN AUTO CRASH; Drivers of Two Cars Arrested-- Two Die, Three Hurt as Machine Upsets Near Garden City. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/more-japanese-women-workers.html | More Japanese Women Workers. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/acts-on-american-bible-religious-council-names-body-to-preserve.html | ACTS ON "AMERICAN BIBLE."; Religious Council Names Body to Preserve Standard Text. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/hoover-refreshed-by-outing-at-camp-returns-to-capital-after-a.html | HOOVER REFRESHED BY OUTING AT CAMP; Returns to Capital After a Restful Day With Small Party at the Rapidan. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/to-explore-in-honduras-philadelphia-party-will-investigate-mountain.html | TO EXPLORE IN HONDURAS; Philadelphia Party Will Investigate Mountain Fauna. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/miss-mary-parsons-engaged-to-marry-barclay-robinson-her-fiance-both.html | MISS MARY PARSONS ENGAGED TO MARRY; Barclay Robinson Her Fiance-- Both Are Residents of Hartford, Conn. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/w-boyce-thompson-mine-owner-buried-president-hoover-expresses.html | W. BOYCE THOMPSON, MINE OWNER, BURIED; President Hoover Expresses Sorrow in Message to His Old Friend's Widow. EULOGIZED BY COL. ROBBINS Tribute Paid to Banker's Wisdom During Russian Revolution-- Morrow Wires Sympathy. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/44-reserve-officers-to-take-truck-tour-ordnance-groups-called-for.html | 44 RESERVE OFFICERS TO TAKE TRUCK TOUR; Ordnance Groups Called for Two Weeks' Training, With Miller Field as Base. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/finishes-phone-subway-under-river.html | Finishes Phone Subway Under River | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/sees-peril-of-war-in-france-and-italy-wickham-steed-suggests-that.html | SEES PERIL OF WAR IN FRANCE AND ITALY; Wickham Steed Suggests That the League of Nations Be Invited to Intervene. WOULD PREPARE FOR PEACE But London Times Thinks Action Now Might Be Premature and Serve No Useful Purpose. Says Britain Cannot Act. Thinks Move Would Be Premature. | True | Special Cable to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/new-truck-corporation.html | New Truck Corporation. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/new-revue-in-the-village-cherry-lane-follies-has-some-good-lyrics.html | NEW REVUE IN THE VILLAGE.; "Cherry Lane Follies" Has Some Good Lyrics. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/wife-to-take-stand-in-ryders-behalf-she-is-to-testify-bailey-asked.html | WIFE TO TAKE STAND IN RYDER'S BEHALF; She Is to Testify Bailey Asked Her to Sell Her Jewels and Give the Money to Him. BROKER'S STORY UP TODAY 315-Page Statement of His Rise and Fall to Be Made Part of Bankruptcy Record. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/the-illinois-primary-mrs-mccormick-explains-what-she-and-others.html | THE ILLINOIS PRIMARY.; Mrs. McCormick Explains What She and Others Spent and the Reasons. | True | RUTH HANNA McCORMICK. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/steel-production-expected-to-rise-july-output-below-that-of-june.html | STEEL PRODUCTION EXPECTED TO RISE; July Output Below That of June, Followed by Gain, Is Pittsburgh Outlook. FREIGHT CAR BUYING EBBS Prices Show No Large Margin for Manufacturers, With Competition Strong. Dullness Is Earlier Than Usual. Auto Output in Usual Ratio. | True | Special to The New York Times. | C1B77072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/lingles-income-put-at-60000-a-year-slain-chicago-reporter-salary-65.html | LINGLE'S INCOME PUT AT $60,000 A YEAR; Slain Chicago Reporter, Salary $65, Handled $150,000 in Two and a Half Years. GANG RESORTS ARE RAIDED Police Hunt "Red" Forsythe In Southern Wisconsin Haunts, but Find Them Empty. NO SUSPICION OF LINGLE. City Editor of Chicago Tribune Writes of Reporter's Work. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/governors-parley-faces-united-west-fourteen-states-combine-to-press.html | GOVERNORS PARLEY FACES UNITED WEST; Fourteen States Combine to Press Demands at Executives' Gathering at Salt Lake City. WANT FEDERAL FINANCING Reclamation and Other Projects Are Held to Be Too Burdensome for the Farmers. GOV. ROOSEVELT ARRIVES He Will Address Opening Conference Today on Unemployment and Old Age Pensions. Governor Roosevelt Arrives. Governors Who Will Attend. | True | By Wa. Wam. Special To the New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/finds-hope-of-world-in-free-heart-of-man-dr-ribourg-says-conquest.html | FINDS HOPE OF WORLD IN FREE HEART OF MAN; Dr. Ribourg Says Conquest of Corruption Must Begin Within One's Self. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/mr-rogers-figures-out-a-way-to-get-ahead-of-the-senate.html | Mr. Rogers Figures Out a Way To Get Ahead of the Senate | True | WILL ROGERS. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/need-for-courage-urged-for-religion-rev-hf-hammer-at-st-patricks.html | NEED FOR COURAGE URGED FOR RELIGION; Rev. H.F. Hammer, at St. Patricks, Says It is Easy to Be "Fair-Weather Christian." | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/four-prisoners-flee-soviet-as-stowaways-one-trapped-in-coal-is-fed.html | Four Prisoners Flee Soviet as Stowaways; One, Trapped in Coal, Is Fed Through Tube | True | Special Cable to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/polo-play-to-aid-hospital-mrs-he-talbott-heads-committee-of.html | POLO PLAY TO AID HOSPITAL; Mrs. H.E. Talbott Heads Committee of Arrangements at Sands Point. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/ponzi-loses-cue-match-succumbs-8-blocks-to-6-as-st-jean-takes-final.html | PONZI LOSES CUE MATCH.; Succumbs, 8 Blocks to 6, as St. Jean Takes Final Two. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/vixen-easy-victor-in-barnegat-race-becomes-leading-contender-for.html | VIXEN EASY VICTOR IN BARNEGAT RACE; Becomes Leading Contender for Right to Compete in Chesapeake Bay Series. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/mandell-arrives-at-camp-light-exercises-to-open-training-for-title.html | MANDELL ARRIVES AT CAMP.; Light Exercises to Open Training for Title Bout With Singer. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/city-plans-to-make-subway-trips-easy-between-boroughs-engineers-map.html | CITY PLANS TO MAKE SUBWAY TRIPS EASY BETWEEN BOROUGHS; Engineers Map Routes on New Lines to Go Shortest Way and With Few Transfers. AN INTERLOCKING SYSTEM General Scheme Has Been Worked Out, but Awaits Final Approval by Board. UNUSUAL BROOKLYN SERVICE Crosstown Link to Queens to Provide Local Transit and Line Will Not Enter Manhattan. Plan for Eighth Avenue Line. Junction at Eighth Street. CITY PLANS TO CUT SUBWAY DISTANCES | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/toronto-raphael-a-copy-berlin-police-say-german-took-it-to-sell-at.html | TORONTO RAPHAEL A COPY.; Berlin Police Say German Took It to Sell at a Big Price. | True | Special Cable to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/dr-wylie-urges-social-service.html | Dr. Wylie Urges Social Service. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/warnings-for-the-fourth.html | WARNINGS FOR THE FOURTH. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/crain-will-fight-new-walsh-move-to-resist-effort-to-get-minutes-of.html | CRAIN WILL FIGHT NEW WALSH MOVE; To Resist Effort to Get Minutes of Grand Jury That Indicted the Chairman. MAYOR SEEKS A SUCCESSOR Turtle Asks State for Tax.Returns of Chairman and Doyle for His Inquiry. Asks State Tax Returns. May.or to Study Situation. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/babby-shutter-iii-victor-shows-way-to-four-other-power-boats-to-win.html | BABBY SHUTTER III VICTOR.; Shows Way to Four Other Power Boats to Win Watson Cup. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/20000-vote-protest-on-pilsudskis-rule-six-parties-at-meeting-in.html | 20,000 VOTE PROTEST ON PILSUDSKI'S RULE; Six Parties at Meeting in Cracow Call on President Moscicki to Resign. | True | Wireless to THE NEW YORK TIMES. | C1B77072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/financial-markets-recovery-in-bond-market-and-in-stocks-must.html | FINANCIAL MARKETS; Recovery in Bond Market and in Stocks Must Precede a Business Upturn. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/new-stock-issue-pittsburgh-fort-wayne-chicago.html | NEW STOCK ISSUE; Pittsburgh, Fort Wayne & Chicago. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/his-first-leave-of-absence.html | HIS FIRST LEAVE OF ABSENCE. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/city-subway-cars-to-speed-travel-last-word-in-subway-cars-for-the.html | CITY SUBWAY CARS TO SPEED TRAVEL; LAST WORD IN SUBWAY CARS FOR THE NEW CITY LINES. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/the-federal-crime-commission.html | THE FEDERAL CRIME COMMISSION. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/trullio-wins-met-handball-title.html | Trullio Wins Met. Handball Title. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/finds-gain-for-religion-rev-js-durkee-welcomes-attacks-on-council.html | FINDS GAIN FOR RELIGION.; Rev. J.S. Durkee Welcomes Attacks on Council of Churches. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/30000-mexicans-parade-revolutionary-party-shows-strength-before.html | 30,000 MEXICANS PARADE.; Revolutionary Party Shows Strength Before Elections Next Sunday. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/chapman-wins-race-around-manhattan-triumphs-second-straight-year-in.html | CHAPMAN WINS RACE AROUND MANHATTAN; Triumphs Second Straight Year in Outboard Contest for the Pulitzer Trophy. TIME OF VICTOR IS 58:45 Big Ben Takes 45 Seconds Longer for 29 -Mile Test Than in 1929--17 Finish. 100,000 LINE THE COURSE Overton's Saugatuck Too Is Second, 15 Seconds Behind Leader-- Jacoby's Boat Third. Thirty-five Start Race. Chapman Shows Ingenuity. Draws Even at Battery Pier. | True | By Vernon van Ness.times Wide World Photo.times Wide World Photo. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/excursion-for-cripples-jeremiah-milbank-sponsors-trip-to-indian.html | EXCURSION FOR CRIPPLES.; Jeremiah Milbank Sponsors Trip to Indian Point for Disabled. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/john-h-holmes-hails-the-rise-of-the-negro-he-tells-association-for.html | JOHN H. HOLMES HAILS THE RISE OF THE NEGRO; He Tells Association for Advancement of Colored People theEast Will Dominate World. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/women-card-players-free-court-releases-22-seized-on-complaint-of.html | WOMEN CARD PLAYERS FREE; Court Releases 22 Seized on Complaint of Husband of One. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/redeeming-quality-found-in-humanity-dr-rb-boden-english-pastor-says.html | REDEEMING QUALITY FOUND IN HUMANITY; Dr. R.B. Boden, English Pastor, Says It May Make Vigorous Sinners Into Sainted Souls. CITES FAMOUS CHARACTERS Salvation Quicker for Them Than for "Idly Blameless" Critics, He Tells West End Reformed Church. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/us-golf-club-champions-play-set-for-st-augustine-feb-37.html | U.S. Golf Club Champions' Play Set for St. Augustine Feb. 3-7 | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/tuttle-is-gaining-for-governorship-leaders-see-prospect-of-federal.html | TUTTLE IS GAINING FOR GOVERNORSHIP; Leaders See Prospect of Federal Prosecutor Getting Nomination Almost by Default.HARVEYS CHANCES WANING Callaghan, Too, Crossed Off ListBecause of Reported Aid Givenby Ryder. Cropsey Is Mentioned. Ward Not Gaining. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/einsman-captures-kings-county-title-defeats-talmadge-in-gruelling.html | EINSMAN CAPTURES KINGS COUNTY TITLE; Defeats Talmadge in Gruelling Final Match, 6-1, 2-6, 3-6, 10-8, 8-6, to Take Crown. VICTOR MAKES FINE RALLY Clever Work at Net Enables Him to Come From Behind When Trailing, Two Sets to One. Einsman Takes First Set. Einsman Scores at Net. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/21-new-schools-to-be-ready-in-september-will-seat-32891-and-cost.html | 21 New Schools to Be Ready in September; Will Seat 32,891 and Cost City $18,775,000 | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/weather-maps-radioed-to-airship.html | Weather Maps Radioed to Airship. | True | | C1B77072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/dr-williams-calls-all-wars-unjust-visiting-british-pastor-advises.html | DR. WILLIAMS CALLS ALL WARS UNJUST; Visiting British Pastor Advises Churches to 'Wash Hands' of Armed Conflict. FINDS GOOD IN NAVAL PACT Modern Armaments Monsters of Absurdity, He Tells Congregation at West End Presbyterian Church. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/jersey-city-wins-two-from-reading-takes-opener-in-16-innings-52-and.html | JERSEY CITY WINS TWO FROM READING; Takes Opener in 16 Innings 5-2, and Nightcap, 1-0-- 10,000 Fans Attend. BREAM SHINES ON MOUND Scores Seventh Victory and Yields Only Two Hits in Second--West's Homer Decides First. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/wheat-liquidation-continues-heavy-pessimistic-feeling-is-due-to.html | WHEAT LIQUIDATION CONTINUES HEAVY; Pessimistic Feeling Is Due to Wide Trade Dullness and the Weakness in Stock Market. SOUTHWEST SHIPMENTS UP Decline of 3,500,000 Bushels in Today's Visible Supply Total Expected-- Oats Price Low. Profits From Short Selling. Increased Wheat Shipment. Stocks of Corn Not Heavy. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/capital-sees-move-to-retire-huston-chairmans-refusal-to-resign.html | CAPITAL SEES MOVE TO RETIRE HUSTON; Chairman's Refusal to Resign Leads to War With Administration Forces.HE INSISTS HOOVER SPEAKCountering Reports That He Will Go Before Campaign Starts, Chairman Makes Plans for It. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/21-hours-ahead-of-record-chicago-fliers-up-441-hours-at-140-am-are.html | 21 HOURS AHEAD OF RECORD; Chicago Fliers Up 441 Hours at 1:40 A.M. Are Still Going Strong. WATCHING CROWD CHEERS Hunter Brothers Promise to Drop Firecrackers From the Plane on Fourth of July. SALUTED BY ARMY PLANES New Champions Count On $200,000 in Prizes--Old Record-Holders to Try Again. 40,000 Autos Jam Roads. CHICAGO FLIERS SET ENDURANCE MARK Prize Offers Are Made. St. Louis Men to Try Again. | True | Special to The New York Times.Times Wide World Photo. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/marion-thompson-weds-perry-jones-daughter-of-county-judge-married.html | MARION THOMPSON WEDS PERRY JONES; Daughter of County Judge Married at Westfield in Gardenof Her Home.BRIDE HAS 5 ATTENDANTS Four of Them Her Classmates at Wellesley College, Where SheHad Just Graduated. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/report-chang-asking-chinese-peace-parley.html | REPORT CHANG ASKING CHINESE PEACE PARLEY | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/deals-in-the-suburbs-oyster-bay-properties-sold-and-leased.html | DEALS IN THE SUBURBS.; Oyster Bay Properties Sold and Leased. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/col-wr-sample-retires-fortysix-years-in-the-army-service-he-quits.html | COL. W.R. SAMPLE RETIRES; Forty-six Years in the Army Service, He Quits at Age of 64. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/rothermere-stirs-britain-by-contest-publisher-offers-500-for-best.html | ROTHERMERE STIRS BRITAIN BY CONTEST; Publisher Offers $500 for Best Letter on Popular Election of Future Cabinets. DIG AT STANLEY BALDWIN Question Asked Is, Are the Voters Entitled to Know in Advance for Whom They Vote? | True | Wireless to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/147-war-mothers-in-paris-party-h-arrives-after-smooth-ocean-passage.html | 147 WAR MOTHERS IN PARIS; Party "H" Arrives After Smooth Ocean Passage. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/ugi-earnings-up-231-in-12-months-35844789-for-preferred-and-common.html | U.G.I. EARNINGS UP 23.1% IN 12 MONTHS; $35,844,789 for Preferred and Common Reported for Year Ended May 31. SUBSIDIARIES' SALES RISE Zimmermann, in Letter to Stockholders, Tells of 7.6 Per CentGain in Revenues. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/urges-turk-negro-colony-detroit-moslem-asks-permission-of-kemal-to.html | URGES TURK NEGRO COLONY; Detroit Moslem Asks Permission of Kemal to Found Settlement. | True | | C1B77072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/battle-threatened-by-anglican-rivals-low-churchmen-try-to-break-up.html | BATTLE THREATENED BY ANGLICAN RIVALS; Low Churchmen Try to Break Up Anglo-Catholic Service on English Sports Field. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/put-federal-surplus-for-year-at-200000000-officials-are-still.html | PUT FEDERAL SURPLUS FOR YEAR AT $200,000,000; Officials Are Still Confronted With Likelihood of a Deficit in Next Fiscal Year. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/ellyn-home-first-in-pequot-y.c-race-starrings-craft-sails-to-victory.html | ELLYN HOME FIRST IN PEQUOT Y.C. RACE; Starring's Craft Sails to Victory in Atlantic Class With the Tigress Second. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/col-scott-to-donate-trophy.html | Col. Scott to Donate Trophy. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/help-wanted-but-unavailable.html | Help Wanted but Unavailable. | True | N.L. KEVESS. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/changes-in-wall-street-two-retire-as-general-partners-in-pask.html | CHANGES IN WALL STREET.; Two Retire as General Partners in Pask & Walbridge. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/400yearold-story-of-columbus-here-written-by-friend-from-the.html | 400-YEAR-OLD STORY OF COLUMBUS HERE; Written by Friend From the Explorer's Own Account of HisDiscovery of America.LONG LOST TO THE WORLDIt Says He Was a Native of Milan and a Dealer in Books in Andalusia. Birthplace Given as Milan. 400-YEAR-OLD STORY OF COLUMBUS HERE To Be Translated and Published. Relates Discovery of America. | True | Times Wide World Photo. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/fx-sullivan-likely-to-be-reappointed-transportation-commissioners.html | F.X. SULLIVAN LIKELY TO BE REAPPOINTED; Transportation Commissioner's Control of Queens Faction Cited in His Favor. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/loaded-ferryboat-drifts-paterson-goes-three-blocks-beyond-bayonne.html | LOADED FERRYBOAT DRIFTS.; Paterson Goes Three Blocks Beyond Bayonne Slip as Rudder Fails. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/2-expolicemen-end-lives-retired-sergeants-shoot-themselves-in.html | 2 EX-POLICEMEN END LIVES.; Retired Sergeants Shoot Themselves in Brooklyn and Queens. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/money-stays-easy-on-london-market-discount-rates-tend-to-move-down.html | MONEY STAYS EASY ON LONDON MARKET; Discount Rates Tend to Move Down FollowingBank Rate Cut in New York. GILT-EDGED STOCKS STRONG American Demand for British Funding.Loan Is Heavy—New Loan Issues Expected. Shows Securities' Depreciation. Austrian Loan Coming. | True | Wireless to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/rothstein-sale-today-slain-gamblers-realty-to-be-offered-at.html | ROTHSTEIN SALE TODAY.; Slain Gambler's Realty to Be Offered at Auction. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/georgetti-annexes-motorpaced-race-14000-see-defending-champion-win.html | GEORGETTI ANNEXES MOTOR-PACED RACE; 14,000 See Defending Champion Win 40-Mile Event at New York Velodrome. GAINS IN TITLE SERIES Victor Ties for Third in Standings With 20 Points—Lead Held by Letourner's 22. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/hog-products-in-chicago.html | HOG PRODUCTS IN CHICAGO. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/plane-at-islands-at-220-pm-circles-hamilton-flies-back.html | Plane at Islands at 2:20 P.M.; Circles Hamilton, Flies Back | True | Special Cable to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/raids-by-tribesmen-new-indian-menace-dharalas-300-miles-north-of.html | RAIDS BY TRIBESMEN NEW INDIAN MENACE; Dharalas, 300 Miles North of Bombay, Launch Campaign of Robbery and Murder. "BOYCOTT WEEK" ON TODAY Tableaux and Fancy-Dress Carnival to Play Part in Intensified Drive on British Goods. "Boycott Week" to Start. American Trade Hard Hit. | True | Wireless to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/money-still-abundant-on-market-in-paris-circulation-decreases-in.html | MONEY STILL ABUNDANT ON MARKET IN PARIS; Circulation Decreases in Week, but Private Deposits Show a Sizable Increase. | True | Wireless to THE NEW YORK TIMES. | C1B77072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/southampton-club-holds-gymkhana-many-junior-members-take-part-it.html | SOUTHAMPTON CLUB HOLDS GYMKHANA; Many Junior Members Take Part in Horsemanship Events-- George Roses Give Luncheon. MRS. VALENTINE IS HOSTESS Entertains for Her Guests, the William B. Pottses and the Henry B. Barneses. Gretna Green Race Held. Goodhue Livingstons Hosts. Kenelm Winslows Visiting. Dance at Canoe Place Inn. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/dr-raven-warns-against-defeatism-canon-of-liverpool-says-here-it.html | DR. RAVEN WARNS AGAINST DEFEATISM; Canon of Liverpool Says Here It Arises From Our Rapidly Changing Conditions. SEES EFFECT ON BUSINESS But He Declares That the Real Jesus Is Being Discovered in This Confused Age. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/john-d-meehan-dead-barber-line-manager-shipping-man-for-twentyfive.html | JOHN D. MEEHAN DEAD; BARBER LINE MANAGER; Shipping Man for Twenty-five Years Dies of Heart Disease at the Age of 42. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/22-soldiers-named-to-go-to-west-point-enlisted-men-win-chance-to.html | 22 SOLDIERS NAMED TO GO TO WEST POINT; Enlisted Men Win Chance to Study for Commissions at Military Academy. BEGIN COURSE TOMORROW Six of the New Cadets Are Sons of Army Officers or Enlisted Men. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/full-course-trial-on-thames-rowed-by-princeton-oarsmen.html | Full Course Trial on Thames Rowed by Princeton Oarsmen | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/facts-that-speak-for-themselves.html | FACTS THAT SPEAK FOR THEMSELVES. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/stormy-congress-nearing-its-end-session-has-been-marked-by-many.html | STORMY CONGRESS NEARING ITS END; Session Has Been Marked by Many Clashes Between the President and Senate. SNARLS OVER MANY BILLS Some Think Tariff Measure, the Chief Accomplishment, Will Harm Party. BIG APPROPRIATIONS MADE But Experts Figure the Total Will Not Exceed the Budget by a Large Amount. Effect of Tariff Law. Main Features of the Session. Transfer of Enforcement. Try to Speed Up Last Bills. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/rochester-divides-with-buffalo-club-captures-opener-by-124-but.html | ROCHESTER DIVIDES WITH BUFFALO CLUB; Captures Opener by 12-4, but Bisons, Aided by Danforth, Win Second, 5-4. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/yale-names-pottle-a-full-professor-boswell-authority-is-promoted.html | YALE NAMES POTTLE A FULL PROFESSOR; Boswell Authority Is Promoted --Reinhold Niebuhr Appointed in Visiting Capacity. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/exports-holding-up-near-5year-level-chamber-of-commerce-analysis.html | EXPORTS HOLDING UP NEAR 5-YEAR LEVEL; Chamber of Commerce Analysis Shows First Quarter Only 4 Per Cent Below 1924-28. SOME SHARP GAINS MADE Farm, Electrical and Metal Machinery Sales Jumped, Despite the World Depression.PRICE DECLINES GENERAL Cotton Held First Place AmongExports Owing to Severe DropIn Automotive Trade. Some Prices Higher. Farm Implement Sales Rose. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/batchelor-says-prohibition-will-stay-despite-the-press.html | Batchelor Says Prohibition Will Stay Despite the Press | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/typhoon-captures-race-at-larchmont-leslies-fortyfooter-defeats.html | TYPHOON CAPTURES RACE AT LARCHMONT; Leslie's Forty-Footer Defeats Chinook by 2 Minutes and 4 Seconds. NACHVAK TEN-METER VICTOR Wins From Dragon Over 7 -Mile Course--Psyche Beats Three One-Design Yachts. Nachvak Goes Inshore. Junior Class Race Held. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/first-race-of-gold-cup-final-won-by-sweden-us-third.html | First Race of Gold Cup Final Won by Sweden; U.S. Third | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/commodity-prices-lower-decline-of-index-numbers-continues-here-and.html | COMMODITY PRICES LOWER.; Decline of Index Numbers Continues Here and in Europe. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/ga-plimpton-back-from-england.html | G.A. Plimpton Back From England. | True | | C1B77072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/muldaur-is-elected-captain-of-princeton-baseball-team.html | Muldaur Is Elected Captain Of Princeton Baseball Team | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/open-foils-title-to-lieut-calnan-takes-national-fencers-league.html | OPEN FOILS TITLE TO LIEUT. CALNAN; Takes National Fencers' League Crown by Victory Over Levis, 5-4, in Fence-Off. FIVE VIE IN TOURNAMENT Pinchart, 1929 Champion, Finishes Third-- Shears Is Fourth and Grasson Fifth. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/upsets-mark-finals-in-chicago-net-play-miss-wolf-conquers-miss.html | UPSETS MARK FINALS IN CHICAGO NET PLAY; Miss Wolf Conquers Miss Zinke for Women's Title--O'Connell Beats Jennings. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/maryland-reds-nominate-negro.html | Maryland Reds Nominate Negro. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/the-screen-a-play-of-ireland-shadows-of-events.html | THE SCREEN; A Play of Ireland. Shadows of Events. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/arabs-kill-palestine-jew-slaying-of-watchman-believed-beginning-of.html | ARABS KILL PALESTINE JEW.; Slaying of Watchman Believed Beginning of Terrorist Campaign. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/republican-vote-lost-congress-has-disgusted-one-citizen-who-calls.html | REPUBLICAN VOTE LOST.; Congress Has Disgusted One Citizen, Who Calls for a New Party. | True | EDGAR M. KEATOR. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/us-gypsum-plant-at-warren-ohio.html | U.S. Gypsum Plant at Warren, Ohio | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/see-their-fathers-drown-children-laugh-mistaking-struggles-of-2.html | SEE THEIR FATHERS DROWN; Children Laugh, Mistaking Struggles of 2 West Lynn Men. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/form-jewish-school-fund-eight-institutions-join-to-raise-money-for.html | FORM JEWISH SCHOOL FUND.; Eight Institutions Join to Raise Money for Budgetary Needs. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/four-records-fall-in-queens-games-county-track-and-field-marks.html | FOUR RECORDS FALL IN QUEENS GAMES; County Track and Field Marks Shattered at Annual Championship Meet. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/braves-turn-back-reds-in-two-games-boston-checks-cincinnati-in.html | BRAVES TURN BACK REDS IN TWO GAMES; Boston Checks Cincinnati in First Contest, 4-3, and Takes the Second, 10-3. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/38-lose-their-jobs-in-richmond-fight-both-rendt-and-lynch-deny.html | 38 LOSE THEIR JOBS IN RICHMOND FIGHT; Both Rendt and Lynch Deny Being Responsible for Ousting of City Workers. 15 PER CENT ARE WOMEN Others Likely to Be Dismissed Today-- Held Non-Eligible Because of Civil Service. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/urges-educators-meet-days-issues-dr-thompson-of-ohio-state.html | URGES EDUCATORS MEET DAYS ISSUES; Dr. Thompson of Ohio State University Speaks Before N.E.A. at Columbus. BUSINESS SESSIONS TODAY On New York Group's Initiative, Department of Secondary Education Is to Be Revived. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/dean-pound-backs-hoover-declares-his-plan-for-wide-enforcement.html | DEAN POUND BACKS HOOVER; Declares His Plan for Wide Enforcement Study Is Wise. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/mrs-a-phelps-stokes-to-be-buried-today-philanthropist-and-widow-of.html | MRS. A. PHELPS STOKES TO BE BURIED TODAY; Philanthropist and Widow of New York Banker Died in Her Sleep. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/dorothy-van-horn-to-wed-on-july-11-chooses-dorothy-stults-as-only.html | DOROTHY VAN HORN TO WED ON JULY 11; Chooses Dorothy Stults as Only Attendant at Marriage to R.B. Morgan. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/fishers-stock-indexes-average-of-225-important-issues-now-lowest-of.html | FISHER'S STOCK INDEXES.; Average of 225 Important Issues Now Lowest of the Year. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/cubs-beat-robins-take-first-place-victors-displace-losers-at-top-of.html | CUBS BEAT ROBINS, TAKE FIRST PLACE; Victors Displace Losers at Top of Standing, and Now Lead the Race by a Single Game. ROOT TAMES BROOKLYN, 5-1 45,000 See Him Hold Dodgers After Losing Series Opener--Thurston Hit Hard by Winners. Robins Score in Seventh. Dudley Strikes Out Side. | True | By Roscoe McGowen. Special To the New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/flowers-brothers-star-finish-first-and-second-in-bayville-outboard.html | FLOWERS BROTHERS STAR.; Finish First and Second in Bayville Outboard Regatta. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/arlington-opens-today-thirtyday-program-to-have-gross-value-of.html | ARLINGTON OPENS TODAY.; Thirty-Day Program to Have Gross Value of $650,000. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/fishermen-of-deep-filmed-drifting-silent-picture-depicts-daily.html | FISHERMEN OF DEEP FILMED; "Drifting", Silent Picture, Depicts Daily Lives of Gloucestermen. | True | | C1B77072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/boy-scout-is-fatally-hurt-by-fall-off-maryland-cliff.html | Boy Scout Is Fatally Hurt By Fall Off Maryland Cliff | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/larger-rubber-stock-forecast-in-london-increase-of-900-tons.html | LARGER RUBBER STOCK FORECAST IN LONDON; Increase of 900 Tons Expected Today--Prices of Rubber, Tin and Lead. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/fight-bank-receivership-100-vineland-nj-citizens-to-appear-in-court.html | FIGHT BANK RECEIVERSHIP.; 100 Vineland (N.J.) Citizens to Appear in Court Today. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/st-paul-signs-pitcher.html | St. Paul Signs Pitcher. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/plan-500000-yacht-for-ford-engineer-architects-say-ce-sorensons.html | PLAN $500,000 YACHT FOR FORD ENGINEER; Architects Say C.E. Sorenson's All-Steel Craft Will Be Ready Early in 1931. FOR LAKE AND COAST USE Large Living Room and Library to Be Features--Room for Crew of Fourteen. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/stocks-in-italy-sag-trade-balance-better-our-tariff-causes-policy.html | STOCKS IN ITALY SAG; TRADE BALANCE BETTER; Our Tariff Causes Policy of Waiting-- Retaliatory Measures Are Still Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/call-says-creeds-bar-way-to-truth-unitarian-pastor-sees-liberal.html | CALL SAYS CREEDS BAR WAY TO TRUTH; Unitarian Pastor Sees Liberal Mind Engaged in Quest for the Good Life. URGES RISK OF FREEDOM Warns Freedom in Thinking May Lead to Disappointment, but Is Preferred to Creedalism. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/sports-of-the-times-possible-difficulties-rules-are-out-an-impasse.html | Sports of the Times; Possible Difficulties. Rules Are Out. An Impasse. General Conclusions. | True | By John Kieran. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/saints-dead-and-living.html | SAINTS DEAD AND LIVING. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/griffin-conquers-kynaston-in-final-captures-long-island-tennis.html | GRIFFIN CONQUERS KYNASTON IN FINAL; Captures Long Island Tennis Title, His First Tournament Crown in Four Years. VICTOR WEARS DOWN RIVAL Brooklyn Star Falters After Fast Start, Losing by 2-6, 6-2, 6-3, 6-1. Gains Leg on Trophy. Kynaston Sets Early Pace. | True | By Allison Danzig | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/navy-and-red-cross-plan-s-o-s-system-communications-network-is.html | NAVY AND RED CROSS PLAN 'S O S SYSTEM; Communications Network Is Arranged to Meet Possible National Emergencies. 2,300 AMATEURS WILL AID Radio Operators Will Flash the News of Disasters Through Master Control Stations. Naval Systems Are Included. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/seeded-net-stars-win-at-montclair-bowden-reaches-fourth-round-to.html | SEEDED NET STARS WIN AT MONTCLAIR; Bowden Reaches Fourth Round to Lead Field in N.J. State Title Tourney. JONES, PHILLIPS ADVANCE Gain Third Round With De Lara and Ryan-- Seligson and Bowman Due Today. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/may-retail-trade-fell-off-2-per-cent-reserve-board-figures-show.html | MAY RETAIL TRADE FELL OFF 2 PER CENT; Reserve Board Figures Show Sales Conditions Were Spotty, as Compared With 1929. NEW YORK DISTRICT GAINED Increase Here Was 5 Per Cent-- Spokane Was Lowest With 17 Per Cent Drop. Reserve District Table. Department Store Sales Table. | True | Special to The New York Times. | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/200-to-honor-conductor-commuters-to-make-presentation-today-to-fm.html | 200 TO HONOR CONDUCTOR.; Commuters to Make Presentation Today to F.M. Hardenbergh. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/police-department-nine-beaten.html | Police Department Nine Beaten. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/wynne-makes-appeal-to-cut-july-4-mishaps-wants-police-to-find.html | WYNNE MAKES APPEAL TO CUT JULY 4 MISHAPS; Wants Police to Find Fireworks Sellers and the Courts to Impose Stern Penalties. | True | | C1B77072 |
| 1930-06-30 | 1930-06-30 | https://www.nytimes.com/1930/06/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B77072 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/staff-changes-in-manhattan-bank.html | Staff Changes In Manhattan Bank. | True | | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/ends-bank-receivership-court-dissolves-temporary-order-for-vineland.html | ENDS BANK RECEIVERSHIP.; Court Dissolves Temporary Order for Vineland Trust. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/columbus-joins-the-knights.html | Columbus Joins the Knights. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/honduran-minister-leaves-mexico.html | Honduran Minister Leaves Mexico. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/honor-unknown-soldier-war-mothers-place-wreaths-in-paris-one-from.html | HONOR UNKNOWN SOLDIER.; War Mothers Place Wreaths In Paris, One From New York Firemen. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/allison-eliminates-cochet-in-wimbledon-tennis-upset.html | Allison Eliminates Cochet In Wimbledon Tennis Upset | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/mrs-wholy-wills-low-net-prize.html | Mrs. Wholy Wills Low Net Prize. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/unemployment-cuts-marriages.html | Unemployment Cuts Marriages. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/president-is-host-to-atlantic-fliers-entertains-capt-kingsfordsmith.html | PRESIDENT IS HOST TO ATLANTIC FLIERS; Entertains Capt. KingsfordSmith and His Companions atWhite House Luncheon.SENATE RECEIVES THEM Crew of the Southern Cross FliesBack to New York After aVisit to the Capital. Guests of Diplomats. Received by the Senate. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/sekyra-outpoints-olin-in-10-rounds-ohio-lightheavyweight-gains.html | SEKYRA OUTPOINTS OLIN IN 10 ROUNDS; Ohio Light-Heavyweight Gains Decision in Main Bout at Dexter Park Before 4,000. LIPSCHITZ STOPS RIVAL Knocks Out Wisnick in Fifth Round --Tomasulo Halts Navarra In First. Sekyra Jabs Accurately. Bout Ends in First Round. | True | By James P. Dawson. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/53-medals-for-student-soldiers.html | 53 Medals for Student Soldiers. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/1030000-gold-arrives.html | $1,030,000 Gold Arrives. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/the-house-of-la-follette.html | THE HOUSE OF LA FOLLETTE. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/mt-donnelly-dies-state-transit-aide-assistant-commission-counsel.html | M.T. DONNELLY DIES, STATE TRANSIT AIDE; Assistant Commission Counsel and Former Public Service Deputy Heart Disease Victim.ONCE A SCHOOL TEACHER Turned to Law and Practiced In Partnership With Wife, Who WasRecently Political Candidate. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/canadian-crude-oil-prices-reduced.html | Canadian Crude Oil Prices Reduced | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/moran-gang-offices-raided-by-police-dullard-gangster-wanted-for.html | MORAN GANG OFFICES RAIDED BY POLICE; Dullard, Gangster Wanted for Examination in Lingle Murder Inquiry, Is Caught.WOMAN AMONG PRISONERS Bullet-Riddled Bodies of Two MoreGangsters Are Found, Onein Kent, Ind. Says Dullard Trailed Lingle. Raid Liquor Warehouse. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/britannic-due-monday-white-star-liner-makes-maiden-trip-here-with.html | BRITANNIC DUE MONDAY.; White Star Liner Makes Maiden Trip Here With 510 Passengers. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/sports-of-the-times-returns-and-rebounds-three-out-of-four-few.html | Sports of the Times; Returns and Rebounds. Three Out of Four. Few and Far Between. The Woes of the Tigers. | True | By John Kieran. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/friends-fly-here-to-welcome-jones-asa-candler-jr-and-party-of.html | FRIENDS FLY HERE TO WELCOME JONES; Asa Candler Jr. and Party of Atlantans Arrive by Plane for Reception. SPECIAL TRAIN ON WAY Bands Play at Station in HomeTown Delegation Departs toGreet Golf Champion. Will Offer Plane to Jones. Radio Arrangements Completed. Bobby's Son Sends a Message. Publisher Heads Group. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/police-raid-of-reds-praised-by-consul-armstrong-representative-here.html | POLICE RAID OF REDS PRAISED BY CONSUL; Armstrong, Representative Here of Great Britain, Sends Thanks to Mulrooney. 'FORCE'S TRADITION UPHELD' Communists Called a Menace to Any County and by Instinct Destructionists. | True | | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/provident-mutual-life-attains-goal.html | Provident Mutual Life Attains Goal. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/crucial-battle-rages-third-day-in-china-rebels-repeatedly-storm.html | CRUCIAL BATTLE RAGES THIRD DAY IN CHINA; Rebels Repeatedly Storm Nationalist Positions in Clash of 300,000 in Honan. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/shanghai-cable-rate-cut-20-per-cent-reduction-on-dispatches-to.html | SHANGHAI CABLE RATE CUT.; 20 Per Cent Reduction on Dispatches to Manila Is Effective Today. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/right-talk-causes-a-storm-in-moscow-hostile-interruptions-greet.html | 'RIGHT' TALK CAUSES A STORM IN MOSCOW; Hostile Interruptions Greet Uglanof's Speech Before Party Convention. ATTACKED FOR INSINCERITY But Opposition Has Seen Some of Its Advice Followed--American Engineering Group Arrives. Five American Engineers Arrive. | True | By Walter Duranty. Wireless To the New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/crash-kills-costello-cyclist.html | Crash Kills Costello, Cyclist. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/denies-probation-charges-mrs-coughlin-fights-dismissal-at-hearing.html | DENIES PROBATION CHARGES; Mrs. Coughlin Fights Dismissal at Hearing Before Nine Judges. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/croton-recreation-camps-open.html | Croton Recreation Camps Open. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/further-decline-in-automobile-index-due-to-curtailment-in-medium.html | Further Decline in Automobile Index Due To Curtailment in Medium Price Division | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/june-dividends-rose-since-last-midyear-total-though-was-below-that.html | JUNE DIVIDENDS ROSE SINCE LAST MIDYEAR; Total, Though, Was Below That of May--Biggest Cuts in Motors and Coppers. MORE PAYMENTS OMITTED Numerous Groups of Trade Showed Increased Disbursements for First Half Year. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/agnew-will-retire-today-banker-after-32-years-service-will-spend.html | AGNEW WILL RETIRE TODAY.; Banker, After 32 Years' Service, Will Spend Much Time in Travel. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/kidnapper-gets-50-years-hope-exconvict-sentenced-for-abducting.html | KIDNAPPER GETS 50 YEARS; Hope, Ex-Convict, Sentenced for Abducting Alleged Bootlegger. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/radio-performer-sues-his-wife.html | Radio Performer Sues His Wife. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/allison-reaches-peak-of-his-game-defeat-of-cochet-outstanding.html | ALLISON REACHES PEAK OF HIS GAME; Defeat of Cochet Outstanding Performance in Tennis Career of Young Texan. DEVELOPED BY DR. PENICK University of Texas Professor Coached Wimbledon Victor and Also Berkeley Bell. Starred at Texas U. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/commons-rejects-tunnel-to-frence-vote-is-179-to-172-against-the.html | COMMONS REJECTS TUNNEL TO FRENCE; Vote Is 179 to 172, Against the Project After MacDonald Gives Reasons for Opposing It, TOO MUCH SEEN AT STAKE Premier Calls Case for It Unproved and Says Changes Involved Are Too Great to Risk. Opposed to Outside Capital. Military Arguments Upheld. Backer Still Optimistic. | True | Special Cable to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/inquiry-to-expose-outofdate-laws-columbia-foundation-to-examine.html | INQUIRY TO EXPOSE OUT-OF-DATE LAWS; Columbia Foundation to Examine Social Needs BehindAmerican Statutes.TO GUIDE COURT RULINGS Project an Important Step in Justifying Attacks on MoribundRules, Says Dean Smith. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/policeman-dies-in-crash-his-motorcycle-in-collision-with-truck-at.html | POLICEMAN DIES IN CRASH.; His Motorcycle In Collision With Truck at Greenlawn, L.I. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/ra-palmer-and-norma-gudie-wed.html | R.A. Palmer and Norma Gudie Wed. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/tenorio-outpoints-kaufman.html | Tenorio Outpoints Kaufman. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/maroczy-gains-tie-for-chess-lead-beats-yates-in-55-moves-and.html | MAROCZY GAINS TIE FOR CHESS LEAD; Beats Yates in 55 Moves and Deadlocks With Colle for First Place in British Play. WINTER ALSO WINS GAME Triumphs When Sultan Khan Oversteps the Time Limit--Miss Menchik in Draw. | True | | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/babe-ruth-to-open-hat-shop-here-after-baseball-season.html | Babe Ruth to Open Hat Shop Here After Baseball Season | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/changing-sentiment-in-washington-state.html | CHANGING SENTIMENT IN WASHINGTON STATE. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/held-as-husbands-slayer-police-say-camden-woman-stabbed-man-who-had.html | HELD AS HUSBAND'S SLAYER; Police Say Camden Woman Stabbed Man Who Had Beaten Her. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/chicago-awards-18970000-bonds-citys-first-longterm-issue-of-the.html | CHICAGO AWARDS $18,970,000 BONDS; City's First Long-Term Issue of the Year Brings 94,528, Equal to 4.65% Basis. WILL GO ON MARKET TODAY Advance Orders Reported to Have Been Received for 50 Per Cent of the Offering. OTHER MUNICIPAL BONDS. Essex County, N.J. Middlesex County, N.J. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/bond-flotations-securities-of-railroad-and-public-utility-companies.html | BOND FLOTATIONS; Securities of Railroad and Public Utility Companies to Be Put on the Market. Michigan Central Railroad. Erie Railroad. Central Illinois Public Service. Midland Natural Gas. Associated Telephone and Telegraph. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/record-for-chicago-exchange.html | Record for Chicago Exchange. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/would-sell-towns-power-norris-proposes-aid-from-muscle-shoals-to.html | WOULD SELL TOWNS POWER; Norris Proposes Aid From Muscle Shoals to Municipalities. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/left-estate-of-4200000-gw-currier-of-boston-settles-income-on-widow.html | LEFT ESTATE OF $4,200,000.; G.W. Currier of Boston Settles Income on Widow for Life. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Commodities Decline Again. Increase in Bond Financing. Rural Window Dressing. Investment Buying. Dragging Out the Rumors. Month-End Rally. Second Half Begins Today. Where Improvements Lie. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/endurance-fliers-up-19-days-soar-on-are-thinking-about-descending.html | ENDURANCE FLIERS UP 19 DAYS, SOAR ON; Are Thinking About Descending, but Apparently Will Stay Aloft Until Saturday. OVER 45 HOURS PAST RECORD One of Pilots Will Attempt Hazardous Feat Today to Avert Clogging of Controls. Saturday Set as Limit. To Essay Hazardous Task. ENDURANCE FLIERS UP 19 DAYS, SOAR ON Congratulated by Jackson. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/princeton-eight-shows-good-form-tigers-row-over-full-course-in.html | PRINCETON EIGHT SHOWS GOOD FORM; Tigers Row Over Full Course in England in Workout for Henley Regatta. KENT CREW ALSO DRILLS Opposes Radley College and Wins by Half a Length--Bates Back at 4 Seat. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/grand-jury-holds-campbell-was-lax-presentment-asserts-dry-head-let.html | GRAND JURY HOLDS CAMPBELL WAS LAX; Presentment Asserts Dry Head Let a "Bishop" Have 40,000 Gallons of Wine in 1929. CHARGES FAKED ADDRESSES Adds Chief's "Half-Hearted" Inquiry Disclosed This--Self-Styled Prelate Indicted With 16. Wine Withdrawals Cited. Sees Priests "Debauched." Others Named In Indictment. Text of Presentment. No "Proper Investigation." Refer to Priests' Application. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/dr-hw-wiley-dies-purefood-expert-he-was-leader-in-detecting.html | DR. H.W. WILEY DIES, PURE-FOOD EXPERT; He Was Leader in Detecting Adulterants and Harmful Preservatives. HAD FEDERAL LAW PASSED Militant 30-Year Career as Agricultural Department Chemist Ended In 1912--Active to Last. Conscious Almost to Last. Fought 30 Years for Pure Food. Was Known for Witty Repartee. Copeland Pays Him Tribute. His Father an Abolitionist. Begins Analysis of Food. Organizes Famous "Poison Squad." Resigns After Victory. | True | Special to The New York Times. | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/backs-city-plan-bill-east-side-body-says-commission-would-aid.html | BACKS CITY PLAN BILL.; East Side Body Says Commission Would Aid Rehabilitation. House Mortgaged for $875,000. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/fairlawn-acreage-sold-investors-get-tract-from-estate-hudson-county.html | FAIRLAWN ACREAGE SOLD.; Investors Get Tract From Estate--Hudson County Trade. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/125-gold-star-mothers-here-today.html | 125 Gold Star Mothers Here Today. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/mandell-starts-drills-begins-workout-for-singer-bout-with-two-long.html | MANDELL STARTS DRILLS.; Begins Workout for Singer Bout With Two Long Walks. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/new-yorkers-hurt-in-auto-crash.html | New Yorkers Hurt in Auto Crash. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/lawyers-in-dispute-over-wailing-wall-arab-charges-jewish-attorney.html | LAWYERS IN DISPUTE OVER WAILING WALL; Arab Charges Jewish Attorney Insisted on Evidence in Hebrew From Political Motives. OLD SERVICES RECOUNTED Brion, at Jerusalem Session of Wall Commission, Says Arabs Did Not Object to Prayers. | True | Wireless to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/hearings-open-here-in-oil-merger-suit-standard-of-new-york-and.html | HEARINGS OPEN HERE IN OIL MERGER SUIT; Standard of New York and Vacuum Urge Economic Reasons for Union. DENY RESTRAINT OF TRADE Government Contends Violation of the 1911 Dissolution Decree-- Statistician Testifies. Distribution of the Industry. Chart Shows Sales in 1929. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/decline-in-hide-prices-in-june.html | Decline in Hide Prices in June. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/kidnapper-gets-15-years-sentenced-for-abducting-woman-from.html | KIDNAPPER GETS 15 YEARS.; Sentenced for Abducting Woman From Elizabeth (N.J.) Home. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/85degree-heat-fells-two-then-eases-showers-likely-to-bring.html | 85-Degree Heat Here Fells Two, Then Eases; Showers Likely to Bring Added Relief Today | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/sloane-loses-motion-court-denies-excolumbia-mans-plea-to-appeal-on.html | SLOANE LOSES MOTION.; Court Denies Ex-Columbia Man's Plea to Appeal on 7-Year Term. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/leads-novel-plane-test-detroit-boy-makes-world-record-of-nearly-11.html | LEADS NOVEL PLANE TEST.; Detroit Boy Makes World Record of Nearly 11 Minutes' Flight. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/realty-securities-holiday-july-5.html | Realty Securities Holiday July 5. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/dry-enforcement-in-mitchells-hands-shift-of-prohibition-bureau-to.html | DRY ENFORCEMENT IN MITCHELL'S HANDS; Shift of Prohibition Bureau to Department of Justice Effected at Midnight.STATE AID POLICY PLANNEDWoodcock, New Chief, Expectedto Seek Conferences WithLocal Authorities. SENATORS ACT ON BILLS Three Go to Full Committee forReport to Chamber Today-- Final Votes Unlikely. Appropriation Is Available. Anti-Saloon Chief Comments. Senators Take Up Bills. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/larson-criticizes-institute-report-tells-abell-inquiry-much-of-plan.html | LARSON CRITICIZES INSTITUTE REPORT; Tells Abell Inquiry Much of Plan to Reorganize Jersey Government Is Impracticable.PUTS COST AT $500,000 Sees More Progress From Hearing,However, Than Had Been Madein Year and a Half. Asks for Governor's Views. Favors Overlapping Terms. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/leaps-20-stories-to-death-philadelphia-woman-secretary-to-banker.html | LEAPS 20 STORIES TO DEATH; Philadelphia Woman, Secretary to Banker, Had Recent Breakdown. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/father-and-son-golf-won-by-homans-pair-with-80-homans-pair-wins.html | Father and Son Golf Won by Homans Pair With 80; HOMANS PAIR WINS FATHER-SON GOLF North and South Champion and Father Lead Field at Garden City With 80.TWO TEAMS TIE FOR SECONDDriggs and Knapp Combinations Return 84s--Low Net toCobs With 71. Driggs Pair Third With 73. Start With Two Pars. Sweetser and Father Play. | True | By William D. Richardson. Special To the New York Times. | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/liner-aided-ocean-fliers-volendam-reports-giving-bearings-to-thc.html | LINER AIDED OCEAN FLIERS.; Volendam Reports Giving Bearings to the Southern Cross. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/business-world-retailers-to-combat-sales-tax-color-correlation.html | BUSINESS WORLD; Retailers to Combat Sales Tax. Color Correlation Chart Issued. Furniture Orders Increase. Glove Orders Continue Good. Curtain Orders to Be Delayed. Outlook for Men's Wool Hose Good. Textile Export Men to Meet. Bales of Fine Cottons Drop. Prices on Gray Goods Firmer. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/may-take-over-closed-bank.html | May Take Over Closed Bank. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/senator-reed-smoot-is-engaged-to-marry-mrs-at-sheets-to-wed-in.html | Senator Reed Smoot Is Engaged to Marry Mrs. A.T. Sheets; to Wed in Mormon Temple | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/city-bank-surveys-business-outlook-advises-against-blind-optimism.html | CITY BANK SURVEYS BUSINESS OUTLOOK; Advises Against 'Blind Optimism' on One Hand and 'Unfounded Pessimism' on Other. SEES REASONS FOR UPTURN Declares Sooner or Later Industry Must Speed Up to Supply the Wants of the Nation. Cites Recoveries in the Past. Reserve of Buying Power. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/peseta-continues-low-leading-bankers-meet-at-madrid-to-consider-the.html | PESETA CONTINUES LOW.; Leading Bankers Meet at Madrid to Consider the Situation. | True | Wireless to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/lindbergh-medal-copies-to-be-sold.html | Lindbergh Medal Copies to Be Sold. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/von-porat-fractures-ankle.html | Von Porat Fractures Ankle. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/pope-pius-deplores-protestant-moves-scores-admission-of-tolerated.html | POPE PIUS DEPLORES PROTESTANT MOVES; Scores Admission of 'Tolerated Cults' to Favored Position Under Italian Law. WOULD CURB THEM IN ROME Pontiff Denies Responsibility for Maltese Disturbances-- Five Cardinals Created. Gives Reasons for Rejoicing. POPE PIUS DEPLORES PROTESTANT MOVES Denies Responsibility in Malta. Allusion to Methodists Seen. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/hikes-beats-durham-in-southern-tennis-colombia-sc-player-gains.html | HIKES BEATS DURHAM IN SOUTHERN TENNIS; Colombia (S.C.) Player Gains Semi-Final in Tri-State Singles --Reese Also Advances. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/upholds-denison-defense-capital-court-rules-on-charges-that.html | UPHOLDS DENISON DEFENSE; Capital Court Rules on Charges That Representative Had Liquor. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/athletics-in-the-park.html | ATHLETICS IN THE PARK. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/college-stars-gain-at-montclair-net-jones-of-columbia-reaches.html | COLLEGE STARS GAIN AT MONTCLAIR NET; Jones of Columbia Reaches Quarter-Final by Defeating Plymire, 6-2, 3-6, 6-1. TAYLOR AND CRAM ADVANCE Beat Tarangioll and Gales, Respectively --Bowman Turns BackOakley, 6-1, 6-2. Tarangioli Bows to Taylor. McDiarmid in Hard Battle. | True | By Allison Danzig. Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/tourist-gain-shown-in-social-register-summer-edition-reveals-no.html | TOURIST GAIN SHOWN IN SOCIAL REGISTER; Summer Edition Reveals No Let-Up in Vacation Plans, Despite Economic Depression. MORE FAMILIES, IN EUROPE Increases Also in Listings of Socially-Prominent Persons Now at Inland and Shore Resorts. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/hospital-ship-to-sail-st-johns-guild-boat-will-take-1500-mothers.html | HOSPITAL SHIP TO SAIL.; St. John's Guild Boat Will Take 1,500 Mothers and Children Today. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/educator-assails-intelligence-test-brooklyn-man-tells-national.html | EDUCATOR ASSAILS INTELLIGENCE TEST; Brooklyn Man Tells National Educational Association It Is of Little Value. INTERNATIONALISM URGED Committee Asks Naval Treaty Approval, Recommends Coursesin Foreign Relations. Dewey's Questions Are Up. International Outlook Is Aim. Nationalism Is Deprecated. | True | Special to The New York Times. | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/mexican-candidates-held-senatorial-aspirants-are-charged-with.html | MEXICAN CANDIDATES HELD; Senatorial Aspirants Are Charged With Plotting Chihuahua Disorders. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/robber-shot-dead-in-crowded-street-police-marksman-fires-into.html | ROBBER SHOT DEAD IN CROWDED STREET; Police Marksman Fires Into Throng Under Park Av. Tracks Drops Man With One Shot. $3,500 TAKEN IN HOLD-UP Two Other Gunmen Are Caught After Chase, but Only $408 of Loot Taken in Market Is Found. Shoots Fleeing Robber. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/two-clubs-quit-league-pittsfield-and-hartford-withdraw-from-eastern.html | TWO CLUBS QUIT LEAGUE; Pittsfield and Hartford Withdraw From Eastern Circuit. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/campbell-out-charges-deals-in-liquor-permits-to-aid-state.html | CAMPBELL, OUT, CHARGES DEALS IN LIQUOR PERMITS TO AID STATE REPUBLICANS; CALLS OFFICIALS INSINCERE Lays His Shift to Desire to Control Liquor Here to Get Votes. ASSAILS TUTTLE 'AMBITION' Declaring Prohibition Cannot Bring Temperance, He Comes Out for Repeal of Law. GRAND JURY CALLS HIM LAX Presentment Tells of Allotting Wine to a 'Bishop'--Tuttle Denies 'Inciting' Move. Says Tuttle Plays Politics. Warns New Official. Text of the Statement. Conservative on Permits. Calls Officials Insincere. Mistaken, Says Tuttle. Says Work Was Praised. LOWMAN RIDICULES CHARGE. Denies Permits Will Be Restored for Political Purposes. CAMPBELL'S CAREER VARIED. He Has Been Newspaperman, Producer, Publisher and Soldier. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/presses-copyright-bill-book-publishers-representative-urges-prompt.html | PRESSES COPYRIGHT BILL.; Book Publishers' Representative Urges Prompt Passage Today. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/european-congress-studies-our-tariff-business-and-political-leaders.html | EUROPEAN CONGRESS STUDIES OUR TARIFF; Business and Political Leaders of Fourteen Countries Take Part in Meeting at Paris. AMERICAN POLICY ASSAILED But Delegates Have No Official Status and Can Only Make Recommendations at Home BRIAND NOT PARTICIPATING Ambassador Edge, Invited Only Two Days Before Opening of Parley, Declines to Attend. Americans See One Main Object. Fourteen Nations Represented. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/southern-cross-hops-tomorrow-for-pacific-kingsfordsmith-prepares-to.html | SOUTHERN CROSS HOPS TOMORROW FOR PACIFIC; Kingsford-Smith Prepares to Make Valedictory Flight in Three Jumps. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/a-dangerous-traffic-point.html | A Dangerous Traffic Point. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/rubber.html | RUBBER. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/six-years-for-wife-murder-court-holds-the-offense-mitigated-by.html | SIX YEARS FOR WIFE MURDER; Court Holds the Offense Mitigated by Woman's Conduct. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/lady-davis-loses-case-canadian-court-dismisses-suit-to-oust.html | LADY DAVIS LOSES CASE.; Canadian Court Dismisses Suit to Oust Administrators. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/baptist-assembly-opens-new-jersey-young-peoples-and-pastors-groups.html | BAPTIST ASSEMBLY OPENS; New Jersey Young People's and Pastors' Groups Meet at Hightstown | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/publishers-hear-plea-for-postal-rate-rise-president-parks-tells.html | PUBLISHERS HEAR PLEA FOR POSTAL RATE RISE; President Parks Tells Southern Association of Asheville He Would Not Oppose It. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/fill-westchester-slate-republicans-heed-masticks-wish-and-fail-to.html | FILL WESTCHESTER SLATE.; Republicans Heed Mastick's Wish and Fail to Endorse Him. | True | Special to The New York Times | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/asks-votes-for-fund-to-push-law-survey-grand-jury-association-urges.html | ASKS VOTES FOR FUND TO PUSH LAW SURVEY; Grand Jury Association Urges Legislators to Back Hoover-- Private Aid Attacked. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/montreal-keeps-dominion-day.html | Montreal Keeps Dominion Day | True | | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/farm-board-endorses-withholding-wheat-says-tendency-of-growers-to.html | FARM BOARD ENDORSES WITHHOLDING WHEAT; Says Tendency of Growers to Keep Grain Off Market Is Move in Right Direction. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/claims-new-outside-loop-record.html | Claims New Outside Loop Record. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/california-oil-output-reported-cut.html | California Oil Output Reported Cut. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/receiver-named-for-kurzman-inc-action-for-fifth-avenue-dress-house.html | RECEIVER NAMED FOR KURZMAN, INC.; Action for Fifth Avenue Dress House Follows Petition of Creditor Claiming $36,282. COMPANY CALLED SOLVENT. Suit Held at Board Meeting to Be Equity Proceeding-- Subsidiary Also in Receivership. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/praises-youths-vitality-dr-moldenhawer-makes-peace-plea-at-east.html | PRAISES YOUTH'S VITALITY.; Dr. Moldenhawer Makes Peace Plea at East Northfield Conference. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/terris-nebo-box-tonight-rivals-at-queensboro-stadium-to-meet-for.html | TERRIS, NEBO BOX TONIGHT.; Rivals at Queensboro Stadium to Meet for Third Time. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/bicycle-races-tonight.html | BICYCLE RACES TONIGHT. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/army-seen-hostile-in-tokyo-navy-issue-likely-to-back-kato-in.html | ARMY SEEN HOSTILE IN TOKYO NAVY ISSUE; Likely to Back Kato in Defense of Prerogatives at Supreme Council Meeting Thursday. ADMIRALS WORK FOR PEACE Visit Officers Seeking to Avoid a Clash-- Wakatsuki Reports to Prince Saionji. | True | By Wilfrid Fleisher. Special Cable To the New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/alphabetical-list-of-dividends-payable-today-with-rates-and-periods.html | Alphabetical List of Dividends Payable Today, With Rates and Periods; DIVIDENDS PAYABLE TODAY | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/hamilton-portrait-believed-found.html | Hamilton Portrait Believed Found. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/big-demands-send-call-money-to-3-75000000-withdrawn-from-market.html | BIG DEMANDS SEND CALL MONEY TO 3%; $75,000,000 Withdrawn From Market Forcing Rate Up in Two Small Advances. RESERVE FUNDS AT 2 % End-of-Month and Holiday Requirements, Besides Dividend Payments, Reflected. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/pacific-line-plans-service-to-europe-new-steamship-company-will.html | PACIFIC LINE PLANS SERVICE TO EUROPE; New Steamship Company Will Operate Five Freighters With First Sailing Aug 19. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/denies-embezzlement-discharged-ohio-doherty-company-official-pleads.html | DENIES EMBEZZLEMENT.; Discharged Ohio Doherty Company Official Pleads Not Guilty. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/senators-in-clash-over-veterans-bill-read-starts-storm-by-statement.html | SENATORS IN CLASH OVER VETERANS' BILL; Reed Starts Storm by Statement That Body Lacks Financial Responsibility.TEXAN ASSAILS MELLON Connally Brings Rejoinder From Robsion, Who Draws Fire of Senator Glass. Assured House Will Accept. Post-War "Graft" Recalled. Says Amendment Would Double Cost. Longworth Restores Senate Humor. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/will-build-in-yorkville-jasper-a-campbell-lets-contract-for-16story.html | WILL BUILD IN YORKVILLE.; Jasper A. Campbell Lets Contract for 16-Story Apartment. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/jersey-legislature-to-meet-tonight-special-session-on-municipal.html | JERSEY LEGISLATURE TO MEET TONIGHT; Special Session on Municipal Bonding Act Also Will Take Up Civil Service Law. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/morgenthau-sees-world-in-distress-says-united-states-is-sharing-in.html | MORGENTHAU SEES WORLD IN DISTRESS; Says United States Is Sharing in Small Degree Economic Lull Elsewhere. BLAMES THE WORLD WAR Hopeful for the Future, but Asserts. Europe Is Planning Business Boycott Against Us. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/missing-girls-uncle-now-fears-foul-play-hackensack-man-says-search.html | MISSING GIRLS' UNCLE NOW FEARS FOUL PLAY; Hackensack Man Says Search for Pair Has Yielded No Clue--Three Vanish at Orphanage. | True | Special to The New York Times. | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/bond-trading-dull-on-stock-exchange-turnover-light-price-changes.html | BOND TRADING DULL ON STOCK EXCHANGE; Turnover Light, Price Changes Small--Little Activity in Government Issues. BOLIVIAN LOANS IN RALLY Gains of 2 to 4 Points Follow Week-End News--Foreign Group Irregular. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/prince-w-pace-winner-shows-way-to-margaret-grattan-in-215-class-at.html | PRINCE W. PACE WINNER.; Shows Way to Margaret Grattan in 2:15 Class at Stage Park. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/american-arrested-for-austrian-fraud-john-w-dekay-charged-with.html | AMERICAN ARRESTED FOR AUSTRIAN FRAUD; John W. DeKay Charged With Passing Bad Checks After Profligate Spending. OUSTED FROM YUGOSLAVIA Salzburg Police Doubt Whether Man Accused in Providence (R.I.) Bank Case Is Sane. | True | Wireless to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/to-oppose-coal-measure-macdonald-government-will-ask-rejection-of.html | TO OPPOSE COAL MEASURE.; MacDonald Government Will Ask Rejection of Lords' Amendment. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/divorces-adolphus-busch-wife-in-secret-missouri-hearing-gets.html | DIVORCES ADOLPHUS BUSCH; Wife in Secret Missouri Hearing Gets Custody of Daughter. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/figures-3-billions-of-sales-returned-commerce-department-credit.html | FIGURES 3 BILLIONS OF SALES RETURNED; Commerce Department Credit Survey Indicates Instalment Selling Has 12% Allowances. CREDIT EXPANSION SHOWN Most Commodities for Retail Sale Can Be Bought on Account or Instalments. Returns Were $3,000,000,000. Fur Stores' Returns Were High. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/new-tunnel-urged-in-traffic-census-port-authority-interviews-with.html | NEW TUNNEL URGED IN TRAFFIC CENSUS; Port Authority Interviews With 125,000 Motorists Show Need for Midtown Tube. 38TH ST. LOCATION FAVORED Special Enumerators Have Worked for a Month Gathering Data on Hudson Project. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/miss-laura-potter-dies-brooklyn-school-executive-had-been-a-teacher.html | MISS LAURA POTTER DIES; Brooklyn School Executive Had Been a Teacher 45 Years. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/reds-halt-budapest-trial-proceedings-continue-in-camera-after.html | REDS HALT BUDAPEST TRIAL; Proceedings Continue in Camera After Cheering for Soviet. | True | Special Cable to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/miners-at-parley-oppose-wage-cuts-representatives-of-150000-in.html | MINERS AT PARLEY OPPOSE WAGE CUTS; Representatives of 150,000 in Anthracite Field Meet Operators Here. BOTH SIDES CONCILIATORY Anxious to Avoid Even a Stoppage of Work in MakingNew Agreement. UNION PRESENTS DEMANDSWants Modified "Check-Off" System and Distribution of Employment in Slack Times. Subcommittees Are Named. Conciliation Marks Conference. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/cyrus-robinson-dead-prominent-engineer-held-important-posts-with.html | CYRUS ROBINSON DEAD; PROMINENT ENGINEER; Held Important Posts With the General Electric, Westinghouse and Other Concerns. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/federal-surplus-passes-211800000-treasury-speeds-up-district.html | FEDERAL SURPLUS PASSES $211,800,000; Treasury Speeds Up District Reports So as to Know Complete Facts Soon. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/dry-agent-dies-in-wreck-another-injured-while-moving-secret-records.html | DRY AGENT DIES IN WRECK.; Another Injured While Moving Secret Records in Indiana. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/mrs-fannie-r-rogers-granddaughter-of-founder-of-rochester-ny-dies.html | MRS. FANNIE R. ROGERS.; Granddaughter of Founder of Rochester, N.Y., Dies at 81. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/hollyrood-patsy-wins-harness-race-takes-feature-in-opening-program.html | HOLLYROOD PATSY WINS HARNESS RACE; Takes Feature in Opening Program of Grand Circuit Meet at North Randall. KINNEY DIRECT TRIUMPHSBeats Chancellor Cigar, Victor in Eighteen Previous Starts-- Three Fall in Spill. Chancellor Cigar Beaten. Hollyrood Patsy in Debut. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/reserves-ratio-wave-for-border-fliers-federal-board-cancels-use-of.html | RESERVES RATIO WAVE FOR BORDER FLIERS; Federal Board Cancels Use of 333 Kilocycles Except on Planes Leaving Country. | True | Special to The New York Times. | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/swedish-boat-beats-us-craft-by-31-seconds-to-win-gold-cup.html | Swedish Boat Beats U.S. Craft By 31 Seconds to Win Gold Cup | True | Special Cable to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/american-zinc-to-quintuple-stock.html | American Zinc to Quintuple Stock. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/get-400-bags-of-liquor-on-launch.html | Get 400 Bags of Liquor on Launch. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/dr-frank-warns-of-national-rifts-failure-of-farmer-to-accept-urban.html | DR. FRANK WARNS OF NATIONAL RIFTS; Failure of Farmer to Accept Urban Ideals Impedes Our Progress, He Tells Kiwanians.SEES PARTIES BEING RUINED Educator Also Tells Rural PeopleThey Must Organize or FailIn Modern Competition. Pleads for National Unity. Finds Politicians Helpless. Hoover's Greeting Read. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/temple-gets-porters-house-post.html | Temple Gets Porter's House Post. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/brick-men-hail-tariff-expect-hudson-valley-plants-to-profit-by-levy.html | BRICK MEN HAIL TARIFF.; Expect Hudson Valley Plants to Profit by Levy on Imports. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/thompson-and-nelson-tied-for-golf-lead-each-has-card-of-78-for.html | THOMPSON AND NELSON TIED FOR GOLF LEAD; Each Has Card of 78 for First Half of Qualifying Round in Virginia State Tourney. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/taylor-and-mastro-box-tonight.html | Taylor and Mastro Box Tonight. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/heavy-blow-struck-at-indian-congress-war-council-proscribed-as-an.html | HEAVY BLOW STRUCK AT INDIAN CONGRESS; "War Council" Proscribed as an Illegal Group---Leader, Pandit Nehru, Arrested. QUARTERS ARE PADLOCKED Search of Allahabad Offices Results in Seizure of Incriminating Papers.NEW LEADER DESIGNATEDVallabhal Patel, Released FromJail Last Week, Will Direct Nationalist Activities. Only Main Group Affected. Incitement Charged. Congress Quarters Padlocked. | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/mrs-ross-breaks-ankle-suffers-accident-while-crossing-a-street-in.html | MRS. ROSS BREAKS ANKLE.; Suffers Accident While Crossing a Street in Huron, S.D. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/reprieving-the-road.html | REPRIEVING "THE ROAD." | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/suburban-lots-auctioned-long-island-and-new-jersey-realty-sold-by.html | SUBURBAN LOTS AUCTIONED.; Long Island and New Jersey Realty Sold by Kennelly. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/child-welfare-delegates-at-lima.html | Child Welfare Delegates at Lima. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/corporations-deny-radio-trust-charge-at-t-western-electric-general.html | CORPORATIONS DENY RADIO TRUST CHARGE; A.T. & T., Western Electric, General Motors and R.C.A. Reply in Federal Suit. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/west-shore-veterans-honored-on-retiring-conductors-had-served-a.html | WEST SHORE VETERANS HONORED ON RETIRING; Conductors Had Served a Total of 86 Years--One, Bryan Opponent, Gets Bag of Quarters. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/unable-to-explain-army-plane-crash-washington-officials-say-craft.html | UNABLE TO EXPLAIN ARMY PLANE CRASH; Washington Officials Say Craft in Which Berkowitz and Flood Lost Lives Was Modern Type. MOURN DEATH OF FLIERS Cause of Accident Is Listed as "Unknown" in Report of Accident at Mitchel Field. No Inquiry to Be Made. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/tardieu-calls-on-prestes-presidentelect-of-brazil-will-leave-paris.html | TARDIEU CALLS ON PRESTES; President-Elect of Brazil Will Leave Paris Today for London. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/royals-lose-3d-in-row-bow-to-red-wings-62-in-opening-game-of-series.html | ROYALS LOSE 3D IN ROW.; Bow to Red Wings, 6-2, in Opening Game of Series. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/athletics-score-on-foxxs-triple-wallop-in-8th-with-two-men-on-bases.html | ATHLETICS SCORE ON FOXX'S TRIPLE; Wallop in 8th With Two Men on Bases Potent Factor in 3-1 Victory Over Tigers. 3D RUN TALLIES ON SQUEEZE Rommel Pitches Superbly for the Champions While Sorrell Falters Toward Close. | True | | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/nassau-hospital-to-cost-1750000-mineola-board-recommends-that.html | NASSAU HOSPITAL TO COST $1,750,000; Mineola Board Recommends That Erection of Building Begin Immediately. PLAN CALLS FOR 200 BEDS Shortage of Institutional Care for Sick in County Pointed Out. in Supervisors' Report. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/helen-bars-new-title-she-is-reported-to-have-ordered-entourage-not.html | HELEN BARS NEW TITLE.; She Is Reported to Have Ordered Entourage Not to Use 'Her Majesty.' | True | Special Cable to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/american-austin-shown-hundreds-inspect-smallest-car-built-in-the.html | AMERICAN AUSTIN SHOWN.; Hundreds Inspect Smallest Car Built in the United States. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/5-counterfeiters-trap-themselves-jealousy-and-greed-lead-to-capture.html | 5 COUNTERFEITERS TRAP THEMSELVES; Jealousy and Greed Lead to Capture of Gang That Made $300,000 Fake Notes. SHADOWED FOR WEEKS Plan to Use Bigger Press Brings Arrest-- Woman Among the Prisoners. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/convene-at-lake-george-religious-representatives-open-sixth-season.html | CONVENE AT LAKE GEORGE.; Religious Representatives Open Sixth Season of Conferences. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/says-freight-rates-block-jersey-piers-development-engineer-for.html | SAYS FREIGHT RATES BLOCK JERSEY PIERS; Development Engineer for Jersey City Outlines Project at Lighterage Hearing. SEES INVESTMENT CURBED Trenton Mayor Asserts His City Lags Industrially Because of Present Rate System. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/takes-over-grain-on-loan-stabilization-corporation-finds-the-july-1.html | TAKES OVER GRAIN ON LOAN; Stabilization Corporation Finds the July 1 Price Below Loan Figure. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/change-in-suburban-system.html | Change in Suburban System. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/rally-by-braves-upsets-pirates-richbourgs-single-with-bases-filled.html | RALLY BY BRAVES UPSETS PIRATES; Richbourg's Single With Bases Filled in 8th Gives Boston a 6 to 5 Triumph. SEIBOLD STEADY ON MOUND Lloyd Waner, Out Because of Illness, Makes First Appearance in Pittsburgh Outfield. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/republican-leaders-deny-trying-to-oust-campbell.html | Republican Leaders Deny Trying to Oust Campbell | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/rum-party-inquiry-off-columbia-sc-mayor-suggests-candidates-supply.html | RUM PARTY INQUIRY OFF.; Columbia (S.C.) Mayor Suggests Candidates Supply Proof of Changes | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/1000-ships-docked-at-new-york-in-may-freighters-lead-in-listing-of.html | 1,000 SHIPS DOCKED AT NEW YORK IN MAY; Freighters Lead in Listing of Foreign and Coastwise Craft With 49.7% of Total. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/paderewski-holds-age-is-against-art-says-genius-is-impossible-under.html | PADEREWSKI HOLDS AGE IS AGAINST ART; Says Genius Is Impossible Under Present System of Livingbut Praises Modern Epoch.HE LOOKS TO REBIRTH HERE Emphasizes Wealth Alone WillBring Renaissance-- CriticizesComposers of Today. Holds Production Chief Aim. Sees Fewer Musicians Now. | True | By P.j. Philip. Special Cable To the New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/margin-accounts-stopped-by-harvey-fisk-sons.html | Margin Accounts Stopped By Harvey Fisk & Sons | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/polo-team-of-four-brothers-from-australia-scheduled-to-arrive-here.html | Polo Team of Four Brothers From Australia Scheduled to Arrive Here July 27; AUSTRALIAN FOUR WILL PLAY HERE Team of Brothers, James, Philip, Geoffrey and Robert Ashton Due July 27. VISIT AROUSES INTEREST Four Rides Different Type Polo Pony, Mount Being Cross Between Thoroughbred and Coldblood. To Sail on Minnewaska. Ridden With Snaffle Bit. | True | By Vemon van Ness. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/anglican-prelates-to-sit-at-lambeth-the-primate-will-welcome-311.html | ANGLICAN PRELATES TO SIT AT LAMBETH; The Primate Will Welcome 311 Bishops at Cathedral Service at Canterbury Saturday. SESSIONS TO BE AT PALACE Assembly , Called Every Ten Years, Will Meet in Private Till the Second Week in August. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/155-fail-in-junior-highs-department-trails-all-others-in-percentage.html | 15.5% FAIL IN JUNIOR HIGHS; Department Trails All Others In Percentage of Pupils Graduating. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/dr-olaya-gives-dinner-colombian-presidentelect-is-host-at-the-st.html | DR. OLAYA GIVES DINNER.; Colombian President-Elect Is Host at the St. Regis. | True | | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/new-stock-offering-gamewell-company.html | NEW STOCK OFFERING.; Gamewell Company. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/virginia-utility-merger-approved.html | Virginia Utility Merger Approved. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/leading-curb-issues-rally-in-dull-session-reinvestment-demand.html | LEADING CURB ISSUES RALLY IN DULL SESSION; Reinvestment Demand Credited With Upturn, as Short Covering Is in Small Volume. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/carlton-outpoints-blitman.html | Carlton Outpoints Blitman. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/rail-hearings-postponed-taplin-gets-delay-on-the-western-maryland.html | RAIL HEARINGS POSTPONED.; Taplin Gets Delay on the Western Maryland Application. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/policeman-beaten-by-red-paraders-kills-the-leader-mexican-is-shot.html | POLICEMAN, BEATEN BY RED PARADERS, KILLS THE LEADER; Mexican Is Shot by Patrolman, Felled by His Own Club, in Trying to Halt March. COMMUNISTS LACK PERMIT Stage Harlem Demonstration on Way to View Body of Negro, Called Martyr. POLICE ACCUSED OF DEATH But Autopsy Finding Is That Man Who Died Saturday Was Instead Victim of Apoplexy. Blow Fells Policeman. POLICEMAN, BEATEN, KILLS REDS' LEADER | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/ambassador-still.html | AMBASSADOR STILL. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/41534000-new-securities-on-investment-lists-today.html | $41,534,000 New Securities On Investment Lists Today | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/debt-agreement-waits-mexican-conference-may-continue-until-after.html | DEBT AGREEMENT WAITS.; Mexican Conference May Continue Until After the Holiday. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/michael-j-morrissey-veteran-boston-police-inspector-dies-suddenly.html | MICHAEL J. MORRISSEY.; Veteran Boston Police Inspector Dies Suddenly. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/du-pont-earnings-at-131-a-share-15418000-estimated-as-total-net.html | DU PONT EARNINGS AT $1.31 A SHARE; $15,418,000 Estimated as Total Net Profit for Quarter, Against $16,296,500 Year Ago. REPORT IS ISSUED EARLY Out Three Weeks Ahead of Time for Guidance of Holders of Rights Expiring on July 15. Net Income $15,418,000. Decline in First Quarter. OTHER CORPORATE REPORTS Jewel Tea. Liquid Carbonic. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/cashier-is-28394-short-conneautville-pa-bank-officer-lost-in-the.html | CASHIER IS $28,394 SHORT.; Conneautville (Pa.) Bank Officer Lost in the Stock Market. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/forged-auto-licenses-bring-an-indictment-persons-named-not-revealed.html | FORGED AUTO LICENSES BRING AN INDICTMENT; Persons Named Not Revealed as Grand Jury Ends Inquiry on Drivers' Permits. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/guards-seize-liquor-boat-crew-escapes-as-ida-k-with-400-cases-is.html | GUARDS SEIZE LIQUOR BOAT; Crew Escapes as Ida K. With 400 Cases Is Caught Near Atlantic City. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/flotations-in-june-totaled-673056000-new-bonds-for-614306000-and.html | FLOTATIONS IN JUNE TOTALED $673,056,000; New Bonds for $614,306,000 and Stocks for $58,750,000 Were Marketed. FIGURES FOR HALF-YEAR Offerings Reached $4,102,338,000-- Sharp Decrease In Number of Stock Issues. Figures for Half Year. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/headmasters-elect-dr-tillinghast.html | Headmasters Elect Dr. Tillinghast. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/grain-prices-drop-in-slack-trading-closing-quotations-are-near.html | GRAIN PRICES DROP IN SLACK TRADING; Closing Quotations Are Near Bottoms for Day--Wheat Loses 1 to 1 Cents. TWO NEW LOW MARKS MADE December Corn and September Oats Fall to Record Figures--Rye Is Set Back 2 Cents. Europe's Crop Reports Mixed. Heavy Undertone in Corn. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/gas-fells-four-firemen-broken-pipe-releases-ammonia-in-lowell-mass.html | GAS FELLS FOUR FIREMEN.; Broken Pipe Releases Ammonia in Lowell (Mass.) Plant. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/charges-nurses-beat-her-row-in-sanitarium-leads-to-summonses-for-2.html | CHARGES NURSES BEAT HER; Row in Sanitarium Leads to Summonses for 2 Attendants. | True | | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/bronx-properties-sold-apartment-in-mapes-avenue-changes-hands.html | BRONX PROPERTIES SOLD; Apartment in Mapes Avenue Changes Hands. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/miss-follette-wed-to-wf-hugger-ceremony-is-performed-in-the-church.html | MISS FOLLETTE WED TO W.F. HUGGER; Ceremony Is Performed in the Church of the Resurrection by Rev. E.R. Bourne. 3 SISTERS ATTEND BRIDE Ralph Waldo Emerson Best Man-- Reception in Italian Garden of the Ambassador. Other Weddings Miller--Klein. Cohen--Cohen. Imlay--Peters. McGrath--Kiely. Bush--Storm. Oakes--Broadbent. Sullivan--Danaher. Williams--Wildey. Carter--Post. Mayo--Sutherland. Dickinson--Stoever. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/public-links-play-today-37-to-compete-for-six-places-in-national-to.html | PUBLIC LINKS PLAY TODAY.; 37 to Compete for Six Places in National Tourney. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/eastman-employes-to-share-2378647-annual-wage-dividend-will-be.html | EASTMAN EMPLOYES TO SHARE 2,378,647; Annual Wage Dividend Will Be Divided Today Among 17,601 Workers. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/aids-argentine-rail-line-buenos-aires-man-arranges-to-sell-25000000.html | AIDS ARGENTINE RAIL LINE; Buenos Aires Man Arranges to Sell $25,000,000 Stock Here. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/ebbets-stops-deschner-knocks-out-rival-in-first-round-of-bout-in.html | EBBETS STOPS DESCHNER; Knocks Out Rival in First Round of Bout in Freeport. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. SOUTHAMPTON. EAST HAMPTON. CONNECTICUT. NEW JERSEY. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/powell-leads-battors-new-haven-stars-388-best-in-the-eastern-league.html | POWELL LEADS BATTERS; New Haven Star's .388 Best in the Eastern League. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/to-withhold-purses-on-foul.html | To Withhold Purses on Foul. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/savings-banks-favor-merging-of-carriers-national-association.html | SAVINGS BANKS FAVOR MERGING OF CARRIERS; National Association Approves Plan of Consolidation Proposed by I.C.C. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/guardsmen-in-camp-face-war-problems-first-day-sees-106th-infantry.html | GUARDSMEN IN CAMP FACE WAR PROBLEMS; First Day Sees 106th Infantry Studying Combat Tactics--105th Starts Target Practice. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/cohens-hit-wins-for-newark-in-10th-drive-brings-zitzmann-across-in.html | COHEN'S HIT WINS FOR NEWARK IN 10TH; Drive Brings Zitzmann Across in Extra Session and Reading Is Beaten, 12 to 11. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/benninger-seeks-to-buy-a-golf-club-for-queens.html | Benninger Seeks to Buy A Golf Club for Queens | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/broker-and-clerk-held-in-stock-theft-employes-of-newman-bros-worns.html | BROKER AND CLERK HELD IN STOCK THEFT; Employes of Newman Bros. & Worms Accused When $10,000 in Shares Disappear. PLOT IN WALL ST. HINTED Police Say Runners Conveying Securities From Firm to Firm Are Tampered With. Denies Receipt of Stocks. 100 Shares Are Missing Again. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/more-tariff-shifts-sought-in-senate-copeland-puts-through-motion.html | MORE TARIFF SHIFTS SOUGHT IN SENATE; Copeland Puts Through Motion for "Flexible" Inquiry on Refined Sugar. REED GETS IN PIG IRON Commission Also Asked to Look Into Ultramarine, Umbrella and Shoe Lace Rates. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/crude-oil-price-steady-average-in-ten-fields-unchanged-last-week-at.html | CRUDE OIL PRICE STEADY.; Average in Ten Fields Unchanged Last Week at $1,497. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/reach-a-deadlock-on-law-board-fund-conferees-struggle-vainly-over.html | REACH A DEADLOCK ON LAW BOARD FUND; Conferees Struggle Vainly Over Slash to $50,000, With House Urging $250,000. COMMISSION LEGALLY 'DEAD' Glass Predicts Point of Order in Senate--Threat to Adjournment Is Seen. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/hits-oklahoma-candidate-opponent-sues-to-keep-wrightsmans-name-off.html | HITS OKLAHOMA CANDIDATE; Opponent Sues to Keep Wrightsman's Name Off Ballot. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/bond-averages.html | BOND AVERAGES. | True | | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/yates-oil-pool-extends-proration.html | Yates Oil Pool Extends Proration. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/mrs-muce-acquitted-of-killing-her-uncle-jury-out-20-minutes-finds.html | MRS. MUCE ACQUITTED OF KILLING HER UNCLE; Jury, Out 20 Minutes, Finds She Was Temporarily Insane at Time of Shooting. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/woman-gets-sanity-test-bent-to-grasslands-after-confessing-attack.html | WOMAN GETS SANITY TEST; Bent to Grasslands After Confessing Attack on Adopted Child. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/railroad-earnings-reports-for-may-and-five-months-with-comparable.html | RAILROAD EARNINGS; Reports for May and Five Months With Comparable Figures of Preceding Years. Organizations Are Formed, Some Dissolved and Partners Taken Into Others. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/triple-execution-planned-three-buffalo-robbers-to-die-in-sing-sing.html | TRIPLE EXECUTION PLANNED; Three Buffalo Robbers: to Die in Sing Sing on Thursday. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/financial-markets-stocks-rally-to-best-levels-of-current.html | FINANCIAL MARKETS; Stocks Rally to Best Levels of Current Movement—Commodity Markets Decline. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/brandeis-to-abide-by-zionist-choice-sends-message-to-convention.html | BRANDEIS TO ABIDE BY ZIONIST CHOICE; Sends Message to Convention; Saying He Will Serve With the Leaders Selected. HOPE NOW FOR AGREEMENT Day at Cleveland Is Spent in Conferences and Negotiations foran United Front. Letter of Justice Brandeis. Brandeis Offer Praised. Conferences Throughout the Day. Coalition Government Proposed. | True | From a Staff Correspondent of The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/geneva-mourns-porter-league-circles-regret-he-wont-be-at-next-opium.html | GENEVA MOURNS PORTER.; League Circles Regret He Won't Be at Next Opium Parley. | True | Wireless to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/australia-gets-729-new-cricket-mark-scores-largest-test-match-total.html | AUSTRALIA GETS 729, NEW CRICKET MARK; Scores Largest Test Match Total for an Innings to Gain Big Lead Over England.BRADMAN SETS 3 RECORDS20-Year-Old Star Makes 254 Runs —England Needs 206 to AvoidFirst Innings Defeat. Near International Mark. Policeman Fields Ball. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/senate-votes-for-puerto-rico.html | Senate Votes for "Puerto Rico." | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/dr-and-mrs-lloyd-celebrate-jubilee-allday-party-at-symington-home.html | DR. AND MRS. LLOYD CELEBRATE JUBILEE; All-Day Party at Symington Home on Long Island Marks 50th Wedding Anniversary. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/markets-in-london-paris-and-berlin-half-year-ends-with-distinctly.html | MARKETS IN LONDON, PARIS AND BERLIN; Half Year Ends With Distinctly Stronger Tone on the English Exchange. FRENCH STOCKS STEADY Settlements for June Carried Out Easily--General Upswing on German Boerse. London Closing Prices. Paris Closing Prices. Berlin Closing Prices. Gains Registered in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/bruelt-beaten-in-tennis-seeded-star-bows-to-altfer-in-junior-title.html | BRUELT BEATEN IN TENNIS.; Seeded Star Bows to Altfer In Junior Title Play, of Oranges. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/seized-in-4000-theft-youth-accused-of-taking-stock-certificates.html | SEIZED IN $4,000 THEFT.; Youth Accused of Taking Stock Certificates From Messenger. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/illegitimate-wins-beech-hill-purse-gets-up-in-the-stretch-to-pass.html | ILLEGITIMATE WINS BEECH HILL PURSE; Gets Up in the Stretch to Pass Pacemaker, Agincourt, and Take Feature at Latonia. SCORES BY TWO LENGTHS Races Six Furlongs In 1:13 4-5 and Pays $8.52 In Mutuels--General Grant Is Third. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/cotton-off-in-few-and-narrow-deals-good-crop-weather-and-drop-in.html | COTTON OFF IN FEW AND NARROW DEALS; Good Crop Weather and Drop in Wheat Offset Rise in Stocks as Market Influences. DROUGHT REDUCES WEEVIL Predictions of Showers in Belt Have a Quieting Influence on Sentiment. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/big-order-for-gas-compressors.html | Big Order for Gas Compressors. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/portrait-of-judge-gray-unveiled.html | Portrait of Judge Gray Unveiled. | True | Special to The New York Times. | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/mrs-el-richards-3d-has-a-son.html | Mrs. E.L. Richards 3d Has a Son. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/voice-rounds-world-in-eighth-of-second-radiophone-carries-address.html | VOICE ROUNDS WORLD IN EIGHTH OF SECOND; Radiophone Carries Address of Schenectady Man Via Holland, Java and Australia. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/green-billiard-victor-defeats-waldman-150-to-99-in-johann-trophy.html | GREEN BILLIARD VICTOR.; Defeats Waldman, 150 to 99, in Johann Trophy Play. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/rosendahl-transferred-los-angeless-excommander-to-join-bureau-of.html | ROSENDAHL TRANSFERRED.; Los Angeles's Ex-Commander to Join Bureau of Aeronautics. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/buys-in-industrial-development.html | Buys in Industrial Development. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/gorman-stops-heller-referee-halts-bout-in-seventh-at-newark.html | GORMAN STOPS HELLER.; Referee Halts Bout in Seventh at Newark Velodrome. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/byrds-personality-extolled-by-smith-exgovernor-jokes-on-defeat-for.html | 'BYRD'S PERSONALITY EXTOLLED BY SMITH; Ex-Governor Jokes on Defeat for Presidency, at New York Athletic Club Dinner. EXPLORER'S START IS TOLD Major Kennelly Says Injury to His Foot in Gymnasium Led to Flying Career. Smith Stresses Personality. Hurt Foot at Annapolis. Returns Fraternity Flag. Men Still Seeking Jobs. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/olaya-sails-tomorrow-presidentelect-of-colombia-ends-visit-to-this.html | OLAYA SAILS TOMORROW.; President-Elect of Colombia Ends Visit to This Country. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/pensions-for-87-rail-men-six-workers-have-served-the-penn-sylvania.html | PENSIONS FOR 87 RAIL MEN.; Six Workers Have Served the Penn sylvania 50 Years or More. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/two-years-of-stalin.html | TWO YEARS OF STALIN. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/wagner-measures-delayed-in-house-grahams-absence-bars-consideration.html | WAGNER MEASURES DELAYED IN HOUSE; Graham's Absence Bars Consideration of Unemployment Bills After La Guardia Gets Rule. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/jersey-parties-adopt-wet-planks-today-no-open-fight-expected.html | JERSEY PARTIES ADOPT WET PLANKS TODAY; No Open Fight Expected Against Repeal Stand Forced on Republicans by Morrow. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/cornell-physicist-lets-guests-sip-music-by-device-for-deaf-to-hear.html | Cornell Physicist Lets Guests "Sip" Music By Device for Deaf to Hear Through Teeth | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/students-hold-school-strike-follows-seizure-of-the-montevideo-law.html | STUDENTS HOLD SCHOOL.; Strike Follows Seizure of the Montevideo Law Branch. | True | Special Cable to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/florida-bank-closes-institution-at-winter-park-had-deposits-of.html | FLORIDA BANK CLOSES.; Institution at Winter Park Had Deposits of $465,372. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/hits-at-watch-smuggling-rep-reid-illinois-introduces-resolution.html | HITS AT WATCH SMUGGLING; Rep. Reid, Illinois, Introduces Resolution Asking Investigation. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/refuses-to-defend-negro-teas-lawyer-is-fined-and-sentenced-for.html | REFUSES TO DEFEND NEGRO; Texas Lawyer Is Fined and Sentenced for Contempt. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/ruth-hits-no-30-as-yanks-triumph-home-run-king-now-has-half-as-many.html | RUTH HITS NO. 30 AS YANKS TRIUMPH; Home Run King Now Has Half as Many Homers as His Record 60 of 1927. 19 SAFETIES FOR VICTORS Race Gets Triple, 3 Singles in Stormy Contest--Pipgras Hurls 15-4 Victory. Yanks Swing Into Action. Long Two-Bagger by Gehrig. | True | By John Drebinger. | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/allison-beats-cochet-in-straight-sets-in-wimbledon-tennis-cochet.html | Allison Beats Cochet in Straight Sets in Wimbledon Tennis; COCHET ELIMINATED BY ALLISON OF U.S. Wimbledon's Defending Champion Upset in Straight-Set Match, 6-4, 6-4, 6-3.15,000 SEE AMERICAN WINBrilliant Service and VolleyingEnable Victor to ReachSemi-Final Round.BOROTRA PUTS OUT LOTI Plays Superbly to Advance WithTilden, Who Beats Gregory, and Doeg, Who Checks Margin. Snakes Despite Defeat. Far Off Best Form. Cochet's Service Is Weak. Borotra Battles Grimly. Tilden Scores Quickly. Beaten by Tilden in 1927. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/pn-gray-on-petroleum-heat-board.html | P.N. Gray on Petroleum Heat Board | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/eastman-on-bicentennial-board.html | Eastman on Bicentennial Board. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/to-question-nields-on-du-pont-service-senate-judiciary-committee.html | TO QUESTION NIELDS ON DU PONT SERVICE; Senate Judiciary Committee Will Hear Nominee for Federal Judgeship Today. RADIO SUIT IS INVOLVEDSubcommittee Refers Nomination toFull Committee for Inquiry IntoGeneral Motors Connection. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/new-dry-chief-here-plans-drastic-steps-mccampbell-asserts-law-can.html | NEW DRY CHIEF HERE PLANS DRASTIC STEPS; McCampbell Asserts Law Can Be Enforced in New York-- Pledges a Wide Clean-Up. WANTS POLICE COOPERATION He Plans to Invoke Old Law Taxing Illicit Resorts Without Trial--to Keep Padlocks. Promises to Do Utmost. NEW DRY CHIEF HERE FOR WIDE CLEAN-UP Was Assigned Here in 1925. To Seize Laud of Still Owners. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/gates-quits-posts-in-banking-firms-financier-hails-chance-to-aid.html | GATES QUITS POSTS IN BANKING FIRMS; Financier Hails Chance to Aid Youth as President of Pennsylvania University. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/vote-1350000-bonds-port-chester-taxpayers-strongly-favor-issue-for.html | VOTE $1,350,000 BONDS; Port Chester Taxpayers Strongly Favor Issue for High School. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/advises-street-smith-refund.html | Advises Street & Smith Refund. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/greeff-to-testify-in-stock-inquiry-denies-he-acted-as-salesman-for.html | GREEFF TO TESTIFY IN STOCK INQUIRY; Denies He Acted as Salesman for Butte Mines and Will Take Stand Today. HEALY BEFORE GRAND JURY Questioned on How He Became a Director and on His Purchases of Shares. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/rome-honors-new-saints-churches-start-3day-observance-of.html | ROME HONORS NEW SAINTS; Churches Start 3-Day Observance of Canonization. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/held-as-apartment-thief-friend-of-janitor-is-accused-of-looting.html | HELD AS APARTMENT THIEF.; Friend of Janitor Is Accused of Looting Long Beach Homes. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/west-virginia-negro-wins-walker-medal-national-association-at-bay.html | WEST VIRGINIA NEGRO WINS WALKER MEDAL; National Association, at Bay State Meeting, Denounces 12 Lynchings in Half Year. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/hurt-as-communists-raid-zionists.html | Hurt as Communists Raid Zionists | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/shamrock-v-with-king-alfonso-aboard-outsails-three-yachts-in-race.html | Shamrock V, With King Alfonso Aboard, Outsails Three Yachts in Race on Clyde | True | Wireless to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/cuba-to-aid-claude-on-sea-generator-french-scientist-attributes.html | CUBA TO AID CLAUDE ON SEA GENERATOR; French Scientist Attributes Loss of Tube Last Week to Sabotage --Gets Military Guard. | True | Special Cable to THE NEW YORK TIMES. | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/tells-of-lot-deal-at-trial-of-vause-aide-says-he-bought-for-exjudge.html | TELLS OF LOT DEAL AT TRIAL OF VAUSE; Aide Says He Bought for ExJudge Realty Later Sold to theVause Company. TOLD HIM OF TESTIMONYSwears Ex-Jurist Exclaimed "Oh, My God!" on Hearing Grand Jury Had "the Truth." Boyle "Special" Account. Tells of Vause Call. Stenographer a Witness. Gets George Vause Replies. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/20-killed-as-reds-fight-police-in-mexican-city-deputy-seeks-to-kill.html | 20 Killed as Reds Fight Police in Mexican City; Deputy Seeks to Kill President's Secretary | True | Special Cable to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/greentree-stable-scores-a-double-takes-aqueduct-chase-with-bold.html | GREENTREE STABLE SCORES A DOUBLE; Takes Aqueduct Chase With Bold Knight, Favorite Beating Volunteer by a Length. SPELLBOUND OTHER VICTOR Annexes Next Race at 15-1, With Infinitus Second, as Mowlee Trails--Labor Wins. Foul Claim Not Allowed. Mowlee Beats the Gate. | True | By Bryan Field. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/emotions-on-rhine-as-seen-by-french-paris-correspondent-tells-of.html | EMOTIONS ON RHINE AS SEEN BY FRENCH; Paris Correspondent Tells of Scene as French Colors Are Lowered at Mainz. GREAT SHOUT GREETS ACT Then Last Troops March Through the City, Followed by "Cries of Joy and Hate." Every One Looks Up. Crowd Utters a Cry. | True | From a French Correspondent. Special Cable to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/morris-plans-31st-payment.html | Morris Plan's 31st Payment. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/paterson-youth-killed-ga-wirbelauer-falls-from-hotel-window-at.html | PATERSON YOUTH KILLED.; G.A. Wirbelauer Falls From Hotel Window at Magnolia, Mass. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/mackey-assails-blue-laws-philadelphia-mayor-urges-city-council-to.html | MACKEY ASSAILS BLUE LAWS; Philadelphia Mayor Urges City Council to Seek Modification. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/huge-strawberry-picked-in-quebec.html | Huge Strawberry Picked in Quebec. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/skidmore-college-buys-property.html | Skidmore College Buys Property. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/10000-honor-memory-of-joseph-schenck-six-policemen-required-to.html | 10,000 HONOR MEMORY OF JOSEPH SCHENCK; Six Policemen Required to Clear Traffic Before Clubhouse in Ridgewood, Queens. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/urges-chrysler-aid-companys-head-asks-stockholders-to-buy-its-cars.html | URGES CHRYSLER AID.; Company's Head Asks Stockholders to Buy Its Cars. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/rene-lacoste-weds-french-golf-star-tennis-champions-marriage-to.html | RENE LACOSTE WEDS FRENCH GOLF STAR; Tennis Champion's Marriage to Simone "Thion de La Chaume Solemnized in Paris. BOTH FAMILIES PROMINENT Brilliant Gathering Within Church and Cheering Crowds on Outside Mark Occasion. Wedding Is Impressive Spectacle. La Coste Through With Tennis. | True | Special Cable to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/willson-carpenter-poughkeepsie-bank-president-dies-of-cancer-at-69.html | WILLSON CARPENTER.; Poughkeepsie Bank President Dies of Cancer at 69. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/dominicians-demand-free-fair-election-political-refugees-say.html | DOMINICIANS DEMAND FREE, FAIR ELECTION; Political Refugees Say General Trujillo Was Chosen President Under Army's Threat. CONSIDER AN APPEAL TO US Desire for a Constitutional Regime May Overcome Antipathy to American Intervention. Armed Movement Under Way. Little Hope of a Change. | True | Special Correspondence, THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/son-born-to-mrs-fc-haring.html | Son Born to Mrs. F.C. Haring. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/kaiser-seeks-trial-bigelow-declares-back-from-visit-to-wilholm-he.html | KAISER SEEKS TRIAL, BIGELOW DECLARES; Back From Visit to Wilhelm, He Absolves Old Friend From War Blame. STUDIED DOCUMENTS THERE Competed With Exiled Ruler at Splitting Wood, but Refrains From Naming Winner. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/anne-kinsolving-to-wed-on-oct-8-will-become-the-bride-of-john.html | ANNE KINSOLVING TO WED ON OCT. 8; Will Become the Bride of John Nicholas Brown in Her Father's Church, Baltimore. | True | Special to The New York Times. | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/jean-jlabat-dead-educator-soldier-foreign-language-head-at.html | JEAN J.LABAT DEAD; EDUCATOR, SOLDIER; Foreign Language Head at Georgetown Succumbs After an Operation. BLOOD GIVEN BY STUDENTS Eight Transfusions Unavailing-- Distinguished War Service Won Many Decorations. Was Working for Doctorate. Aided in Liberty Loan Drives. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/mount-vernon-ny-bank-merger.html | Mount Vernon (N.Y.) Bank Merger | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/gold-movement-here-small-last-month-imports-of-662000-and-exports.html | GOLD MOVEMENT HERE SMALL LAST MONTH; Imports of $662,000 and Exports of $50,000--All From or to South America. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/bank-bandit-gets-only-2.html | Bank Bandit Gets Only $2. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/mother-of-twins-twice-in-year.html | Mother of Twins Twice in Year | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/start-7000mile-air-tour-explorers-leave-miami-on-trip-over-west.html | START 7,000-MILE AIR TOUR; Explorers Leave Miami on Trip Over West Indian Islands. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/cambridge-team-beaten-at-golf-loses-four-out-of-five-matches-in.html | CAMBRIDGE TEAM BEATEN AT GOLF; Loses Four Out of Five Matches in Opening Encounter With Huntingdon Valley. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/goes-to-sea-in-tiny-boat-greek-adventurer-leaves-atlantic-city-for.html | GOES TO SEA IN TINY BOAT.; Greek Adventurer Leaves Atlantic City for Gibraltar. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/lynching-increase-noted-tuskegee-reports-9-to-date-in-1930-4-in.html | LYNCHING INCREASE NOTED.; Tuskegee Reports 9 to Date in 1930 --4 in Like Period in 1929. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/turtle-goes-annual-3-miles-to-south-berkshires-swamp.html | Turtle Goes Annual 3 Miles To South Berkshires' Swamp | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/aw-sherman-collapses-at-golf.html | A.W. Sherman Collapses at Golf. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/norris-scores-at-golf-takes-weekly-contest-of-green-mountain-boys.html | NORRIS SCORES AT GOLF.; Takes Weekly Contest of Green Mountain Boys at Ekwanok. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/doubts-brooklyn-will-hold-its-lead-dr-laldlaw-says-queens-and.html | DOUBTS BROOKLYN WILL HOLD ITS LEAD; Dr. Laldlaw Says Queens and Richmond Will Become Centres of Densest Population. ANALYZES CENSUS RETURNS Shows Greatest 100-Year Increase in the Bronx-- Welcomes Manhattan Decrease. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/new-graft-charges-are-filed-in-queens-brieger-makes-complaint-to.html | NEW GRAFT CHARGES ARE FILED IN QUEENS; Brieger Makes Complaint to District Attorney Against Borough Officials. HE EXPECTS INDICTMENTS Declines to Name Persons He Accuses--Plans to Press Case After Trip to Europe. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/public-health-experts-in-brussels.html | Public Health Experts in Brussels. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/observes-witchcraft-day-danvers-mass-begins-colorful-celebration-of.html | OBSERVES WITCHCRAFT DAY.; Danvers, Mass., Begins Colorful Celebration of Its Tercentenary. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/halfmilliondollar-lease-closed-in-plaza-building.html | Half-Million-Dollar Lease Closed in Plaza Building | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/to-sift-ban-on-our-apples-hyde-says-britain-denies-it-is-a-tariff.html | TO SIFT BAN ON OUR APPLES; Hyde Says Britain Denies It Is a Tariff Reprisal. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/surety-bond-for-400000.html | Surety Bond for $400,000. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/fight-on-ship-1-drowned-sailors-testify-at-inquiry-here-after.html | FIGHT ON SHIP, 1 DROWNED; Sailors Testify at Inquiry Here After Steamer Ancon Docks. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/first-voters-day-abandoned-mayor-cannot-get-an-orator.html | 'First Voters' Day' Abandoned; Mayor Cannot Get an Orator | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/proposes-a-bond-issue-colorado-southern-asks-icc-to-authorize.html | PROPOSES A BOND ISSUE; Colorado & Southern Asks I.C.C. to Authorize $20,000,000 Sale. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/plans-park-on-site-of-east-side-slums-regional-group-proposes-an.html | PLANS PARK ON SITE OF EAST SIDE SLUMS; Regional Group Proposes an 885-Acre Development on Lower Waterfront. WIDE APPROACHES MAPPED Project Is Designed to Speed Transformation of Whole Area Into One of Modern Homes. EAST RIVER DRIVE A LINK Public Grounds Would Extend From Gouverneur to Houston Streets Between Highway and River. Park Would Cover 75 Acres. Suggestions Are Listed. Need for Action Stressed. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/americans-wed-in-cairo-l-jorgensen-and-miss-allen-of-kansas-city.html | AMERICANS WED IN CAIRO.; L. Jorgensen and Miss Allen of Kansas City Married at Consulate. | True | Wireless to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/new-banking-office-in-paris.html | New Banking Office In Paris. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/rhineland-rejoices-as-last-troops-go-french-cheered-as-they-leave.html | RHINELAND REJOICES AS LAST TROOPS GO; French Cheered as They Leave Mainz After Lowering Flag There and of Wiesbaden. FETES ON RIVER AT NIGHT Hindenburg Hails the Victims of "Arbitrary Foreign Rule"-- Berlin Celebrates. Tricolor Comes Down. City Celebrates. RHINELAND REJOICES AS LAST TROOPS GO Informal Farewells. Commissioners Take Flags. Germans Throng Platform. Bonfires Along River. Berlin Celebrates. Hindenburg's Proclamation. | True | By Guido Enderis. Wireless To the New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/traction-campaign-ends-in-chicago-referendum-today-will-decide-if.html | TRACTION CAMPAIGN ENDS IN CHICAGO; Referendum Today Will Decide if Elevated and Surface Systems Shall Combine.MEANS $300,000,000 OUTLAYSupporters Declare Project Would Relieve Unemployment, StimulateBuilding and Increase Cars. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/listings-up-in-june-on-stock-exchange-1671556391-total-compares.html | LISTINGS UP IN JUNE ON STOCK EXCHANGE; $1,671,556,391 Total Compares With $1,557,645,342 in May, $2,961,421,258 Year Ago. DECLINE FOR SIX MONTHS $8,790,728,869 Against $14,548,988,465 In 1929--Curb ShowsDrop in Both Periods. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/pilot-held-after-crash-technical-charge-of-manslaughter-filed-when.html | PILOT HELD AFTER CRASH; Technical Charge of Manslaughter Filed When Passenger Dies. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/play-for-lenore-ulric-she-will-appear-in-the-fall-in-work-by.html | PLAY FOR LENORE ULRIC.; She Will Appear in the Fall In Work by William Du Bois. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/italian-envoys-exchanging-posts.html | Italian Envoys Exchanging Posts. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/to-start-line-to-europe-pacific-steamers-will-begin-direct-service.html | TO START LINE TO EUROPE.; Pacific Steamers Will Begin Direct Service on Sept. 2. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/kid-kaplan-wins-decision-outpoints-holtzer-in-ten-rounds-in-west.html | KID KAPLAN WINS DECISION.; Outpoints Holtzer in Ten Rounds in West Springfield Ring. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/plans-flight-to-england-major-wynneeyton-arrives-in-newfoundland.html | PLANS FLIGHT TO ENGLAND; Major Wynne-Eyton Arrives in Newfoundland for Start. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/june-record-set-in-stock-trading-sales-on-the-exchange-totaled.html | JUNE RECORD SET IN STOCK TRADING; Sales on the Exchange Totaled 76,593,250 Shares, Against 69,547,510 Year Ago. PRICE AVERAGE DOWN $35.17 Transactions on Curb Last Month Second Heaviest of Year at 28,128,825 Shares. Table of Price Comparisons. Trade Volumes Compared. TRANSACTIONS IN BONDS. CURB EXCHANGE. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/loesch-discusses-change-in-dry-law-crime-board-member-says-he-would.html | LOESCH DISCUSSES CHANGE IN DRY LAW; Crime Board Member Says He Would Favor Modification if Shift Does Not Aid Enforcement CONDEMNS SOME METHODS Invasion of Homes Useless, He Tells Delegates at Iowa City Commonwealth Conference. Assails Alcohol Diversion. Says Gangsters Are Immigrants. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/parole-board-winding-up-acts-on-76-applications-in-final-session-at.html | PAROLE BOARD WINDING UP.; Acts On 76 Applications in Final Session at Sing Sing Prison. | True | | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/midshipmen-sail-for-kiel-today.html | Midshipmen Sail for Kiel Today. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/orioles-top-jersey-city-pound-three-pitchers-for-sixteen-hits-to.html | ORIOLES TOP JERSEY CITY.; Pound Three Pitchers for Sixteen Hits to Win by 13-5. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/butt-marriage-annulled-the-former-eugenia-bankhead-will-wed-aviator.html | BUTT MARRIAGE ANNULLED; The Former Eugenia Bankhead Will Wed Aviator at Reno. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/assembly-hall-planned-east-third-street-structure-will-cost-about.html | ASSEMBLY HALL PLANNED; East Third Street Structure Will Cost About $100,000. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/fire-on-von-luckner-ship-burns-galley-and-delays-start-of-cruise-24.html | FIRE ON VON LUCKNER SHIP; Burns Galley and Delays Start of Cruise 24 Hours. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/ricci-settlement-fails-justice-hears-last-witness-and-promises.html | RICCI SETTLEMENT FAILS; Justice Hears Last Witness and Promises Decision Soon. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/cubs-8-in-first-turn-back-giants-blake-supreme-on-mound-as-chicago.html | CUBS 8 IN FIRST TURN BACK GIANTS; Blake Supreme on Mound as Chicago Takes Opener of the Series, 10 to 3. GENEWICH QUICKLY ROUTED Ott and Hartnett Collect Homers-- Victory Increases Cubs' Lead to Game and Half. Hartnett's Homer Retaliates. Lindstrom Drives in Run. | True | By William E. Brandt. Special To the New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/prices-held-factor-in-drop-of-imports-national-commerce-chamber.html | PRICES HELD FACTOR IN DROP OF IMPORTS; National Commerce Chamber Points to Quantity Gains in Three Months' Trade. 31 OF 82 ITEMS INCREASED Unrefined Copper Set New Mark-- Hides and Wood Pulp Also Rose --Raw Silk and Sugar Fell. Imported More Coffee. Copper Sets New High Mark. Quantities of 14 Increased. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/post-and-paddock.html | Post and Paddock. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/fraud-writ-sought-to-bar-ryder-deals-state-seeks-to-enjoin-woody.html | FRAUD WRIT SOUGHT TO BAR RYDER DEALS; State Seeks to Enjoin Woody Partner From Selling Stock or Dissipating Assets. FEDERAL GRAND JURY ACTS Sifts Agreement Whereby Accused Broker Gave $2,000,000 to Bailey-- Bankruptcy Hearing Continues. State to Seek Injunction. Bailey Surrenders Records. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/new-refrigerating-line-in-europe.html | New Refrigerating Line in Europe. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/president-praises-governors-for-aid-in-promoting-work-in-speech-by.html | PRESIDENT PRAISES GOVERNORS FOR AID IN PROMOTING WORK; In Speech by Radio to Conference He Stresses Need forContinued Effort.ROOSEVELT FOR INSURANCEHe Advocates at Salt Lake CityNational Contributory Planfor Unemployed. URGED FOR WHITE HOUSE New Yorker Gets Ovation AfterMention by Mayor--Speakson Taxation at Night. Text of the President's Address. PRESIDENT PRAISES GOVERNORS FOR AID GOVERNORS HAIL ROOSEVELT His Address First of Visiting Executives' at Salt Lake City. Mayor Emphasizes His Intent. Chides "Our Washington Friends." Insurance System Held Inevitable. New York Law Only One Step. National Secretariat Proposed. Speaks on Taxes in Evening. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/john-h-hanan-left-1584326-estate-appraisal-delayed-because-of.html | JOHN H. HANAN LEFT $1,584,326 ESTATE; Appraisal Delayed Because of Litigation--His Debts Included $500,000 Taxes. A.P. HANAN HAD $326,964 G.T. Maxwell Property Put at $1,754,355, Lewis Iselin $739,445 --Other Estates. G.T. Maxwell Left $1,754,355. Lewis Iselin Estate $739,445. J.F.D. Lanier Property $406,570. C.A. Perkins Estate $58,052. Mrs. Laura Moore's Will Filed. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/to-fine-arts-chair-here-gw-eggers-of-worcester-museum-will-join.html | TO FINE ARTS CHAIR HERE.; G.W. Eggers of Worcester Museum Will Join Faculty of C.C.N.Y. | True | | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/walker-renames-two-magistrates-healy-and-miss-morris-are.html | WALKER RENAMES TWO MAGISTRATES; Healy and Miss Morris Are Reappointed for Ten Years--Four Vacancies Unfilled.SULLIVAN IN TRANSIT JOB Queens Man Is Named to Succeed Himself Despite Reported Opposition in Borough. Sullivan Led Queens Faction. Magistrate Norris Widely Known. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/dr-campbell-resigns-succeeded-by-rg-sproul-as-head-of-california.html | DR. CAMPBELL RESIGNS.; Succeeded by R.G. Sproul as Head of California University. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/coney-island-fire-wrecks-old-hotel-small-twine-factory-also-is.html | CONEY ISLAND FIRE WRECKS OLD HOTEL; Small Twine Factory Also is Destroyed by $50,000 Blaze Viewed by Resort Crowds. FOUR FIREMEN INJURED Tenants of 15 Bungalows Flee as Flames Threaten Homes--Traffic Blocked Half an Hour. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/two-pacifists-win-right-to-citizenship-dr-macintosh-and-miss-bland.html | TWO PACIFISTS WIN RIGHT TO CITIZENSHIP; Dr. Macintosh and Miss Bland, War Nurse, Win Reversal of Citizenship Ban. BOTH CANADIAN VETERANS Appeals Court Holds Scruple Against War on Christian Ground Is Justified. SCHWIMMER CASE DIFFERS Opinion Calls Woman Pacifist an "Absolute Atheist," With No Sense of Nationalism. Distinctions in Justification. Rights of Conscience Inalienable. Puts Allegiance to God First. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/man-shot-after-accident-floridian-whose-auto-injured-a-woman-is.html | MAN SHOT AFTER ACCIDENT; Floridian Whose Auto Injured a Woman Is Killed. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/2-women-golfers-lead-miss-collett-champion-with-81-third-at-halfway.html | 2 WOMEN GOLFERS LEAD MISS COLLETT; Champion, With 81, Third at Half-Way Mark in Cleveland Invitation Play. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/st-jean-leads-with-cue-beads-ponzi-in-first-two-blocks-13547-12529.html | ST. JEAN LEADS WITH CUE; Beads Ponzi In First Two Blocks 135-47, 125-29. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/cup-yachts-paired-for-tryout-races-new-plan-will-prevent-covering.html | CUP YACHTS PAIRED FOR TRYOUT RACES; New Plan Will Prevent Covering in First Observation Event Off Newport Monday. WILL PROVIDE BETTER TEST Results A ye Expected to Bring Out More Accurately the Merits of Each Contender. Races Not All True Tests. Clark Sails Resolute. Vanitie Kept Advantage. | True | By James Robbins. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/raindrops-riddled-williamss-propeller-fliers-examine-plane-of.html | RAINDROPS RIDDLED WILLIAMS'S PROPELLER; Fliers Examine Plane of Hangar After Bermuda Flight and Check Results of Storm. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/sales-in-cooperatives-space-in-several-east-side-apartments-is.html | SALES IN COOPERATIVES.; Space in Several East Side Apartments Is Taken. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/quashing-indictment-against-borg-urged-twelve-of-former-grand-jury.html | QUASHING INDICTMENT AGAINST BORG URGED; Twelve of Former Grand Jury Act to Aid Him--Court Order Served on Chandless. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/extra-senate-session-now-set-for-monday-loss-of-quorum-feared.html | Extra Senate Session Now Set for Monday; Loss of Quorum Feared Before Treaty Vote | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/bombs-wreck-houses-spanish-blame-reds-police-lay-blasts-to-strike.html | BOMBS WRECK HOUSES; SPANISH BLAME REDS; Police Lay Blasts to Strike Agitators--Two Seized in PistolBattle at Bilboa. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/gas-kills-two-brothers-in-elmira.html | Gas Kills Two Brothers in Elmira. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/the-lower-east-side.html | THE LOWER EAST SIDE. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/26-average-rate-on-june-call-loans-lowest-for-renewals-on-the-stock.html | 2.6% AVERAGE RATE ON JUNE CALL LOANS; Lowest for Renewals on the Stock Exchange Since November, 1924. TIME FUNDS ALSO EASIER Range From 2 to 3 for 60 and 90 Days and 2 to 3 for 6 Months--Curb Figures Down. | True | | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/mortgage-loans-increase-gain-of-12-per-cent-over-last-year-reported.html | MORTGAGE LOANS INCREASE; Gain of 12 Per Cent Over Last Year Reported by Company. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/renault-gets-verdict-outpoints-mays-in-ten-rounds-in-bout-at.html | RENAULT GETS VERDICT.; Outpoints Mays in Ten Rounds in Bout at Bethlehem. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/five-runs-in-8th-win-for-indians-cleveland-hammers-durham-and-red.html | FIVE RUNS IN 8TH WIN FOR INDIANS; Cleveland Hammers Durham and Red Sox Lose Opener of the Series by 8 to 3. HODAPP HELPS WITH HOMER Drive Accounts for Two Runs in Rally—Bean, in First Start for Victors, Allows Eight Hits. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/california-hill-sinks-geologists-declare-it-is-slipping-into-cavity.html | CALIFORNIA HILL SINKS.; Geologists Declare It Is Slipping Into Cavity of Oil Pool. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/mayor-will-appoint-citizens-to-inquire-into-walsh-board-to-decide.html | MAYOR WILL APPOINT CITIZENS TO INQUIRE INTO WALSH BOARD; To Decide in a Few Days Whether to Select Group of Experts or Civic Leaders. BODY TO DRAFT REFORMS Walker to Await Report Before Naming a Chairman or Making Other Changes. BALDWIN OPPOSES MOVE Urges Investigation by City Heads —Tuttle Suggests State Act on Income Tax Returns. Baldwin Opposes Plan. Defers Action on Minutes. MAYOR TO INQUIRE INTO WALSH BOARD | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/ticket-plan-begins-operation-july-21-theatre-league-governors-set.html | TICKET PLAN BEGINS OPERATION JULY 21; Theatre League Governors Set Date to Start Machinery for Curbing Speculation. RATIFY NAMING OF SAVAGE Confirm Him as Executive Secretary —Show, Opening Tonight, to Furnish Preliminary Trial. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/senators-triumph-marberry-is-star-pitcher-gets-21-verdict-over.html | SENATORS TRIUMPH; MARBERRY IS STAR; Pitcher Gets 2-1 Verdict Over Browns in Mound Duel and Bats in Decisive Run. ALLOWS ONLY FOUR HITS Blaeholder in the Box for St. Louis —Kress's Homer Saves Losers From a Shutout. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/american-wounded-in-bolivian-revolt-walter-i-gholz-teacher-from.html | AMERICAN WOUNDED IN BOLIVIAN REVOLT; Walter I. Gholz, Teacher From Minnesota, Shot in Leg, Is Only Victim From Here. TROOPS GUARD REFUGEES Mobs Demonstrate Before Legations After Sacking Ex-Officials' Homes —Attache Fears More Trouble. All Quiet on Saturday. Troops Guard Legations. Economic Moves in Progress. Junta's Members Outstanding Men. Bank Believes Danger Past. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/davis-relics-to-museum-newport-court-awards-egyptian-collection-to.html | DAVIS RELICS TO MUSEUM.; Newport Court Awards Egyptian Collection to Metropolitan. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/youth-is-clothing-aim-cut-of-suit-keeps-man-young-expert-says-at.html | YOUTH IS CLOTHING AIM.; Cut of Suit Keeps Man Young, Expert Says at Baltimore Meeting. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/kings-republicans-draft-wet-plank-advisory-committee-decides-to.html | KINGS REPUBLICANS DRAFT WET PLANK; Advisory Committee Decides to Raise the Issue in State Convention. STRONG STAND INDICATED Amendment Will Be Sought to Oust Officials Who Refuse to Testify. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/gilbert-heads-architects-delegation.html | Gilbert Heads Architects Delegation | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/not-a-semiannual-dividend.html | Not a Semi-Annual Dividend. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/split-fur-theft-reward-police-captain-and-two-detectives-get-650.html | SPLIT FUR THEFT REWARD.; Police Captain and Two Detectives Get $650 Each for Arrests. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/three-executed-in-pennsylvania.html | Three Executed in Pennsylvania. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/new-newark-paper-grandson-of-thomas-f-ryan-enters-field-with-free.html | NEW NEWARK PAPER.; Grandson of Thomas F. Ryan Enters Field With Free Press. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/mrs-hoover-is-now-well-awaits-cooler-weather-before-returning-to.html | MRS. HOOVER IS NOW WELL; Awaits Cooler Weather Before Returning to Capital. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/provides-army-housing-house-adopts-authorizations-for-14300000-in.html | PROVIDES ARMY HOUSING.; House Adopts Authorizations for $14,300,000 in Construction. | True | Special to The New York Times. | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/musician-seized-here-as-15000-embezzler-arrested-as-fugitive-from.html | MUSICIAN SEIZED HERE AS $15,000 EMBEZZLER; Arrested as Fugitive From Newark, He Is Accused of Theft of Federation Funds. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/english-political-manners.html | ENGLISH POLITICAL MANNERS. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/pope-names-bishops.html | POPE NAMES BISHOPS. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/foreign-bond-averages.html | FOREIGN BOND AVERAGES. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/deals-in-new-jersey-bus-terminal-sight-is-bought-in-north-bergen.html | DEALS IN NEW JERSEY.; Bus Terminal Sight Is Bought in North Bergen. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/the-higher-learning-in-the-nursery-its-invasion-repulsed-with-a.html | THE HIGHER LEARNING IN THE NURSERY; Its Invasion Repulsed With a Slight Casualty to the Prevailing Theory of the Origin of the Solar System. | True | By Carr V. van Anda. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/match-trust-head-visits-rumania.html | Match Trust Head Visits Rumania. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/demand-brings-gains-in-counter-securities-bank-stocks-close-higher.html | DEMAND BRINGS GAINS IN COUNTER SECURITIES; Bank Stocks Close Higher and Insurance Issues Improve-- Industrials Without Trend. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/harmon-wins-2-matches-defeats-durant-10012-and-thom-ton-10089-at.html | HARMON WINS 2 MATCHES.; Defeats Durant, 100-12, and Thom ton, 100-89, at Pocket Billiards. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/latest-dealings-in-the-real-estate-field-rockefeller-buys-51st-st.html | LATEST DEALINGS IN THE REAL ESTATE FIELD; ROCKEFELLER BUYS 51ST ST. LEASEHOLD Extends Holdings for Radio Centre by Purchase From Rothstein Estate. SIX OTHER PLOTS SOLD "Parties In Interest" Get Several Parcels at Auction of Realty of Slain Gambler. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/to-take-post-in-abyssinia-dr-west-sails-on-the-paris-to-become.html | TO TAKE POST IN ABYSSINIA.; Dr. West Sails on the Paris to Become Surgeon to Emperor. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/favorites-advance-in-chicago-tennis-suffer-coggshall-bossong-are.html | FAVORITES ADVANCE IN CHICAGO TENNIS; Suffer, Coggeshall, Bossong Are Easy Victors in Western Title Tourney. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/special-bill-to-allow-entry-of-german-wife-of-jm-ulrich-of-new.html | Special Bill to Allow Entry of German Wife Of J.M. Ulrich of New Haven Goes to Hoover. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/dog-racing-results.html | DOG RACING RESULTS. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/mrs-john-a-ritchie-wife-of-chicago-motor-coach-co-head-dieshe-flies.html | MRS. JOHN A. RITCHIE.; Wife of Chicago Motor Coach Co Head Dies--He Flies Home in Plane. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/thugs-beat-and-rob-broadway-jeweler-fell-proprietor-and-flee-with.html | THUGS BEAT AND ROB BROADWAY JEWELER; Fell Proprietor and Flee With $6,000 in Gems--One Seized in 18-Block Chase. GET LOOT BY A RUSE Owner Grapples With Pair After Pseudo-Purchaser Takes Jewels-- Is Struck Down With Pistol. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/bermuda-sends-swim-entries-in-british-games.html | Bermuda Sends Swim Entries; 11 Sectors in British Games | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/buildings-in-queens-rented.html | Buildings in Queens Rented. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/approves-insuring-by-multiple-plan-conway-resigning-as-head-of.html | APPROVES INSURING BY MULTIPLE PLAN; Conway, Resigning as Head of Department to Be a Judge, Gives Conditional Decision. SOME CHANGES TO BE MADE Advantages in Rates to Accrue to Owners of Merchandise in Several Locations in State. Points in New Classification. Rules on Multiple Location. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/itasca-succeeds-barnes-grain-firm.html | Itasca Succeeds Barnes Grain Firm. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/asks-fireworks-ban-near-hospitals.html | Asks Fireworks Ban Near Hospitals. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/mr-rogers-virtually-agrees-with-barnums-famous-view.html | Mr. Rogers Virtually Agrees With Barnum's Famous View | True | WILL ROGERS. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/wayside-home-benefit-garden-day-to-be-held-on-harrison-williams.html | WAYSIDE HOME BENEFIT.; Garden Day to Be Held on Harrison Williams Estate July 10. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/marriage-licenses-decrease-unemployment-blamed-in-part.html | Marriage Licenses Decrease; Unemployment Blamed in Part | True | | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/suitor-kills-mexican-girl-daughter-of-mexicos-late-consul-shot-in.html | SUITOR KILLS MEXICAN GIRL; Daughter of Mexico's Late Consul Shot in House at Antwerp. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/mckeever-for-tax-post-resigns-sanitation-department-job-appointment.html | McKEEVER FOR TAX POST; Resigns Sanitation Department Job --Appointment Expected. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/ray-miller-loses-bout-beaten-by-eddie-lord-of-england-in-latters.html | RAY MILLER LOSES BOUT.; Beaten by Eddie Lord of England in Latter's Debut in U.S. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/gain-in-raw-silk-exchange-trading.html | Gain in Raw Silk Exchange Trading | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/auction-results.html | AUCTION RESULTS. | True | By-- Joseph P. Day. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/matsuyama-beats-mayo-25011.html | Matsuyama Beats Mayo, 250-11. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/berkshire-players-open-third-season-the-admirable-crichton-by.html | BERKSHIRE PLAYERS OPEN THIRD SEASON; "The Admirable Crichton" by Barrie Is Presented at the Stockbridge Theatre. JUNE WALKER HEADS CAST Two Days' Sale of Articles Made by Disabled War Veterans Will Begin Today. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/celler-seeks-inquiry-on-pipes.html | Celler Seeks Inquiry on Pipes. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/eastcotts-to-face-fox-hunters-today-polo-teams-clash-in-second.html | EASTCOTTS TO FACE FOX HUNTERS TODAY; Polo Teams Clash in Second Round Match in Meadow Brook Cups Tourney. RAMBLERS ALSO TO PLAY Are Listed for Contest With Old St. Paul's--Shelburne Will Meet Delray Four. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/britons-will-blaze-air-trail-to-canada-expedition-to-sail-july-3.html | BRITONS WILL BLAZE AIR TRAIL TO CANADA; Expedition to Sail July 3 for Greenland to Study Plans for Landing on Ice Cap. BEE-LINE ROUTE PLANNED Projected Course From North of Scotland Crosses Orkneys, Faroe Islands and Iceland. LONGEST HOP IS 300 MILES Water Stretches Avoided--Party Expects to Complete Task by Autumn of Next Year. Month to Reach Greenland. Route a Straight Line. Thorshaven Harbor Sheltered. Plan Change at Reykjavik. Valley Offers Advantages. Dangers Lie in the Unknown. Next Stage Easy Flying. Available Data Slight. Avoided by Americans. | True | By H.g. Watkins, Leader of the British Arctic Air Route Expedition. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/camel-brings-600-at-clearance-sale-zoo-auction-crowd-withholds-bids.html | CAMEL BRINGS $600 AT CLEARANCE SALE; Zoo Auction Crowd Withholds Bids, but Sarah Is Sold in Private Deal. LIONESS AND CUBS REMAIN Billie, an Elk, to Escort Trains In Tenth Avenue--Kids Go for $4.50 Each. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/dies-on-wedding-eve-man-is-stricken-while-preparing-bungalow-with.html | DIES ON WEDDING EVE; Man Is Stricken While Preparing Bungalow With Fiancee. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/riding-honors-to-neal-jockey-piloted-home-20-winners-at-washington.html | RIDING HONORS TO NEAL; Jockey Piloted Home 20 Winners at Washington Park Meeting. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/broadcasts-for-colonies-british-interests-discuss-extending.html | BROADCASTS FOR COLONIES; British Interests Discuss Extending Reception Range of Programs. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/seek-to-avoid-mob-attack-oklahoma-officers-move-man-held-as-slayer.html | SEEK TO AVOID MOB ATTACK.; Oklahoma Officers Move Man Held as Slayer of Youth to Another Jail. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/commends-fairfax-victim-adams-praises-heroism-of-navy-man-who-was.html | COMMENDS FAIRFAX VICTIM.; Adams Praises Heroism of Navy Man Who Was Killed. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/helen-hatfield-engaged-to-marry-will-wed-albert-goodloe-joyce-jr.html | HELEN HATFIELD ENGAGED TO MARRY; Will Wed Albert Goodloe Joyce Jr. This City and Dallas in the Fall. HER DEBUT 3 SEASONS AGO Fiance a Graduate of Cornell and Harvard Business School--Bridal to Be in Private Chapel. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/vegetable-oil-prices-down.html | Vegetable Oil Prices Down. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/webb-for-dry-law-repeal-state-senator-from-dutchess-county-states.html | WEBB FOR DRY LAW REPEAL; State Senator From Dutchess County States His Position. | True | | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/fissler-wins-swim-in-california.html | Fissler Wins Swim in California. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/widow-sues-for-third-of-er-thomas-estate-lucy-cotton-actress-begins.html | WIDOW SUES FOR THIRD OF E.R. THOMAS ESTATE; Lucy Cotton, Actress, Begins Florida Action Against Publisher's Executor. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/heads-jp-coats-company-kenneth-d-macoll-is-named-managing-director.html | HEADS J.P. COATS COMPANY; Kenneth D. MacColl Is Named Managing Director. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/police-department.html | Police Department. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/borrowings-from-federal-reserve-banks-show-an-increase-in-the-week.html | Borrowings From Federal Reserve Banks Show an Increase in the Week of June 25 | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/5-more-seek-edison-prize-entries-for-second-scholarship-test-now.html | 5 MORE SEEK EDISON PRIZE.; Entries for Second Scholarship Test Now Total Thirty-four. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/california-gains-2215421-in-census-increase-is-6464-per-cent.html | CALIFORNIA GAINS 2,215,421 IN CENSUS; Increase Is 64.64 Per Cent— Michigan Passes Bay State Through Motor Industry. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/two-marines-sentenced-get-terms-in-atlanta-for-defrauding-companion.html | TWO MARINES SENTENCED.; Get Terms In Atlanta for Defrauding Companion of Inheritance. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/rain-in-st-louis-keeps-robins-idle-robinson-planning-to-bolster.html | RAIN IN ST. LOUIS KEEPS ROBINS IDLE; Robinson, Planning to Bolster Offensive, Signs Boone, Star of Pacific Coast. WANTS WILCY MOORS, ALSO Series at Chicago Drew 144,000 Fans, a National League Record for Season. Boone to Join Squad at Once. Favors Night Baseball. | True | By Roscoe McGowen. Special To the New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/win-honors-at-st-peters-bronx-and-jersey-city-students-receive-full.html | WIN HONORS AT ST. PETERS; Bronx and Jersey City Students Receive Full Scholarships. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/jm-soler-editor-dies-executive-of-la-prensa-for-13-years-was-native.html | J.M. SOLER, EDITOR, DIES.; Executive of La Prensa for 13 Years Was Native of Spain. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/new-air-service-today-70hour-mexico-city-buenos-aires-line-to-be.html | NEW AIR SERVICE TODAY.; 70-Hour Mexico City-Buenos Aires Line to Be Inaugurated. | True | Special Cable to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/fire-department.html | Fire Department. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/silverdale-takes-arlington-feature-mcleans-colt-coupled-with-jock.html | SILVERDALE TAKES ARLINGTON FEATURE; McLean's Colt, Coupled With Jock, Wins Inaugural Handicap as Meeting Opens. BLUE LARKSPUR IS BEATEN Bradley Star Runs Second to FairBall in Chicagoan as Crowdof 20,000 Looks On. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/charles-hersey-dies-at-72-president-of-crane-clark-lumber-company.html | CHARLES HERSEY DIES AT 72; President of Crane & Clark Lumber Company Here. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/manhattan-sales-uptown-dwelling-and-downtown-building-pass-to-new.html | MANHATTAN SALES.; Uptown Dwelling and Downtown Building Pass to New Owners. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/second-victim-of-car-crash-dies.html | Second Victim of Car Crash Dies. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/railroads-plea-refused-move-to-defer-action-on-atlantic-city.html | RAILROAD'S PLEA REFUSED.; Move to Defer Action on Atlantic City Crossings a Year Fails. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/our-envoy-in-china-has-operation.html | Our Envoy in China Has Operation. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/toronto-beats-buffalo-leafs-use-4-pitchers-to-subdue-bisons-by-6-to.html | TORONTO BEATS BUFFALO.; Leafs Use 4 Pitchers to Subdue Bisons by 6 to 5. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/stevens-camp-is-opened-institutes-engineering-school-has-135.html | STEVENS CAMP IS OPENED; Institute's Engineering School Has 135 Students in Residence. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/horton-smithdiegel-win-defeat-mckenna-and-heaney-at-rochester-3-and.html | HORTON SMITH-DIEGEL WIN; Defeat McKenna and Heaney at Rochester, 3 and 1. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B78234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/doumergue-is-host-to-american-group-representatives-from-22-new.html | DOUMERGUE IS HOST TO AMERICAN GROUP; Representatives From 22 New World Nations Guests at Amity Dinner. FETES TO GO ON ALL WEEK Samuel Harden Church Expresses Good-Will of United States--Poincare Entertains Today. Samuel H. Church Speaks. Look to France for Inspiration. Cites Example of Vergils. | True | Special Cable to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/caravan-is-victor-at-fairmount-park-shows-way-to-altimeter-by-three.html | CARAVAN IS VICTOR AT FAIRMOUNT PARK; Shows Way to Altimeter by Three Lengths in Saddle and Bridle Purse. SANDY LADY, CHOICE, 4TH Tires in Stretch and Is Nosed Out by Shasta Belle--Nichelson Wins Easily. | True | Special to The New York Times. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/pay-for-st-caudens-refused-by-french-senate-holds-it-was-not.html | PAY FOR ST. CAUDENS REFUSED BY FRENCH; Senate Holds It Was Not Consulted in $8,000 Contract With American Sculptor. | True | Special Cable to THE NEW YORK TIMES. | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Properties Reported Under New Control. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/steel-wrestling-victor-throws-dusek-in-philadelphia-bou-calza-is.html | STEEL WRESTLING VICTOR.; Throws Dusek in Philadelphia Bou --Calza is Winner. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/7-seeded-stars-enter-us-clay-court-play-hunter-coen-and-hall-among.html | 7 SEEDED STARS ENTER U.S. CLAY COURT PLAY; Hunter, Coen and Hall Among Leaders in Net Championship Starting July 14. | True | | C1B78234 |
| 1930-07-01 | 1930-07-01 | https://www.nytimes.com/1930/07/01/archives/philadelphia-plans-big-welcome-to-byrd-long-program-of-events-has.html | PHILADELPHIA PLANS BIG WELCOME TO BYRD; Long Program of Events Has Been Arranged in Honor of the Admiral. | True | Special to The New York Times. | C1B78234 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/tells-of-adventures-in-exploring-africa-colonel-furlong-is-in.html | TELLS OF ADVENTURES IN EXPLORING AFRICA; Colonel Furlong Is in London After 7,000-Mile Trip in Outlying Regions. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/foster-dillon-wins-grand-circuit-trot-hanover-stables-entry-takes.html | FOSTER DILLON WINS GRAND CIRCUIT TROT; Hanover Stables' Entry Takes $3,000 Feature for 2:18 Racers at North Randall. SCORES IN STRAIGHT HEATS Braden Her Annexes 2:19 Pace Over Slow Track--Phil Volo Captures Claiming Trot. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/to-aid-cuban-veterans-bill-would-authorize-bullfights-to-swell.html | TO AID CUBAN VETERANS,; Bill Would Authorize Bullfights to Swell Pensions Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/wailing-wall-movie-shows-scenes-of-1911-film-at-jerusalem-inquiry.html | WAILING WALL MOVIE SHOWS SCENES OF 1911; Film at Jerusalem Inquiry Gives Evidence of Use of Benches and Screens. | True | Wireless to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/nassau-plans-ready-to-welcome-byrd-members-of-expedition-will-tour.html | NASSAU PLANS READY TO WELCOME BYRD; Members of Expedition Will Tour County and Be Guests at Dinner on Thursday. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/lima-has-valise-murder-mystery.html | Lima Has 'Valise Murder' Mystery. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/coalition-brings-peace-to-zionists-brandeis-and-lipsky-groups-end.html | COALITION BRINGS PEACE TO ZIONISTS; Brandeis and Lipsky Groups End Long Rift at Turbulent Cleveland Session. COMMITTEE OF 18 TO RULE Objection to Rabbi Wise's Name as Member Is Shouted Down and List Is Adopted. OPPONENTS CLASP HANDS Hebrew Anthem Sung as Strife Is Concluded--Hoover Is Thanked for Encouragement. Wise's Name Brings Objection. Lipsky Pleads for Unity. Hebrew National Hymn Sung. Convention Thanks Hoover. "No Deficit in Spirit." | True | From a Staff Correspondent of The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/crews-will-race-at-henley-today-kent-eight-ready-for-first-test.html | CREWS WILL RACE AT HENLEY TODAY; Kent Eight Ready for First Test Against Oarsmen From Sydney Sussex College. PRINCETON AWAITS CALL 150-Pounders Will Oppose Twickenham in Opening Events of Famous Regatta. Kent School Is Favored. Guests at Balliol College. Possibilities Facing Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/bedouins-act-to-cut-wars-will-submit-intertribal-disputes-to.html | BEDOUINS ACT TO CUT WARS; Will Submit Inter-Tribal Disputes to Ordinary Law Courts. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/new-firm-is-formed-in-wall-st-district.html | NEW FIRM IS FORMED IN WALL ST. DISTRICT | True | | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/sketching-outing-today-westchester-party-will-paint-beauties-of.html | SKETCHING OUTING TODAY.; Westchester Party Will Paint Beauties of Countryside on Hike. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/flexible-tariff-inquiry-on-lace-is-voted-bingham-for-rise-against.html | Flexible Tariff Inquiry on Lace Is Voted; Bingham for Rise Against French Product | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/wireless-of-plane-on-ground-spans-5838-miles-a-record.html | Wireless of Plane on Ground Spans 5,838 Miles, a Record | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/westfield-elks-lodge-installed.html | Westfield Elks Lodge Installed. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/soviet-papers-claim-25000000-circulation-number-of-dailies-now-put.html | SOVIET PAPERS CLAIM 25,000,000 CIRCULATION; Number of Dailies Now Put at 349 as Against 201 in 1927. | True | By Walter Duranty. Wireless To the New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/two-killed-as-police-fire-into-cairo-crowd-gathered-to-greet-nahas.html | TWO KILLED AS POLICE FIRE INTO CAIRO CROWD; Gathered to Greet Nahas Pasha, Wafdists Hurt Stones When Barred From Station. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/alaska-mine-output-gains-value-of-territorys-products-reached.html | ALASKA MINE OUTPUT GAINS; Value of Territory's Products Reached $16,066,000 in 1929. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/jw-clark-estate-put-at-12957775-accrued-income-on-property-of.html | J.W. CLARK ESTATE PUT AT $12,957,775; Accrued Income on Property of Thread Manufacturer Was $846,372 In 2 Years. ACCOUNTING IS APPROVED Newark Court Awards $301,125 Fee to Widow and $50,000 to Counsel-Hoe Will Filed. G.E. Hoe Left $10,000 to Society. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/friedman-tennis-victor-gains-semifinals-in-northern-new-jersey.html | FRIEDMAN TENNIS VICTOR.; Gains Semi-Finals in Northern New Jersey Junior Play. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/all-were-sold-out.html | ALL WERE "SOLD OUT." | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/morrow-wet-plank-voted-as-drys-fight-larson-quickly-puts-through.html | MORROW WET PLANK VOTED AS DRYS FIGHT; Larson Quickly Puts Through Whole Platform, Stifling Opposition in Convention.FINAL VOTE IS 95 TO 13Democrats Meet In Trenton Also,Backing Qualified Statement Against the Naval Treaty. Dry Resistance Futile. Larson Speeds Action. Democrats Ratify Platform. | True | From a Staff Correspondent of The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/town-pays-overdue-bills-pitman-nj-official-deadlock-broken.html | TOWN PAYS OVERDUE BILLS.; Pitman (N.J.) Official Deadlock Broken, Loosening $150,000. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/business-men-urge-freer-world-trade-international-chamber-sees-in.html | BUSINESS MEN URGE FREER WORLD TRADE; International Chamber Sees in Exchange of Goods a Remedy for Present Economic Crisis. HOARDING OF GOLD DECRIED Resolution Adopted In Paris Calls for Cheap Credit and More Liberal Circulation of Capital. Decry Hoarding of Gold. Cites Causes of Crisis. | True | By P.j. Philip. Special Cable To the New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/je-parry-banker-dies-in-his-sleep-glens-falls-resident-stricken.html | J.E. PARRY, BANKER, DIES IN HIS SLEEP; Glens Falls Resident Stricken in Summer Home at Lake George. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/olayr-sails-today-as-nation-salutes-colombian-presidentelect.html | OLAYR SAILS TODAY AS NATION SALUTES; Colombian President-Elect, on Zacapa, to Be Escorted to Sea by Cruisers. TO BE INAUGURATED AUG. 7 103 Gold Star Mothers, Senator Ashurst and La Guardia to Depart for Europe. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/debt-parley-progresses-mexican-officials-and-international-bankers.html | DEBT PARLEY PROGRESSES.; Mexican Officials and International Bankers Hold Fifth Session. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/2000-reds-march-in-harlem-funeral-but-police-stand-idle-as-rain.html | 2,000 REDS MARCH IN HARLEM FUNERAL; But Police Stand Idle as Rain Spoils Plans for Protest Meeting in Street. 2-HOUR EXERCISES IN HALL Speakers Hail Dead Comrade as a "Martyr"--Mulrooney Is Scored on Second Death. Rain Blocks Street Speeches. Labor Group Assails Police. SIFTS DEATH OF MEXICAN RED. Ambassador Asks Report on Shooting by Policeman Here. | True | | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/two-matches-here-for-mexican-eleven-visiting-soccer-team-to-play-at.html | TWO MATCHES HERE FOR MEXICAN ELEVEN; Visiting Soccer Team to Play at Hawthorne Field, Brooklyn, on Friday and Sunday. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/wants-porto-rico-free-cuban-general-congratulated-for-talk-favoring.html | WANTS PORTO RICO FREE; Cuban General Congratulated for Talk Favoring Independence. | True | Wireless to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/radio-aid-for-balloonists-navy-stations-will-report-weather-to.html | RADIO AID FOR BALLOONISTS; Navy Stations Will Report Weather to Houston Contestants. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/renewed-support-of-landis-is-voted-american-association-owners.html | RENEWED SUPPORT OF LANDIS IS VOTED; American Association Owners Repledge Allegiance to Commissioner's Decisions.SPLIT SEASON REJECTED Vote Against Proposal Surprises--Renewal of Major-Minor Draft Agreement Seems Likely. Expect Draft Renewal. Louisville Leads Fight. Denies Suit Will be Dropped. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/article-1-no-title-liberties-union-lauds-ruling-in-favor-of-two.html | Article 1 -- No Title; Liberties Union Lauds Ruling in Favor of Two Pacifists. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/two-soviet-tankers-built-standard-oil-reported-backer.html | Two Soviet Tankers Built; Standard Oil Reported Backer | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/parisrome-tension-troubles-league-members-are-unwilling-to-start.html | PARIS-ROME TENSION TROUBLES LEAGUE; Members Are Unwilling to Start Machinery to Force Intervention in Increasing Dispute.JULY PARLEY IS AWAITEDSome Hold Council Should Urge Early Negotiations, but No One Wants to Take Lead. Some Doubt Helpfulness. Action by Council Favored. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/colle-holds-lead-in-english-chess-triumphs-over-sergant-in-45.html | COLLE HOLDS LEAD IN ENGLISH CHESS; Triumphs Over Sergant in 45 Moves in Eighth Round of Masters' Tourney. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/hemsleys-triple-helps-pirates-win-drive-scores-suhr-and-bartell.html | HEMSLEY'S TRIPLE HELPS PIRATES WIN; Drive Scores Suhr and Bartell, Giving Pittsburgh Lead--The Braves Beaten, 8 to 3. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/cards-11-in-third-quell-the-robins-three-brooklyn-pitchers-used.html | CARDS 11 IN THIRD QUELL THE ROBINS; Three Brooklyn Pitchers Used Before St. Louis Uprising Is Put Down.FINAL SCORE IS 15 TO 7Clark Is First Robin Hurler to Be Routed--Haines Goes Distancefor the Victors. Clark Shows Skill in Third. Get Two Hits Each in Inning. | True | By Roscoe McGowen. Special To the New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/rail-agent-slain-244-is-untouched-cash-bag-found-beside-victim-shot.html | RAIL AGENT SLAIN; $244 IS UNTOUCHED; Cash Bag Found Beside Victim Shot Dead in Elizabeth Near Door of Home. HELD A VICTIM OF ROBBERS Police Believe Amateur Gunmen Fled Without Loot--No Clue Is Found to Slayers. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/crane-lifting-83ton-girder-crashes-on-express-highway.html | Crane, Lifting 83-Ton Girder, Crashes on Express Highway | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/bertazzolo-cancels-bouts.html | Bertazzolo Cancels Bouts. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/9-die-in-leningrad-fire-soviets-new-kitchen-factory.html | 9 DIE IN LENINGRAD FIRE; Soviet's New "Kitchen Factory" Razed--Incendiaries Blamed. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/warns-of-bathing-in-waters-about-city-wynne-says-they-are-health.html | WARNS OF BATHING IN WATERS ABOUT CITY; Wynne Says They Are Health Peril--Sees Hope for Future in Ward's Island Sewage Plant. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/swears-ryder-paid-for-fake-accounts-ousted-gilchristbliss-clerk.html | SWEARS RYDER PAID FOR FAKE ACCOUNTS; Ousted Gilchrist-Bliss Clerk Says He Got $900 to Help Broker Dope Partners. DENIES KNOWING OF FRAUD Witness Also Tells of Signing Name of Woody to Paper at Behest of Accused Operator. Tells of Faking Accounts. Denies Knowing of Fraud. Admits Forging Woody's Name. | True | | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/siles-likely-to-quit-bolivia-under-permit-kundt-also-expected-to.html | SILES LIKELY TO QUIT BOLIVIA UNDER PERMIT; Kundt Also Expected to Leave-- Junta Starts Investigation of Economic Troubles. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/chicago-transit-plan-wins-citizens-vote-5-to-1-for-ordinance-for.html | CHICAGO TRANSIT PLAN WINS; Citizens Vote 5 to 1 for Ordinance for Traction Merger. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/report-of-ill-health-of-pope-is-denied-vatican-paper-contradicts.html | REPORT OF ILL HEALTH OF POPE IS DENIED; Vatican Paper Contradicts Story Published in Rome of Dangerous Tumor Found. | True | Wireless to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/sees-basic-conditions-of-trade-improving-chatham-phenix-bank-says.html | SEES BASIC CONDITIONS OF TRADE IMPROVING; Chatham Phenix Bank Says Production Is Now Below Normal Consumption. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/dr-harvey-w-wiley.html | DR. HARVEY W. WILEY. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/auction-results.html | AUCTION RESULTS. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/bank-statements-show-sharp-gains-reports-of-condition-on-june-30.html | BANK STATEMENTS SHOW SHARP GAINS; Reports of Condition on June 30 Reveal Strong Liquid Position, With Increases in Funds. BIG RISE FOR NATIONAL CITY Resources and Deposits Near Records at $2,078,337,252 and $1,560,268,690 Respectively. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/state-speeds-work-on-accident-claims-miss-perkins-announces-delays.html | STATE SPEEDS WORK ON ACCIDENT CLAIMS; Miss Perkins Announces Delays Before Hearings Now Are Cut Almost in Half. LAUDS SETTLEMENT PLAN Other Changes In Procedure Hailed as Aids to Industry--197,990 Cases Closed in Year. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/stockholders-ratify-ohio-power-merger-regrouping-under-ohio-edison.html | STOCKHOLDERS RATIFY OHIO POWER MERGER; Regrouping Under Ohio Edison Company Awaits Approval of State Commission. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/dr-harvey-w-wiley-to-be-buried-today-friends-and-associates-to-act.html | DR. HARVEY W. WILEY TO BE BURIED TODAY; Friends and Associates to Act as Honorary Pallbearers-- Will Is Disclosed. WIDOW NAMED EXECUTRIX Gets Life Estate in Bulk of Estate of Undisclosed Value--Church in Kent, Ind., to Benefit. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/probation-hearing-ends-judges-to-meet-monday-to-decide-fate-of-mrs.html | PROBATION HEARING ENDS; Judges to Meet Monday to Decide Fate of Mrs. Coughlin. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/no-name-chosen-for-lindbergh-baby.html | No Name Chosen for Lindbergh Baby | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/owners-of-us-steel-stock.html | Owners of U.S. Steel Stock. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/stimson-shortens-letters-signs-them-very-truly-yours.html | Stimson Shortens Letters; Signs Them 'Very Truly Yours' | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/grain-exports-up-in-week-shipments-2071000-bushels-as-against.html | GRAIN EXPORTS UP IN WEEK.; Shipments 2,071,000 Bushels, as Against 1,919,000 Year Ago. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/westchester-houses-rented.html | Westchester Houses Rented. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/a-question-of-quality.html | A Question of Quality. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/californias-growth-shifts-congress-quota-census-shows-population.html | CALIFORNIA'S GROWTH SHIFTS CONGRESS QUOTA; Census Shows Population Far Above Estimate for Gain of Six in House. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/kathryn-simonds-engaged-to-marry-wedding-to-joseph-w-heimsoth-will.html | KATHRYN SIMONDS ENGAGED TO MARRY; Wedding to Joseph W. Heimsoth Will Take Place in the Autumn. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/dr-delany-sails-today-will-tour-southern-europe-before-beginning.html | DR. DELANY SAILS TODAY.; Will Tour Southern Europe Before Beginning Study for Priesthood. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/new-air-mail-launched-buenos-aires-and-montevideo-get-semiweekly.html | NEW AIR MAIL LAUNCHED; Buenos Aires and Montevideo Get Semi-Weekly Service to New York. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/morrow-in-mexico-after-long-absence-ambassador-will-take-part-in.html | MORROW IN MEXICO AFTER LONG ABSENCE; Ambassador Will Take Part in Many Fourth of July Festivities in the Capital. | True | Special to The New York Times. | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/new-navy-plane-passes-test.html | New Navy Plane Passes Test. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/capital-hears-treaty-has-foes-in-legion-defense-committee-reported.html | CAPITAL HEARS TREATY HAS FOES IN LEGION; Defense Committee Reported Op-- posed to Naval Pact--Hoover Will Call Senate Monday. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/mastro-beats-bud-taylor.html | Mastro Beats Bud Taylor. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/pedley-here-for-polo-play.html | Pedley Here for Polo Play. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/mellons-settle-suit-pittsburgh-woman-reported-to-have-received.html | MELLONS SETTLE SUIT.; Pittsburgh Woman Reported to Have Received $77,000 for Injuries. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/senate-resolution-claims-byrd-land-tydings-measure-directs-the.html | SENATE RESOLUTION CLAIMS BYRD LAND; Tydings Measure Directs the President to Take Action on Polar Territory. BRITISH SEEK SOVEREIGNTY Would Include Discoveries by American Naval Officers Dating Back to 1820. CONGRESS MOVE AWAITED State Department Seeks Special Law, but Senator Relies on Monroe Doctrine. Byrd Has Made No Report. British Claim Nearly All Land. Says Lands May Be Valuable. Test of Resolution. | True | Special to The New York Times.Times Wide World Photo. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/tomanios-145-wins-on-new-drop-links-leads-field-of-thirtyfive-in.html | TOMANIO'S 145 WINS ON NEW DROP LINKS; Leads Field of Thirty-five in Qualifying Play for National Public Links Tourney. SORGE IS THE RUNNER-UP Finishes Two Strokes Behind Victor --Lannigan, Ammana, Jaffee and Cucinell Also Qualify. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/syosset-residence-leased.html | Syosset Residence Leased. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. Tokyo Electric Light. Central Public Service. Consolidated Gas, Electric Light and Power of Baltimore. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/thomas-lester-hurley-counsel-for-peter-doelger-estate-dies-after-a.html | THOMAS LESTER HURLEY.; Counsel for Peter Doelger Estate Dies After a Long Illness. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/cuba-reports-sugar-crop-4671352-tons-manufactured-season-near-end.html | CUBA REPORTS SUGAR CROP; 4,671,352 Tons Manufactured-- Season Near End. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/aims-at-robber-hits-boy-bullet-fired-by-bronx-rent-collector-from.html | AIMS AT ROBBER, HITS BOY.; Bullet Fired by Bronx Rent Collector Glances From Sidewalk. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/tennis-stars-to-play-at-glen-cove-today-mercur-hall-williams-and.html | TENNIS STARS TO PLAY AT GLEN COVE TODAY; Mercur, Hall, Williams and White Among the Entrants in the Annual Tournament. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/salary-rise-bill-signed-by-walker-justice-done-says-mayor-in.html | SALARY RISE BILL SIGNED BY WALKER; 'Justice Done,' Says Mayor in Announcing $519,000 Addition Yearly to City Payroll. CRITICISMS NOT MENTIONED Formal Action Taken on Monday Afternoon Is Not Made Public Until Last Evening. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/ogden-l-mills-on-his-way-to-sound-europe-on-tariff-for-the.html | OGDEN L. MILLS ON HIS WAY TO SOUND EUROPE ON TARIFF FOR THE ADMINISTRATION; DUE IN PARIS SATURDAY Visit Called Unofficial-- He Evaded Publicity on Sailing From Here. MAY OPEN TAXATION ISSUE Millions of Dollars Involved and American Business Men Are Anxious. FLANDIN SURE OF JUSTICE Minister of Commerce Relies on American Sense of Fairness in Customs. Quota Basis Discussed. O.L. MILLS TO SOUND EUROPE ON TARIFF Idea Not a New One. Flandin Expects "Justice." French See Danger. Mr. Mills Seeking a Rest. Sailed Unaccompanied. | True | By Carlisle MacDonald. Special Cable To the New York Times.by Carlisle MacDonald. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/world-commerce-post-goes-to-silas-strawn-he-succeeds-lamont-as-head.html | WORLD COMMERCE POST GOES TO SILAS STRAWN; He Succeeds Lamont as Head of the American Committee of the International Chamber. | True | Special to The New York Times. | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/covering-boosts-cotton-after-drop-all-deliveries-go-above-13c-with.html | COVERING BOOSTS COTTON AFTER DROP; All Deliveries Go Above 13c, With Best Prices Made at Finish of Session. PRIVATE ESTIMATES ISSUED Exchange Service Figures on Lowest Consumption of American Staple Since 1924-25. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/throngs-hail-byrd-in-philadelphia-citys-welcome-is-hearty-though.html | THRONGS HAIL BYRD IN PHILADELPHIA; City's Welcome Is Hearty, Though Frocks Are Drenched and Ticker Tape Is Pulp. ADMIRAL DEFIES DELUGE Thanks Public for Greeting--Is Called By Mayor Mackey a "Hero of Peace." Admiral Ignores Rain. Fire Causes Confusion. Sees Flame He Lighted by Radio. Young Aviators Present Scroll. Byrd Called "Hero of Peace." Is Guest of Aero Club. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/scotland-to-winnipeg-by-air.html | SCOTLAND TO WINNIPEG BY AIR. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/giachino-wins-on-foul-bout-with-taylor-at-22d-engineers-armory.html | GIACHINO WINS ON FOUL.; Bout With Taylor at 22d Engineers Armory Halted in Eighth. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/sabina-ohio-bank-closes.html | Sabina (Ohio) Bank Closes. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. United Fruit Company. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/wm-newsome-dead-shipping-executive-senior-vice-president-of-the.html | W.M. NEWSOME DEAD; SHIPPING EXECUTIVE; Senior Vice President of the United Fruit Co., Long Ill, Was 62 Years Old. KNIGHTED BY POPE PIUS XI Advocated Expansion of American Merchant Marine--Decorated by Norway for Shipping Aid. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/gets-2499000-judgment-international-trust-co-wins-order-against.html | GETS $2,499,000 JUDGMENT.; International Trust Co. Wins Order Against Associated Dyeing. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/dr-guthrie-satisfies-director-of-census-reply-is-legible-bridgeport.html | DR. GUTHRIE SATISFIES DIRECTOR OF CENSUS; Reply Is Legible, Bridgeport Official Says, but He Has Object Lesson for Clergyman. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/big-drop-in-prices-for-stocks-in-june-6684266664-depreciation-is.html | BIG DROP IN PRICES FOR STOCKS IN JUNE; $6,684,266,664 Depreciation Is Shown by 240 Issues in 20 Groups on the Exchange. LARGEST LOSS SINCE FALL Third Successive Month of Decline Brings Levels Near Those of Last November. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/jadwin-heads-power-board-hoover-selects-general-as-chairman-of.html | JADWIN HEADS POWER BOARD; Hoover Selects General as Chairman of Reorganized Commission. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/midshipman-suicide-at-a-hotel-in-paris-francis-h-worthington-19-of.html | MIDSHIPMAN SUICIDE AT A HOTEL IN PARIS; Francis H. Worthington, 19, of Colorado, Shoots Himself--On Summer Practice Cruise. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/wins-plane-model-prizes-st-louis-boy-gets-european-trip-in-detroit.html | WINS PLANE MODEL PRIZES; St. Louis Boy Gets European Trip in Detroit Contest. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/australia-winner-in-cricket-match-triumphs-in-test-play-with-729.html | AUSTRALIA WINNER IN CRICKET MATCH; Triumphs in Test Play With 729 and 72 for Three Wickets for 801 Total. ENGLAND'S AGGREGATE 800 Victors Require Only 72 In Second Innings of Competition at London. Require 72 to Win. Bradman Is Caught. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/state-apportions-revenue-new-york-city-gets-26000000-of-39000000.html | STATE APPORTIONS REVENUE; New York City Gets $26,000,000 of $39,000,000 From Income Tax. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/shamrock-v-drops-out-of-race-fresh-wind-too-great-a-risk.html | Shamrock V Drops Out of Race, Fresh Wind Too Great a Risk | True | Wireless to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/steel-ingot-output-2-down-last-week-farther-decline-expected-this.html | STEEL INGOT OUTPUT 2% DOWN LAST WEEK; Farther Decline Expected This Week on Account of Holiday Shut-Down. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/report-sugar-trust-plan-cuban-papers-say-americans-are-scheming-to.html | REPORT SUGAR TRUST PLAN; Cuban Papers Say Americans Are Scheming to Control Supply. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/hot-toddy-victor-at-arlington-park-beats-sidney-grant-a-neck-in.html | HOT TODDY VICTOR AT ARLINGTON PARK; Beats Sidney Grant a Neck in Parkridge Purse--Pays $12.64 for $2 Ticket. WINS IN NEAR-RECORD TIME Runs Mile In 1:37 4-5, Two-fifths of a Second Behind Track Mark -- Uncommon Gold Third. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/broker-asks-civil-trial-spreeman-and-clerk-accused-in-10000-stock.html | BROKER ASKS CIVIL TRIAL.; Spreeman and Clerk, Accused in $10,000 Stock Theft, Get Bail. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/farm-products-rose-only-slightly-in-june-wheat-steady-of-end-of.html | FARM PRODUCTS ROSE ONLY SLIGHTLY IN JUNE; Wheat Steady of End of Month, and Cotton and Cattle Gained, Bureau Reports. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/buys-us-refractories-north-american-also-acquires-savage-mountain.html | BUYS U.S. REFRACTORIES.; North American Also Acquires Savage Mountain Fire Brick. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/yacht-tanager-missing-with-five-on-board-left-new-london-june-22-in.html | Yacht Tanager Missing With Five on Board; Left New London June 22 in Bermuda Race | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times Reg. U.S. Pat. Off. | True | Br JOHN KIERAN. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/interprets-passport-bill-state-department-says-the-total-fees-will.html | INTERPRETS PASSPORT BILL; State Department Says the Total Fees Will Be $6. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/schenectady-gets-tennis-tourney.html | Schenectady Gets Tennis Tourney. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/listed-bonds-gain-with-trading-quiet-new-highs-in-government-issues.html | LISTED BONDS GAIN, WITH TRADING QUIET; New Highs in Government Issues, Rails Show Improvement,Industrials Erratic.FOREIGN LOANS STRONGERBolivian Obligations Make Further Recoveries--New German 5 sLead Market's Activity. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/cotton-goods-firms-for-export-combine-seventeen-concerns-adopt-plan.html | COTTON GOODS FIRMS FOR EXPORT COMBINE; Seventeen Concerns Adopt Plan to Form Webb-Pomerene Association. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/admits-prohibition-has-not-cut-crime-minister-warns-congregational.html | ADMITS PROHIBITION HAS NOT CUT CRIME; Minister Warns Congregational Congress in England of Growing Lawlessness. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/austin-poloists-win-triumph-over-peter-pans-104-in-eatontown.html | AUSTIN POLOISTS WIN; Triumph Over Peter Pans, 10-4, in Eatontown Tournament. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/prince-of-wales-to-visit-will-spend-three-days-with-king-and-queen.html | PRINCE OF WALES TO VISIT.; Will Spend Three Days With King and Queen of Belgians at Laeken. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/fire-department.html | Fire Department. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/remains-hunter-trustee-miss-lewinson-appointed-by-mayor-for-second.html | REMAINS HUNTER TRUSTEE.; Miss Lewinson Appointed by Mayor for Second Nine-Year Term. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/would-investigate-cotton-slumps.html | Would Investigate Cotton Slumps. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/britain-signs-treaty-for-iraq-independence-effective-when-state.html | Britain Signs Treaty for Iraq Independence, Effective When State Enters League in 1932 | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/patterson-in-jail-half-hour-by-error-correction-chief-on-inspection.html | PATTERSON IN JAIL HALF HOUR BY ERROR; Correction Chief, on Inspection Tour, Locked Up as Guards Change and Enjoys It. BOOKED AS A BURGLAR Park Av. Address Stumps Keeper Until Official Explains After Brief Time in Cell. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/leases-in-fifth-avenue-eastman-kodak-takes-space-in-the-squibb.html | LEASES IN FIFTH AVENUE; Eastman Kodak Takes Space In the Squibb Building. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/mrs-hoovers-secretary-goes-to-camp.html | Mrs. Hoover's Secretary Goes to Camp. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/machinery-trade-quiet-attractive-prices-and-deliveries-fail-to.html | MACHINERY TRADE QUIET; Attractive Prices and Deliveries Fail to Interest Buyers. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/honor-dead-in-england-s7-gold-star-mothers-and-widows-at-brockwood.html | HONOR DEAD IN ENGLAND.; 57 Gold Star Mothers and Widows at Brockwood Cemetery. | True | | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/new-veterans-bill-raising-house-rate-passed-by-senate-measure.html | NEW VETERANS BILL RAISING HOUSE RATE PASSED BY SENATE; Measure Carries Awards Equal to Spanish War Pensions Granted Over Veto. $58,000,000 IN FIRST YEAR Coalition Substitutes Increased Maximum of $60 a Month on Vote of 37 to 26. ANOTHER VETO IS HINTED Conferees Will Meet Today--Delay in the Adjournment of Congress Is Seen. Ignore Hoover's Objection. NEW VETERANS BILL PASSED BY SENATE The Vote on Rates in Detail. La Follette Speaks for Bill. Norris Criticizes Haste. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/right-foes-bow-to-stalins-power-rykoff-and-tomski-admit-errors-of.html | 'RIGHT' FOES BOW TO STALIN'S POWER; Rykoff and Tomski Admit Errors of Judgment on Policies of Communist Party. DENY CAPITALIST MOTIVES Soviet Convention Holds "Confessions" Incomplete and They Await the Dictator's Mercy. Defiant on Motives. Storm Breaks Quickly. | True | By Walter Duranty. Wireless To the New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/bozo-is-easy-victor-at-fairmount-park-sets-pace-throughout-feature.html | BOZO IS EASY VICTOR AT FAIRMOUNT PARK; Sets Pace Throughout Feature, Delmonico Finishing Second-- Pays $8.22 for $2. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/7-die-in-danube-boat-blast.html | 7 Die in Danube Boat Blast. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/dutch-favor-briand-plan-send-reply-to-scheme-for-federation-of.html | DUTCH FAVOR BRIAND PLAN.; Send Reply to Scheme for Federation of European States. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/spain-plans-return-to-gold-standard-cabinet-decides-to-economize.html | SPAIN PLANS RETURN TO GOLD STANDARD; Cabinet Decides to Economize First in Campaign to Rehabilitate the Peseta. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/princeton-school-opens-universitys-summer-session-begins-with-151.html | PRINCETON SCHOOL OPENS; University's Summer Session Begins With 151 Students. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/notes-of-social-activities-in-the-metropolitan-district-and.html | Notes of Social Activities in the Metropolitan District and Elsewhere | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/reese-sutter-advance-reach-junior-final-in-tristate-tennis-tourney.html | REESE, SUTTER ADVANCE.; Reach Junior Final In Tri-State Tennis Tourney. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/gaston-of-red-sox-hurls-3hit-game-collects-same-number-himself-as.html | GASTON OF RED SOX HURLS 3-HIT GAME; Collects Same Number Himself as He Subdues Indians by Score of 3 to 1. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/mellon-reports-abnormal-surplus-of-184000000-foreign-debt-payments.html | MELLON REPORTS 'ABNORMAL' SURPLUS OF $184,000,000; Foreign Debt Payments in Cash Swelled Fiscal Year Total by $76,000,000. "A SATISFACTORY SHOWING" Public Debt Reduced in Year by $746,000,000--Now $16,185,000,000. INCOME YIELD $2,411,000,000 Secretary Notes That Treasury Estimate Was Close-Silent on Ensuing Year. Secretary Mellon's Statement. MELLON REPORTS 'ABNORMAL' SURPLUS Income Yield Below Estimate. Expenditures Rose $146,000,000. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/union-city-nj-banks-merge.html | Union City (N.J.) Banks Merge. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/insurance-policy-enlarged.html | Insurance Policy Enlarged. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/crushed-to-death-in-elevator-pit.html | Crushed to Death in Elevator Pit. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/gains-on-curb-upset-by-late-selling-rush-many-however-close-with.html | GAINS ON CURB UPSET BY LATE SELLING RUSH; Many, However, Close With Small Advances--Utilities Group Centre of Attention. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/washington-and-lee-papers-sold-at-auction-in-london.html | Washington and Lee Papers Sold at Auction in London | True | Wireless to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/maier-warms-party-of-a-labor-group-says-committee-headed-by-ja.html | MAIER WARMS PARTY OF A LABOR GROUP; Says Committee Headed by J.A. Hayes Is Not Connected With State Republicans. THREATENS COURT ACTION Acts After Body, Formed and Disbanded In 1927, Notifies Him It Seeks Campaign Gifts. | True | | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/will-appeal-on-recall-detroit-mayors-counsel-to-continue-efforts-to.html | WILL APPEAL ON RECALL.; Detroit Mayor's Counsel to Continue Efforts to Halt Ballot. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/car-loadings-920859-in-week-ended-june-21-adjusted-index-shows-only.html | Car Loadings 920,859 in Week Ended June 21; Adjusted Index Shows Only Small Decline | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/increase-of-stock-authorized.html | Increase of Stock Authorized. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/gets-fisk-margin-accounts.html | Gets Fisk Margin Accounts. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/named-in-edison-test-albion-boy-to-represent-new-york-state-in.html | NAMED IN EDISON TEST.; Albion Boy to Represent New York State in Scholarship Test. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/temple-to-play-miami-eleven.html | Temple to Play Miami Eleven. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/trap-foster-gang-in-lingle-slaying-los-angeles-and-chicago-police.html | TRAP FOSTER GANG IN LINGLE SLAYING; Los Angeles and Chicago Police Arrest Five Who Fled When Reporter Was Killed. BATTLE FOUGHT IN LOOP Rival Gangsters Attack Zuta-- Police Officer Defends Him-- Bystander Killed. Fosters Gun Killed Lingle. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/millet-fakes-laid-to-ease-of-copying-article-by-rival-rejected-39.html | MILLET FAKES LAID TO EASE OF COPYING; Article by Rival Rejected 39 Years Ago as Too Bitter Is Published in Paris. WORKS CALLED BAD ART Chaplin Told How Dealer Bought His Picture for $16 and Sold It for $2,000 as a Millet. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/mrs-es-madden-dies-wife-of-financier-member-of-brooklyn-church-for.html | MRS. E.S. MADDEN DIES; WIFE OF FINANCIER; Member of Brooklyn Church for 64 Years--Left Eleven Great Grandchildren. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/st-marys-projects-12story-hospital-childrens-institution-on-west.html | ST. MARY'S PROJECTS 12-STORY HOSPITAL; Children's Institution on West Side Files Plans for a $1,500,000 Home. WAS FOUNDED IN 1870 New Structure to Stand at Northwest Corner of Ninth Avenue and Thirty-fourth Street. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/pa-chase-will-join-law-firm.html | P.A. Chase Will Join Law Firm. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/drill-safe-for-ruffu-will-document-drawn-by-mayor-last-march-not.html | DRILL SAFE FOR RUFFU WILL; Document, Drawn by Mayor Last March, Not Made Public. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/trusts-show-drop-in-value-of-assets-second-third-fourth-national.html | TRUSTS SHOW DROP IN VALUE OF ASSETS; Second, Third, Fourth National Reflect Recent Declines in Stock Market. REPORT FOR SIX MONTHS Holdings of Fourth National, the Largest of the Group, Down $3,926,562. Third National's Report. Fourth National Holdings. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/operators-sell-riverdale-stores.html | Operators Sell Riverdale Stores. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/brieger-charges-sifted-hallinan-investigating-statement-supposed-to.html | BRIEGER CHARGES SIFTED.; Hallinan Investigating Statement Supposed to Deal With Queens Graft | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/markets-in-london-paris-and-berlin-internationals-improve-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Improve on the English Exchange-- Credit Conditions Easier. FRENCH STOCKS DECLINE Prices Weakened by General Dullness in Trading--Trend Downward in Germany. London Closing Prices. Tone Weaker in Paris. Paris Closing Prices. Dull and Lower in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/cynthia-goodwin-plans-for-bridal-mrs-hl-pratts-niece-chooses.html | CYNTHIA GOODWIN PLANS FOR BRIDAL; Mrs. H.L. Pratt's Niece Chooses Attendants for Marriage to J.R. MacNeille. TO HAVE CHURCH CEREMONY It Will Take Place In St. John's at Lattingtown, L.I.--A Reception to Follow. | True | Ira L. Hill Studio. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/demand-experts-for-walsh-inquiry-property-owners-oppose-plan-for-in.html | DEMAND EXPERTS FOR WALSH INQUIRY; Property Owners Oppose Plan for Investigation of Board by Group of Citizens. FAVOR A REORGANIZATION Propose an Appeals Body in Each Borough-- Mayor Weighs Personnel of Committee. Suggests Board's Revision. Court Revokes Permit. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/mcdonald-is-acting-prosecutor.html | McDonald Is Acting Prosecutor. | True | | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/polydor-is-beaten-by-rancocas-filly-1120-choice-trails-capture-8to1.html | POLYDOR IS BEATEN BY RANCOCAS FILLY; 11-20 Choice Trails Capture, 8to-1 Shot, by 1 Length in Francesco Handicap.ON TAP IS EASY WINNER Takes Myrtle Claiming Stakes, With Sun Mission, Added Starter, Next--Bird of Prey Scores. Polydor Gains the Lead. Coin Collector Unplaced. Post and Paddock. | True | By Bryan Field. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/bank-called-bankrupt-one-knoxville-tenn-institution-asks-receiver.html | BANK CALLED BANKRUPT.; One Knoxville (Tenn.) Institution Asks Receiver for Another. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/st-jean-extends-lead-beats-ponzi-in-two-more-blocks-of-cue.html | ST. JEAN EXTENDS LEAD.; Beats Ponzi in Two More Blocks of Cue Match--Score Is 505-198. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/new-home-for-aged-begun-ground-is-broken-near-rhinebeck-ny-for.html | NEW HOME FOR AGED BEGUN; Ground Is Broken Near Rhinebeck, N.Y., for Additional Building. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/dry-effort-failing-wadsworth-insists-tells-womans-law-reform-group.html | DRY EFFORT FAILING, WADSWORTH INSISTS; Tells Women's Law Reform Group Government Is Trying Impossible Task. CALLS REPEAL ONLY COURSE Mrs. Sabin, at Cleveland Meeting, Says Prohibition Is Gross Class Legislation. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/1000000-gold-arrives.html | $1,000,000 Gold Arrives. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/republican-victory-predicted-by-maier-says-after-upstate-tour-that.html | REPUBLICAN VICTORY PREDICTED BY MAIER; Says, After Up-State Tour, That Roosevelt Strength Is Waning in Rural Districts. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/two-wagner-bills-passed-by-house-one-vote-registered-against-each.html | TWO WAGNER BILLS PASSED BY HOUSE; One Vote Registered Against Each Unemployment Measure--Tammanyites Protest Cuts. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/sales-in-new-jersey-group-of-frame-flats-in-jersey-city-transferred.html | SALES IN NEW JERSEY.; Group of Frame Flats in Jersey City Transferred. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/file-rule-to-get-law-board-fund-house-leaders-plan-to-insert-250000.html | FILE RULE TO GET LAW BOARD FUND; House Leaders Plan to Insert $250,000 for $50,000 in Conference Report. UNIT BORDER PATROL VOTED Dry Bills on Minor and "Petty" Offenses and Jury Trial Waiver Go to Senate. For Unified Border Patrol. Three Dry Bills Reported to Senate. | True | special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/soviet-cuts-buying-of-american-goods-sales-to-russia-drop-from.html | SOVIET CUTS BUYING OF AMERICAN GOODS; Sales to Russia Drop From $12,420,000 in January to $3,098,000 In May. PURCHASES IN ENGLAND RISE British Recognition of Moscow and Credit Terms Here Believed to Cause Trade Slump. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/retires-after-47-years-court-clerk-gilchrist-recalls-drawing.html | RETIRES AFTER 47 YEARS; Court Clerk Gilchrist Recalls Drawing Carnegie's Citizenship Papers. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/police-department.html | Police Department. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/bar-helps-walker-pick-magistrates-lawyers-accept-invitation-to-pass.html | BAR HELPS WALKER PICK MAGISTRATES; Lawyers Accept Invitation to Pass on Candidates for Two of Four Vacancies. ASKED TO ACT THIS WEEK Mayor Says He Will Submit Only Those Aspirants of Whose Fitness He Is in Doubt. Dog Saves Child From Rattlesnake. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/bc-vladeck-misquoted.html | B.C. Vladeck Misquoted. | True | B.C. VLADECK. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/halt-building-of-mexicos-new-court.html | Halt Building of Mexico's New Court | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/woman-serves-city-50-years.html | Woman Serves City 50 Years. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/deny-putsch-plan-for-restoring-otto-hungarian-legitimists-insist.html | DENY 'PUTSCH' PLAN FOR RESTORING OTTO; Hungarian Legitimists Insist Pretender Will Return Only With People's Consent. BENES ISSUES A WARNING Says Czechoslovakia Cannot Recede From Agreement to Resist Reversion to Monarchy. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/as-to-prices.html | As to Prices. | True | HENRY T. KAMPS. | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/usga-greens-section-sets-five-meetings-during-july.html | U.S.G.A. Greens Section Sets Five Meetings During July | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/mr-rogers-sees-himself-left-alone-by-mr-coolidge.html | Mr. Rogers Sees Himself Left Alone by Mr. Coolidge | True | WILL ROGERS. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/billion-is-still-out-in-old-large-bills-3759649324-in-small-notes.html | BILLION IS STILL OUT IN OLD LARGE BILLS; 3,759,649,324 in Small Notes Is in Circulation a Year After First Issue. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/election-board-head-in-managua.html | Election Board Head in Managua. | True | By Tropical Radio To the New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/factory-jobs-off-2-in-month-level-is-lowest-since-1922.html | Factory Jobs Off 2% in Month; Level Is Lowest Since 1922 | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/carrollton-ga-gets-natural-gas.html | Carrollton, Ga., Gets Natural Gas. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/the-forlorn-hope.html | THE FORLORN HOPE. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/basic-cause-of-crime-it-is-need-of-money-and-government-could.html | BASIC CAUSE OF CRIME; It Is Need of Money, and Government Could Overcome It. | True | RANULPH KINGSLEY. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/entire-rig-shifted-on-the-whirlwind-moved-forward-18-inches-at-city.html | ENTIRE RIG SHIFTED ON THE WHIRLWIND; Moved Forward 18 Inches at City Island Yard--Head Rig Shortened on Foot. YANKEE WORKS FOR TESTS Sails on Block Island Sound In Preparation for Observation Races --Weetamoe Has Spin. | True | By James Robbins. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/chocolate-to-box-petrone-tonight-cuban-star-will-begin-his-1930.html | CHOCOLATE TO BOX PETRONE TONIGHT; Cuban Star Will Begin His 1930 Outdoor Campaign in Ebbets Field Feature. SIEGEL TO MEET RAFFERTY Lightweights to Clash In SemiFinal--New York Velodrome to Open Boxing Season Tonight. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/an-unpleasant-prediction.html | An Unpleasant Prediction. | True | H.B. ANDERSON, | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/four-more-wreck-victims-found.html | Four More Wreck Victims Found. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/takes-command-at-portsmouth.html | Takes Command at Portsmouth. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/reserve-bank-cuts-billbuying-rate-reduction-to-1-78-on-paper-up-to.html | RESERVE BANK CUTS BILL-BUYING RATE; Reduction to 1 7/8% on Paper Up to 45 Days' Maturity Is Announced Here. DROP BY DEALERS UNLIKELY Acceptance Market Steady--Call Money Firm at 3%, Time Funds' Rates Unchanged. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/millard-retorts-to-rival-tells-prohibition-views-again-in-reply-to.html | MILLARD RETORTS TO RIVAL; Tells Prohibition Views Again in Reply to Holzworth. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/kiwanis-votes-down-50cent-rise-in-dues-international-convention.html | KIWANIS VOTES DOWN 50-CENT RISE IN DUES; International Convention Rejects Plan of Finance Chairman by 104 Votes at Stormy Session. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/sees-cooperation-in-dry-law-tasks-treasury-with-enforcement-in.html | SEES COOPERATION IN DRY LAW TASKS; Treasury, With Enforcement in Justice Officers' Hands, Sums Up Efforts. PRAISES AID OF RAILROAD Lack of Dry Clause in Realty Board Leases Here Is Noted--Woodcock Takes Up Duties. Treasury Statement on Dry Aid. Only "Minor" Aid in Some Areas. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/naval-orders.html | Naval Orders. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/british-revenue-below-estimates-yield-for-three-months-is-only.html | BRITISH REVENUE BELOW ESTIMATES; Yield for Three Months Is Only $10,898,370 Above Same Period Last Year. EXPENSES UP $47,000,000 Snowden Had Counted on Additional $157,000,000 for Year-- Depression Is Blamed. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/oratory-winners-sail-for-europe-today-party-of-seven-sectional.html | ORATORY WINNERS SAIL FOR EUROPE TODAY; Party of Seven Sectional Leaders in High School Contests Will Have Three-Month Tour. | True | | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/americans-share-luxembourg-deal-public-utility-holding-buys-35.html | AMERICANS SHARE LUXEMBOURG DEAL; Public Utility Holding Buys 35% Interest in Electric Company There. BIG EXTENSIONS PLANNED Light and Power Distribution Throughout Grand Duchy Is Part of Project. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/world-record-set-by-tolan-in-dash-michigan-star-steps-100-metres-in.html | WORLD RECORD SET BY TOLAN IN DASH; Michigan Star Steps 100 Metres in 0:10 1-5 in Track Meet at Vancouver. SIMPSON FINISHES SECOND Miss Palmar, Canadian Star, Sets New Record of 0:05 4-5 in the 50-Yard Dash. Williams Makes Vain Attempt. Girl Shatters Record. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/celler-seeks-action-on-laxity-charges-representative-links-loss-of.html | CELLER SEEKS ACTION ON LAXITY CHARGES; Representative Links Loss of Job by Campbell to Raids on Fashionable Places. SENATE MOVE IS SHELVED Norris Indicates Nothing Will Be Done About Caraway's Plea for Wide Investigation. Celler Asks for Inquiry. CELLER ASKS ACTION ON LAXITY CHARGES Links Raids and Loss of Job. Caraway Brings Up Question. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/dinner-will-honor-hampton-players-mrs-le-cofer-to-entertain-for.html | DINNER WILL HONOR HAMPTON PLAYERS; Mrs. L.E. Cofer to Entertain for Them Tonight Before Opening of First Performance. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/review-of-the-day-in-realty-market-light-trading-is-scattered-from.html | REVIEW OF THE DAY IN REALTY MARKET; Light Trading Is Scattered From 34th Street Area to Marble Hill. FIFTH AVENUE SITE IN DEAL Half Interest in Corner Parcel at 30th Street Is Sold--Investor Buys in 39th Street. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/subways-in-5-years-cost-415456891-transit-board-summary-shows.html | SUBWAYS IN 5 YEARS COST $415,456,891; Transit Board Summary Shows $381,000,000 Was for New City Construction. PUSHES EIGHTH AV. WORK Its Operation Expected to Begin in Summer of Next Year--Six Months' Contracts Listed. $60,000,000 Contracts Due. Spent $357,982,293 Since 1924. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/johann-is-cue-victor.html | Johann Is Cue Victor. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/cold-cash-breaks-mark-at-hartford-paces-mile-in-205-to-set-track.html | COLD CASH BREAKS MARK AT HARTFORD; Paces Mile in 2:05 to Set Track Record at Sage Park Meeting. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/copper-exports-decline-total-of-65000000-pounds-in-june-far-below.html | COPPER EXPORTS DECLINE; Total of 65,000,000 Pounds In June Far Below May Figures. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/new-officials-in-banks-assistant-vice-presidents-of-two.html | NEW OFFICIALS IN BANKS; Assistant Vice Presidents of Two Institutions Appointed. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/endurance-fliers-pass-20th-day-in-air-mechanical-defects-develop-in.html | ENDURANCE FLIERS PASS 20TH DAY IN AIR; Mechanical Defects Develop in City of Chicago, but Hunter Brothers Stay Aloft. ONE IN PERILOUS FEAT Breathless Crowd Watches as, Perched on Plane's Tail, He Twice Clears Away Debris. Refuse to Quit for Weather. Kenneth in Perilous Feat. ENDURANCE FLIERS PASS 20TH DAY IN AIR Heard in Roar of Plane. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/torch-is-put-to-steamer-wartime-vessel-is-towed-out-of-hull-mass.html | TORCH IS PUT TO STEAMER; Wartime Vessel Is Towed Out of Hull, Mass., and Destroyed. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/returns-53-indictments-hudson-county-jurys-findings-include-one-for.html | RETURNS 53 INDICTMENTS; Hudson County Jury's Findings Include One for Murder. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/the-late-stephen-g-porter.html | The Late Stephen G. Porter. | True | WALLACE WINCHELL, | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/amends-trading-rule-produce-exchange-securities-market-clarifies.html | AMENDS TRADING RULE; Produce Exchange Securities Market Clarifies Ex-Dividend Cases. | True | | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/kingsfordsmith-off-today-for-the-coast-set-for-last-lap-of-trip.html | KINGSFORD-SMITH OFF TODAY FOR THE COAST; Set for Last Lap of Trip Around the World, With Stop at Chicago. LINDBERGH CALLS ON HIM The Two Ocean Fliers Chat of Their Experiences and Congratulate Each Other. Discuss Flying Problems. KINGSFORD-SMITH FLIES WEST TODAY Tells of Flight Plans. Fliers Honored at Dinner. | True | Times Wide World Photo. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/district-of-columbia-broke-as-deadlock-holds-up-funds.html | District of Columbia "Broke" As Deadlock Holds Up Funds | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/wins-vassar-scholarship-argentine-woman-doctor-will-study-social.html | WINS VASSAR SCHOLARSHIP.; Argentine Woman Doctor Will Study Social Welfare Work Here. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/jersey-city-plants-remodeled.html | Jersey City Plants Remodeled. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/eastman-kodak-distributes-2378647-among-employes.html | Eastman Kodak Distributes $2,378,647 Among Employes | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/soldier-killed-as-grenade-explodes.html | Soldier Killed as Grenade Explodes. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/brooklyn-trading-houses-in-east-22d-street-and-new-york-avenue-sold.html | BROOKLYN TRADING.; Houses in East 22d Street and New York Avenue Sold. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/little-zinc-being-bought-price-now-lowest-in-many-years-but-may-be.html | LITTLE ZINC BEING BOUGHT; Price Now Lowest in Many Years, but May Be Reduced. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/machines-and-liquor-varying-views-on-private-and-constitutional.html | MACHINES AND LIQUOR.; Varying Views on Private and Constitutional Prohibition. | True | JOSEPH V. JORDAN Jr. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/bond-flotations-public-utility-and-real-estate-securities-to-be.html | BOND FLOTATIONS; Public Utility and Real Estate Securities to Be Offered for Investment. Associated Telephone and Telegraph. Majestic Apartments. Public Service of Northern Illinois. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/says-vause-linked-mcooey-to-deal-lawyer-quotes-exjudge-as-naming.html | SAYS VAUSE LINKED M'COOEY TO DEAL; Lawyer Quotes Ex-Judge as Naming Leader as Co-Owner of Brooklyn Lots. M'COOEY DENIES STORY Secretary of the Finance Company Pictures Ex-Jurist as Moving Spirit In It. Insisted on Payment. Denial by McCooey. Tells of Meeting Vause. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/curran-seeks-funds-to-spur-repeal-fight-association-against.html | CURRAN SEEKS FUNDS TO SPUR REPEAL FIGHT; Association Against Prohibition in Appeal Asserts Amendment Degrades the Constitution. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/again-cut-oil-production-state-association-reduces-output-to-meet.html | AGAIN CUT OIL PRODUCTION.; State Association Reduces Output to Meet Price Decline. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/recommends-radio-lease-hempstead-commission-would-grant-site-to.html | RECOMMENDS RADIO LEASE.; Hempstead Commission Would Grant Site to Columbia. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/harmon-wins-two-matches.html | Harmon Wins Two Matches. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/toronto-triumphs-twice-buffalo-loses-65-in-morning-and-43-in.html | TORONTO TRIUMPHS TWICE.; Buffalo Loses 6-5 in Morning and 4-3 in Afternoon. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/drunken-drivers-a-menace.html | Drunken Drivers a Menace. | True | EDWARD G. EKDAHL. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/fouls-are-barred-by-boxing-board-starting-july-17-fighters-must.html | FOULS ARE BARRED BY BOXING BOARD; Starting July 17 Fighters Must Wear Device to Guard Them Against Injury. SINGER'S PLAN APPROVED Pugilist Failing to Arise After a Low Blow Will Have Knockout Scored Against Him. Fans Welcome New Rule. Few Fouls by Comparison. Coast Official Praises Ban. | True | BY James P. Dawson. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/woman-to-direct-in-scala-signora-colombo-is-first-of-sex-named-for.html | WOMAN TO DIRECT IN SCALA.; Signora Colombo Is First of Sex Named for Opera in Italy. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/gold-star-group-to-sail-new-party-of-mothers-off-today-to-visit.html | GOLD STAR GROUP TO SAIL.; New Party of Mothers Off Today to Visit Sons' Graves in France. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/rego-park-dwellings-sold.html | Rego Park Dwellings Sold. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/federal-suit-on-taxes-here-halted.html | Federal Suit on Taxes Here Halted | True | | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/martin-mccue-in-hospital-condition-of-tammany-leader-reported-not.html | MARTIN McCUE IN HOSPITAL; Condition of Tammany Leader Reported Not Serious. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/ny-velodrome-races-called-off.html | N.Y. Velodrome Races Called Off. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/coast-gasoline-cut-again-retail-prices-14-and-15-cents-compared.html | COAST GASOLINE CUT AGAIN.; Retail Prices 14 and 15 Cents, Compared With 17 Quoted Before. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/mcampbell-makes-7-raids-opening-drive-to-dry-city-house-inquiry.html | M'CAMPBELL MAKES 7 RAIDS, OPENING DRIVE TO DRY CITY; HOUSE INQUIRY HERE URGED; NEW HEAD TO HUNT SOURCES But Cannot End 30,000 Speakeasies in Day, He Cautions.' GETS $30,000 IN LIQUOR 2 Trucks Taken, 13 Arrested --Policemen Makes Day's Biggest Seizure. WALKER COOL ON CITY AID Repeats That Police Cases Are Ignored--Mulrooney Plans No Change in Policy. $30,000 Beer and Wine Seized. Hands Free, Says New Chief. Make Raid in Yonkers. Moss Takes Office. IGNORE CAMPBELL CHARGES. Political Leaders Unwilling to Comment--Statement Minimized. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/balchen-tribute-on-radio-lindbergh-byrd-chamberlin-among-scheduled.html | BALCHEN TRIBUTE ON RADIO; Lindbergh, Byrd, Chamberlin Among Scheduled Speakers Today. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/columbia-prepares-for-14000-students-10000-summer-school-visitors.html | COLUMBIA PREPARES FOR 14,000 STUDENTS; 10,000 Summer School Visitors Must Find Rooms On and Near Campus. REGISTER UNTIL SATURDAY Record Enrolments for Short Sessions Also Estimated at NewYork University and Hunter. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/reed-smoot-to-wed-mrs-sheets-today-senator-from-utah-to-marry-in.html | REED SMOOT TO WED MRS. SHEETS TODAY; Senator From Utah to Marry in Salt Lake Temple of the Mormon Church. SIMPLICITY TO MARK EVENT Only Few Friends to Be Witnesses --Bridegroom Is Next to 'Heir Apparent' of the Church. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/naval-reserve-begin-cruises-on-saturday-brooklyn-perth-amboy-and.html | NAVAL RESERVE BEGIN CRUISES ON SATURDAY; Brooklyn, Perth Amboy and New Haven Divisions Among the First to Go. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/hoover-clings-to-plan-of-a-trip-to-the-west-he-may-decide-to-visit.html | HOOVER CLINGS TO PLAN OF A TRIP TO THE WEST; He May Decide to Visit Mexico in the Autumn, but Program Hinges on Congress. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/girl-drowns-where-father-lost-life.html | Girl Drowns Where Father Lost Life. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/vermiculite-takes-feature-at-latonia-camden-filly-wins-the-mount.html | VERMICULITE TAKES FEATURE AT LATONIA; Camden Filly Wins the Mount Echo By 1 Lengths--Bud Charlton Is Second. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/live-stock-in-chicago-special-to-the-new-york-times.html | LIVE STOCK IN CHICAGO.; Special to The New York Times. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/separatists-beaten-by-rhineland-mobs-3-badly-hurt-in-kaiserslautern.html | SEPARATISTS BEATEN By RHINELAND MOBS; 3 Badly Hurt in Kaiserslautern as Crowds Stone Shops and Fire Home. CAFE IS WRECKED IN MAINZ Many Injured in Breslau as the Fascists Start Street Rows During Military Tattoo. NATION'S REJOICING GOES ON Wreaths From Freed Zone Laid at Stresemann's Grave-- Berlin Gay With Bunting. Berlin Rejoices. Disorders Are Few. Three Hurt in Kaiserslautern. Munich Celebrates. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/gets-warrant-for-son-pennsylvania-banker-charges-boy-with-17000.html | GETS WARRANT FOR SON.; Pennsylvania Banker Charges Boy With $17,000 Shortage. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/athletics-score-on-rookies-homer-set-back-tigers-4-to-1-when.html | ATHLETICS SCORE ON ROOKIE'S HOMER; Set Back Tigers, 4 to 1, When Williams, Pinch-Hitting, Connects With 2 On. GAME IS ENDED IN FIFTH Second Contest Called Off Because of Rain--Victory Is Grove's Eleventh of Season. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/rules-on-14th-amendment-indiana-justice-says-its-scope-is-limited.html | RULES ON 14TH AMENDMENT; Indiana Justice says Its Scope is Limited, but Covers Negro Schoolgirl | True | Special to The New York Times. | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/says-siles-plotted-revolt-in-bolivia-colonel-osorio-says-recent.html | SAYS SILES PLOTTED REVOLT IN BOLIVIA; Colonel Osorio Says Recent Coup Averted Dummy Rising by Ex-President. EXILED FOR HIS WARNING Former Under-Secretary, Now in Cuba, Says Friends Acted Quickly to Uphold Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/wireless-company-cuts-its-dividends-directors-say-they-are-unable.html | WIRELESS COMPANY CUTS ITS DIVIDENDS; Directors Say They Are Unable to Recommend Payment on A and B Ordinary Stock. MARCONI PROFITS DECLINE Communications Firm's Income Drops Below Standard Established by Imperial Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/byrns-quits-tennessee-senate-race.html | Byrns Quits Tennessee Senate Race. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/to-quell-spanish-strikes-cabinet-to-punish-agitatorsholds-them.html | TO QUELL SPANISH STRIKES; Cabinet to Punish Agitators--Holds Them Guilty of Sedition. | True | Wireless to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/visible-supply-of-tin-rises-tin-hides.html | Visible Supply of Tin Rises.; TIN. HIDES. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/clarence-w-dickerson-vice-president-of-timken-axle-company-dead-in.html | CLARENCE W. DICKERSON.; Vice President of Timken Axle Company Dead in Detroit. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/quiet-racing-is-aim-in-chicago.html | Quiet Racing Is Aim in Chicago. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/rambler-winning-sloop-finishes-first-in-race-off-fishers-island.html | RAMBLER WINNING SLOOP.; Finishes First in Race Off Fishers Island. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/poincare-hits-tariff-at-american-dinner-tells-delegates-to-american.html | POINCARE HITS TARIFF AT AMERICAN DINNER; Tells Delegates to American Week in Paris There is a Crisis in Friendship of Nations. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/time-for-indignation.html | TIME FOR INDIGNATION. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/montreal-breaks-even-beats-rochester-60-in-second-game-after-losing.html | MONTREAL BREAKS EVEN.; Beats Rochester, 6-0, In Second Game After Losing First, 8-5. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/business-world.html | BUSINESS WORLD | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/nonconfidence-move-loses-in-reich.html | Non-Confidence Move Loses in Reich | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/discuss-cotton-dresses-producer-suggests-promoting-them-for.html | DISCUSS COTTON DRESSES.; Producer Suggests Promoting Them for Fall--Plan for 1931. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/corporate-changes-new-york-special-to-the-new-york-times.html | CORPORATE CHANGES; New York. Special to The New York Times. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/miss-jacobs-loses-to-german-player-fraulein-aussem-scores-upset-by.html | MISS JACOBS LOSES TO GERMAN PLAYER; Fraulein Aussem Scores Upset by 6-2, 6-1, and Reaches the Wimbledon Semi-Finals. MRS. MOODY EASY VICTOR Advances by Eliminating Miss Mudford, 6-1, 6-2--Miss Ryan, Mme. Mathieu Win. U.S. DOUBLES TEAMS GAIN Allison-Van Ryn, Lott-Doeg, Miss Cross-Miss Palfrey Are Among Those to Triumph. Tired in Other Matches. Places Shots Cleverly. Carries Games to Deuce. Miss Mudford Rallies. Shows More Versatile Game. Scores of Leading Matches. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/anna-case-to-aid-church-sings-tomorrow-at-neshanic-nj-where-she.html | ANNA CASE TO AID CHURCH; Sings Tomorrow at Neshanic, N.J., Where She Began Her Career. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/arrested-as-forger-of-auto-licenses-reisman-photographer-accused-of.html | ARRESTED AS FORGER OF AUTO LICENSES; Reisman, Photographer, Accused of Selling Permits Stamped With a Rubber Seal. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/terris-bout-postponed-queensboro-card-halted-by-rain-set-for.html | TERRIS BOUT POSTPONED.; Queensboro Card, Halted by Rain, Set for Tuesday Night. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/paderewski-doubts.html | PADEREWSKI DOUBTS. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/ready-for-2000000-in-holiday-exodus-transportation-lines-look-for.html | READY FOR 2,000,000 IN HOLIDAY EXODUS; Transportation Lines Look for Peak of the Fourth of July Migration Tomorrow. RAILROADS ADDING CARS New York Central, New Haven and the Pennsylvania Report Pullmans All Reserved. BUSES TO RUN IN 'SECTIONS' Operators Prepared for Extraordinary Travel Burden-- SteamerLines Expect Heavy Traffic. New Haven Prepares for 25,000. Extra Trains on Pennsylvania. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/buys-long-island-city-house.html | Buys Long Island City House. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/dividend-actions-extra-and-initial-distribution-to-stockholder.html | DIVIDEND ACTIONS.; Extra and Initial Distribution to Stockholder Ordered--Payments Passed.Extra Dividends. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/named-dry-aide-here-james-j-donovan-appointed-with-9-others-in.html | NAMED DRY AIDE HERE.; James J. Donovan Appointed With 9 Others in Federal Districts. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/arabs-start-new-bank-jerusalem-institution-will-provide-credits-in.html | ARABS START NEW BANK.; Jerusalem Institution Will Provide Credits in Urban Areas. | True | Wireless to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/eleanor-brown-weds-in-baltimore-today-brideelect-of-dr-eh-campbell.html | ELEANOR BROWN WEDS IN BALTIMORE TODAY; Bride-Elect of Dr. E.H. Campbell Jr. to Have Many Attendants. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/floats-argentine-loan-chatham-phenix-corporation-will-discount.html | FLOATS ARGENTINE LOAN.; Chatham Phenix Corporation Will Discount $12,000,000 Notes. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/start-citywide-drive-on-sale-of-fireworks-officials-unite-in.html | START CITY-WIDE DRIVE ON SALE OF FIREWORKS; Officials Unite in Campaign to Reduce July Toll of Fires and Injuries. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/two-cuban-airmen-killed-army-pilots-crash-from-height-of-5000-feet.html | TWO CUBAN AIRMEN KILLED; Army Pilots Crash From Height of 5,000 Feet. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/mrs-thomas-dunn-widow-of-owner-of-clipper-ships-in-china-trade-dies.html | MRS. THOMAS DUNN.; Widow Of Owner of Clipper Ships in China Trade Dies in Katonah. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/thunderstorm-cools-city-after-one-death-mercury-drops-from-84-to-69.html | Thunderstorm Cools City After One Death; Mercury Drops From 84 to 69 in Five Hours | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/rain-halts-tennis-play-mens-new-jersey-championship-to-be-held.html | RAIN HALTS TENNIS PLAY.; Men's New Jersey Championship to Be Held Today. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/bank-reduces-capital-times-square-trust-cuts-stock-from-2000000-to.html | BANK REDUCES CAPITAL.; Times Square Trust Cuts Stock From $2,000,000 to $1,000,000. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/rca-gets-radio-licenses-they-cover-construction-permits-for-rocky.html | R.C.A. GETS RADIO LICENSES; They Cover Construction Permits for Rocky Point Stations. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/acquires-dwelling-in-jamaica.html | Acquires Dwelling In Jamaica. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/agreement-is-near-on-film-contracts-theatre-owners-seek-greater.html | AGREEMENT IS NEAR ON FILM CONTRACTS; Theatre Owners Seek Greater Flexibility in Agreements With Distributors. DECIDE ON $200 DEPOSIT Also Wish More Freedom of Choice of Programs--Final Adjustment at Conference Is Expected. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/merger-is-delayed-by-niagara-hudson-application-on-take-over-mohawk.html | MERGER IS DELAYED BY NIAGARA HUDSON; Application on Take Over Mohawk Operating Companies Is Withdrawn at Albany. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/finnish-cabinet-to-resign-present-ministry-hopes-to-open-way-for.html | FINNISH CABINET TO RESIGN.; Present Ministry Hopes to Open Way for Coalition Government. | True | Wireless to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/reaches-harbor-grace-for-flight-to-london-squadron-leader.html | REACHES HARBOR GRACE FOR FLIGHT TO LONDON; Squadron Leader Wynne-Eyton Hopes to Make Solo Trip in Twelve Hours. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/go-to-army-camps-today-3400-youths-will-leave-for-month-of-military.html | GO TO ARMY CAMPS TODAY.; 3,400 Youths Will Leave for Month of Military Training. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/crossing-crash-fatal-to-luyten.html | Crossing Crash Fatal to Luyten. | True | | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/glen-oaks-golf-won-by-mrs-federman-home-club-entrant-scores-84-to.html | GLEN OAKS GOLF WON BY MRS. FEDERMAN; Home Club Entrant Scores 84 to Lead Field of 101 Starters for Low Gross. LOW NET TO MISS R. HICKS Mrs. Connell Leading In Approach and Putting Contest When Storm Halts Events. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/4-hurt-in-scaffold-fall-workers-in-long-island-city-are-hurled-20.html | 4 HURT IN SCAFFOLD FALL.; Workers In Long Island City Are Hurled 20 Feet to the Ground. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/bar-to-sift-charges-against-mquade-acts-on-thomas-allegation-that.html | BAR TO SIFT CHARGES AGAINST M'QUADE; Acts on Thomas Allegation That Magistrate Violated Law in Holding Job With Giants. REPORT TO COURT PROMISED John McK. Minton, Named for Inquiry, Asserts Statute is Clear. TO ESTABLISH FACT ONLY McQuade's Suit Against Stoneham and Others to Keep Position Is Cited by Socialist Leader. Charges by Thomas. Minton to Act Next Week. JOHN McKIM MINTON. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/canal-traffic-shows-drop-for-past-year-total-tolls-reached-27076000.html | CANAL TRAFFIC SHOWS DROP FOR PAST YEAR; Total Tolls Reached $27,076,000 From 6,185 Ships--30,000,000 Tons of Cargo Carried. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/stamford-negro-says-he-is-115-and-remembers-110-years-ago.html | Stamford Negro Says He Is 115 And Remembers 110 Years ago | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/matsuyama-easily-wins.html | Matsuyama Easily Wins. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/trotsky-sees-reds-moving-to-failure-his-new-book-says-stalin-and.html | TROTSKY SEES REDS MOVING TO FAILURE; His New Book Says Stalin and Soviet Leaders Are Chasing "a Reactionary Utopia." URGES WORLD REVOLUTION Calls Present Moscow Program "Betrayal of Marxism"--Scores Inclusion of Peasants. Sees Link With Bourgeoisie. Urges International Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/sutter-wins-in-chicago-beats-gallond-61-64-in-western-title-tennis.html | SUTTER WINS IN CHICAGO.; Beats Gallond, 6-1, 6-4, In Western Title Tennis Play. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/buys-biscuit-concern-american-company-of-san-francisco-acquires-the.html | BUYS BISCUIT CONCERN.; American Company of San Francisco Acquires the Mutual There. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/leaseholds-listed-east-56th-st-site-leased-with-option-to-purchase.html | LEASEHOLDS LISTED.; East 56th St. Site Leased With Option to Purchase. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/irish-censor-bars-ant-heap-by-knoblock-and-2-more-papers.html | Irish Censor Bars 'Ant Heap' By Knoblock and 2 More Papers | True | Wireless to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/steel-board-ends-labor-peace-move-adopts-resolution-halting-all.html | STEEL BOARD ENDS LABOR PEACE MOVE; Adopts Resolution Halting All Negotiations With Iron Workers' Union. OPEN SHOP CONTINUES HERE Fear of Extending Conditions in New Jersey Voids Efforts to Patch 25-Year Feud. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/chess-team-is-complete-anderson-arrives-for-trip-to-hamburg-event.html | CHESS TEAM IS COMPLETE.; Anderson Arrives for Trip to Hamburg Event. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/daily-oil-output-up-12100-barrels-california-and-oklahoma-lower-in.html | DAILY OIL OUTPUT UP 12,100 BARRELS; California and Oklahoma Lower in Week, While West Texas Production Gains. SHARP DECLINE IN IMPORTS Receipts From West Coast at the Atlantic and Gulf Ports Show Increase. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/theatre-parking-ban-lifted-summer-plan-on-weeks-trial.html | Theatre Parking Ban Lifted; Summer Plan on Week's Trial | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/educators-debate-affairs-of-world-london-speaker-at-columbus.html | EDUCATORS DEBATE AFFAIRS OF WORLD; London Speaker at Columbus Convention Praises "Art of Liking Our Neighbors." FREE PHILIPPINES URGED Manila University President Makes Plea--Race for Chief Executive Narrows to Two. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Holding a Short Position. Statements of Condition. Helping Out the Bull Market. Commodities Ignored Again. Van Sweringen Luck. Rails Advance. Trading in the Second Quarter. A Sign of the Times in Bonds. | True | | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/curb-admits-securities-unlisted-trading-privileges-granted-removals.html | CURB ADMITS SECURITIES; Unlisted Trading Privileges Granted --Removals Announced. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/bankruptcies-set-record-for-june-total-is-below-that-of-may-but.html | BANKRUPTCIES SET RECORD FOR JUNE; Total Is Below That of May, but Liabilities Are Largest for Any Month in 1930. MANY BIG INSOLVENCIES Commercial Default Average Above 2,000 Monthly, Making New Mark for First Half Year. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/financial-markets-stocks-decline-after-reaching-new-highs-on.html | FINANCIAL MARKETS; Stocks Decline After Reaching New Highs on Recovery-- Commodities Advance. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/committee-backs-nields-nomination-for-judgeship-in-delaware.html | COMMITTEE BACKS NIELDS; Nomination for Judgeship in Delaware Reported to Senate. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/ship-men-send-3000-to-lost-pilots-kin-tale-of-three-who-perished-at.html | SHIP MEN SEND $3,000 TO LOST PILOTS' KIN; Tale of Three Who Perished at Newfoundland Giving Aid Evokes Response Here. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/four-held-as-forgers-bail-denied-to-two-of-gang-accused-by-bronx.html | FOUR HELD AS FORGERS; Bail Denied to Two of Gang Accused by Bronx Merchants. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/tobacco-adjuncts-merge-consolidated-lithographing-and-international.html | TOBACCO ADJUNCTS MERGE.; Consolidated Lithographing and International Banding Join. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/governors-attack-federal-invasion-speakers-at-salt-lake-city.html | GOVERNORS ATTACK FEDERAL INVASION; Speakers at Salt Lake City Conference Express Resentment at Encroachment on States. NATIONAL SUBSIDY ASSAILED Christianson of Minnesota Says Plan Leads to Establishment of a Great Bureaucracy. BANK RUIN LAID TO TAXES Kansas City Man Asserts State Taxation of National Banks Causes Many Failures. Public Domain Policy Is Hit. State Incentive Loss Is Feared. Attempt at Coercion Is Seen. Bank Failures Laid to Taxation. Overtaxation Is Denied. | True | By Wa. Wam. Special To the New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/habsburg-with-a-b.html | Habsburg With a "B." | True | E.M. WORTHING. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/mrs-holman-is-medalist.html | Mrs. Holman Is Medalist. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/changes-in-corporations-hm-ernst-on-board-of-the-franklin-surety.html | CHANGES IN CORPORATIONS; H.M. Ernst on Board of the Franklin Surety Company. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/bill-tax-exemption-explained-by-mellon-secretary-in-letter.html | BILL TAX EXEMPTION EXPLAINED BY MELLON; Secretary, in Letter, Clarifies Legislation Providing Increase on Treasury Issues. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/ohrbach-employes-get-six-month-share-fourteenth-st-merchant-starts.html | OHRBACH EMPLOYES GET SIX-MONTH SHARE; Fourteenth St. Merchant Starts Profit-Dividing Plan by Distributing $20,000. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/again-heads-southern-publishers.html | Again Heads Southern Publishers. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/indicts-eight-doctors-on-liquor-charges-brooklyn-grand-jury-also.html | INDICTS EIGHT DOCTORS ON LIQUOR CHARGES; Brooklyn Grand Jury Also Names Four in Drug Store in Prescription Frauds. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/boss-rule-assailed-by-harvey-on-radio-selfgovernment-a-myth-hc.html | BOSS RULE ASSAILED BY HARVEY ON RADIO; Self-Government a 'Myth,' He Declares in Broadcast Plea for Direct Primaries. SAYS VOTER IS HELPLESS Terms Project for Return of the Convention System in Manhattan a "Sinister Proposition." | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/trophy-trustees-confer-consider-placing-schmelings-name-on.html | TROPHY TRUSTEES CONFER.; Consider Placing Schmeling's Name on Muldoon-Tunney Award. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/brooklyn-lawyer-arrested-for-theft-max-l-kano-is-charged-with.html | BROOKLYN LAWYER ARRESTED FOR THEFT; Max L. Kano Is Charged With Taking $1,700 From a Client in Land Purchase Deal. $200,000 MORE IN DOUBT District Attorney's Office Sifts Other Complaints--Accused Out on Bail in Civil Suit. | True | | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/new-musical-comedy-to-star-joe-cook-he-with-appear-next-fall-in.html | NEW MUSICAL COMEDY TO STAR JOE COOK; He With Appear Next Fall in Production Sponsored by Morris Green and Lewis E. Gensler. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/30000-lawyers-to-be-queried-on-prohibition-in-national-poll-by.html | 30,000 Lawyers to Be Queried on Prohibition In National Poll by American Bar Association | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/beatty-and-jellicoe-assail-navy-treaty-british-sea-chiefs-in-war.html | BEATTY AND JELLICOE ASSAIL NAVY TREATY; British Sea Chiefs in War Tell Lords That London Pact Imperils Security. Pamxor, Replying for Labor Government, Says Promise of Peace Justified Cuts. Sees Appalling Blunder. BEATTY AND JELLICOE ASSAIL NAVY TREATY Jellicoe Sees Security Gone. Criticizes Ignoring of America. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/woodbridge-heads-reformed-concern-manhattan-electrical-supply.html | WOODBRIDGE HEADS RE-FORMED CONCERN; Manhattan Electrical Supply Reorganized as American Machine and Metals. ENTIRE MANAGEMENT NEW Banking Houses Represented on Board--Stock Listed on Exchange After Share-for-Share Trade. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/billie-dove-gets-divorce-irvin-willat-does-not-contest-suit-at-los.html | BILLIE DOVE GETS DIVORCE.; Irvin Willat Does Not Contest Suit at Los Angeles. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/camden-gunman-slain-by-machine-gun-fire-enemies-pour-25-bullets.html | CAMDEN GUNMAN SLAIN BY MACHINE GUN FIRE; Enemies Pour 25 Bullets Into Car in Which Victim Is Sleeping-- Eleven Seized as Witnesses. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/glass-seeks-annapolis-entry-for-boy-kept-out-by-his-teeth.html | Glass Seeks Annapolis Entry For Boy Kept Out by His Teeth | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/denies-possession-violates-dry-law-coudert-sr-arguing-for-cafe-raid.html | DENIES POSSESSION VIOLATES DRY LAW; Coudert Sr., Arguing for Cafe Raid Prisoner, Sees Volstead Act as Unconstitutional. CALLS STATUTE A "FARCE" Asserts Supreme Court Has Upheld Liquor Purchase and Finds No Crime in Having It After Buying It. Federal Agent Testifies. Sees Constitution Transcended. | True | Times Wide World Photo. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/vote-on-insurance-merger-july-29.html | Vote on Insurance Merger July 29. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/see-reed-in-dawess-post-london-circles-think-pennsylvania-senator.html | SEE REED IN DAWES'S POST.; London Circles Think Pennsylvania Senator Will Be Ambassador. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/miss-murray-resigns-crime-prevention-bureau-head-to-return-to.html | MISS MURRAY RESIGNS,; Crime Prevention Bureau Head to Return to Travelers Aid Post. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/canzoneribass-bout-postponed.html | Canzoneri-Bass Bout Postponed. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/goldplated-door-knobs-for-the-new-waldorfastoria.html | Gold-Plated Door Knobs For the New Waldorf-Astoria | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/mexico-uncovers-guadalajara-plot.html | Mexico Uncovers Guadalajara Plot. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/new-issues-on-exchange-securities-admitted-to-dealings-and-others.html | NEW ISSUES ON EXCHANGE.; Securities Admitted to Dealings and Others Removed From List. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/allentown-victor-in-race-bushs-team-wins-firsthalf-title-in-eastern.html | ALLENTOWN VICTOR IN RACE; Bush's Team Wins First-Half Title in Eastern League. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/new-jersey-house-opens-law-changes-passes-bill-at-special-session.html | NEW JERSEY HOUSE OPENS LAW CHANGES; Passes Bill at Special Session to Aid Municipalities on Debt Limitations. SENATE FAILS TO ACT Defers Chandless Matter Until September--Eight Bills Up to Correct Errors. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/long-beach-census-up-2000-but-mayor-says-count-is-short.html | Long Beach Census Up 2,000% But Mayor Says Count Is Short | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/two-escape-at-east-view-flee-prison-from-milking-squad-one-fugitive.html | TWO ESCAPE AT EAST VIEW.; Flee Prison From Milking Squad--One Fugitive Weighs 253 Pounds. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/klansman-reported-senate-group-aide-wagner-is-indignant-on-hearing.html | KLANSMAN REPORTED SENATE GROUP AIDE; Wagner Is Indignant on Hearing Campaign Expense Committee's Investigator Is W.H. Baldwin. | True | Special to The New York Times. | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/wage-cut-introduced-in-reich-steel-mills-several-hundred-stay-away.html | WAGE CUT INTRODUCED IN REICH STEEL MILLS; Several Hundred Stay Away, Forcing Plants to Be Idle-- Communist Strike Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/yanks-game-halted-by-storm-in-third-contest-at-stadium-with-white.html | YANKS' GAME HALTED BY STORM IN THIRD; Contest at Stadium With White Sox Is Stopped With Chicago in Front, 1 to 0. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/mr-coolidge-pressman.html | MR. COOLIDGE, PRESSMAN. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/veterans-to-review-guard-in-camp-sunday-106th-infantry-to-perform.html | VETERANS TO REVIEW GUARD IN CAMP SUNDAY; 106th Infantry to Perform at Peekskill for Ex-Members-- Troops Fight Phantoms. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/foreign-crop-views-lift-chicago-wheat-prices-go-4-cents-higher.html | FOREIGN CROP VIEWS LIFT CHICAGO WHEAT; Prices Go 4 Cents Higher, Helped by Covering of Shorts by Large Operators. GAINS IN CORN HOLD TO END Rye Advances as Most of Open Interest Is Closed--Oats Hit Season's Bottoms. High Grading in Southwest. Shorts in Corn Become Nervous. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/h-smith-and-diegel-tied-finish-all-even-with-cruickshank-farrell-in.html | H. SMITH AND DIEGEL TIED.; Finish All Even With Cruickshank, Farrell in Golf Exhibition. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/lieut-marsh-of-army-term-wins-honors-for-second-year-in-pistol.html | Lieut. Marsh of Army Term Wins Honors For Second Year in Pistol Competition | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/city-ready-to-hail-bobby-jones-today-seventyfive-home-folk-arrive.html | CITY READY TO HAIL BOBBY JONES TODAY; Seventy-five Home Folk Arrive to Aid in Welcoming Champion Golfer Back From England. MAYOR TO PRESENT SCROLL Macom With Whalen Committee to Meet Europa in Bay--Parade to City Hall Set for Noon. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/connellsville-pa-bank-closes.html | Connellsville (Pa.) Bank Closes. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/miss-collett-ties-for-2d-at-cleveland-finishes-four-strokes-behind.html | MISS COLLETT TIES FOR 2D AT CLEVELAND; Finishes Four Strokes Behind Mrs. Lenihan, Who Wine Invitation Tourney. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/for-postoffice-site-here-senate-adopts-port-of-deficiency-bill.html | FOR POSTOFFICE SITE HERE.; Senate Adopts Port of Deficiency Bill Authorizing Mellon to Act. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/john-j-maher-dies-at-100-jersey-city-resident-for-70-years-had.html | JOHN J. MAHER DIES AT 100.; Jersey City Resident for 70 Years Had Appeared in Good Health. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/mrs-f-goodrich-crane-berkshire-philanthropist-widow-of-paper.html | MRS. F. GOODRICH CRANE.; Berkshire Philanthropist, Widow of Paper Manufacturer, Dies. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/the-social-farmer.html | THE SOCIAL FARMER. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/indian-pupils-lead-in-protest-parades-drop-their-studies-to.html | INDIAN PUPILS LEAD IN PROTEST PARADES; Drop Their Studies to Organize Demonstrations in Sympathy for Imprisoned Leaders. 80,000 ARE IDLE IN BOMBAY Forty-two Mills and All Native Theatres, Shops and Bazaars Shut for Two-Day Hartal. Business at a Standstill. | True | Wireless to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/securities-irregular-in-counter-trading-stocks-open-steady-close.html | SECURITIES IRREGULAR IN COUNTER TRADING; Stocks Open Steady, Close Easier --Bank and Insurance Issues Lower--Bonds Decline. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/us-soccer-players-receive-warm-welcome-in-montevideo.html | U.S. Soccer Players Receive Warm Welcome in Montevideo | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/mrs-haggin-buys-apartment-on-site-of-former-residence.html | Mrs. Haggin Buys Apartment On Site of Former Residence | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/july-4-proclaimed-a-holiday-in-peru.html | July 4 Proclaimed a Holiday in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/connecticut-deals-waterfront-dwelling-in-westbrook-changes-hands.html | CONNECTICUT DEALS.; Waterfront Dwelling in Westbrook Changes Hands. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/2400-turned-away-in-summer-schools-three-brooklyn-and-queens.html | 2,400 TURNED AWAY IN SUMMER SCHOOLS; Three Brooklyn and Queens Principals Say Classes Are Overcrowded. ALL CITY RECORDS BROKEN Officials See Budget Provision for More Teachers Next Year as Only Remedy. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/new-court-in-jersey-city-night-traffic-bench-established-with-john.html | NEW COURT IN JERSEY CITY.; Night Traffic Bench Established, With John Prout as Judge. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/mrs-george-mesta-plans-house-party-will-have-fireworks-display.html | MRS. GEORGE MESTA PLANS HOUSE PARTY; Will Have Fireworks Display, Dinner and Dance at Newport on the Fourth.TEA TO BE HELD AT CASINOMrs. Arthur Curtiss James to Pour After Orchestral Concert at theCasino on Saturday. Concert at Swanhurst School. Mrs. Beverley Bogert Entertains. Mrs. E.S. Reynal Arrives. Mrs. J.W. Keeney Is Hostess. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/four-auto-concerns-show-drop-in-output-june-reports-by-buick-reo.html | FOUR AUTO CONCERNS SHOW DROP IN OUTPUT; June Reports by Buick, Reo, Hupp and Graham-Paige Indicate 57% Decline From Year Ago. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/gangster-friend-of-uale-is-slain-associate-of-the-murdered.html | GANGSTER, FRIEND OF UALE, IS SLAIN; Associate of the Murdered "Clutching Hand" Is Shot Dead in the Street. FELLED BY SIX BULLETS Slayer Escapes in Waiting Auto-- Micello, the Victim, Had Police Record. Prison Keeper Sees Attack. Identified by Finger Prints. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/boyles-67-sets-record-oakland-pro-scores-four-under-par-for-course.html | BOYLE'S 67 SETS RECORD.; Oakland Pro Scores Four Under Par for Course Mark. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/greek-church-heads-out-damaskinos-now-temporary-leader.html | GREEK CHURCH HEADS OUT.; Damaskinos Now Temporary Leader Here--Alexander to Appeal. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/iowa-parley-hears-philippines-plea-guevara-urges-independence-for.html | IOWA PARLEY HEARS PHILIPPINES PLEA; Guevara Urges Independence for Islands-- Gilmore Asserts They Are Not Ready for It. UTILITIES 'PROPAGANDA' HIT Maine Editor Tells Commonwealth Conference Publicity Is Designed to Uphold High Profits. Filipino Pleads Island Cause. Assails Utilities "Propaganda." | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/new-head-for-chevy-chase-school.html | New Head for Chevy Chase School. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/national-guard-orders.html | National Guard Orders. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/surveys-for-50mile-gas-pipe-line.html | Surveys for 50-Mile Gas Pipe Line. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/guild-ship-begins-trips-floating-hospital-takes-486-mothers-and.html | GUILD SHIP BEGINS TRIPS.; Floating Hospital Takes 486 Mothers and Children on First Outing. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/reports-palestine-gained-during-1929-british-review-for-league-says.html | REPORTS PALESTINE GAINED DURING 1929; British Review for League Says Sales Increased Despite the Summer Disturbances. NOTES EMPLOYMENT RISE 5,249 Emigrants Entered In Year-- Report Says Nationalism Received New Impulses. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/carters-77-wins-lido-golf-tourney-former-irish-amateur-champion.html | CARTER'S 77 WINS LIDO GOLF TOURNEY; Former Irish Amateur Champion Leads Field in Long Island One-Day Play. TWO TIE FOR NET PRIZE Kaemmerer, With 89-17-72, Takes First Award After Matching Cards With Wilbert. | True | By Lincoln A. Werden. Special To the New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/harvard-golfers-to-play-will-meet-cambridge-saturday-in-first-of.html | HARVARD GOLFERS TO PLAY.; Will Meet Cambridge Saturday in First of Four Matches. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/16yearold-golfer-wins-virginia-medal-harpers-156-leads-field-in-the.html | 16-YEAR-OLD GOLFER WINS VIRGINIA MEDAL; Harper's 156 Leads Field in the Qualifying Round of State Title Tourney. | True | Special to The New York Times. | C1B77345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues to Bankers Announced. State of North Carolina. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/mrs-chapman-leads-golfers.html | Mrs. Chapman Leads Golfers. | True | Special to The New York Times | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/to-fly-2100-miles-today-army-pilot-to-test-time-in-which-military.html | TO FLY 2,100 MILES TODAY.; Army Pilot to Test Time in Which Military Fields Can Be Covered. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/northerners-hold-most-of-shantung-control-interior-of-province-with.html | NORTHERNERS HOLD MOST OF SHANTUNG; Control Interior of Province With 30,000,000 Population as Nationalists Retreat. TSINGTAO NAMED CAPITAL Provincial Archives Sent There-- Nanking Troops Seize 30,000 Rebels In Kaifeng Drive. | True | By Hallett Abend. Special Cable To the New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/price-dictation-in-gasoline-denied-officials-of-big-companies.html | PRICE DICTATION IN GASOLINE DENIED; Officials of Big Companies Testify Competition Fixes the Rates on Motor Oils Also. FAR-OFF INFLUENCES FELT Witnesses Heard for Government in Suit to Restrain New York Standard-Vacuum Merger. Denies Domination by Standard. Socony Followed Cuts by Others. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/hardware-trade-spotty-unfavorable-weather-retards-sales-in-some.html | HARDWARE TRADE SPOTTY.; Unfavorable Weather Retards Sales in Some Territories. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/miners-avoid-clash-on-wage-details-discuss-industrys-problems-with.html | MINERS AVOID CLASH ON WAGE DETAILS; Discuss Industry's Problems With Operators as Both Sides Sound Out Sentiment. LEWIS TO ARRIVE MONDAY Joint Statement Says Dissidence Continues, but Amicable Spirit Is Evident at Conference. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/two-seized-in-57500-suit-damages-asked-from-shrinkers-union-heads.html | TWO SEIZED IN $57,500 SUIT; Damages Asked From Shrinkers' Union Heads by Former Leader. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/high-rates-laid-to-free-lighterage-five-traffic-experts-of-new.html | HIGH RATES LAID TO FREE LIGHTERAGE; Five Traffic Experts of New Jersey Testify to Its Effects at Newark Hearing. INJURY TO STATE ASSERTED Schedules and Technical Details Discussed by Witnesses Over Objection of Opposing Counsel. | True | Special to The New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/431-playgrounds-opened-250000-children-take-part-in-games-at-citys.html | 431 PLAYGROUNDS OPENED.; 250,000 Children Take Part In Games at City's Recreation Areas. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/foxhunters-score-reach-semifinal-aided-by-twogoal-handicap-turn.html | FOXHUNTERS SCORE, REACH SEMI-FINAL; Aided by Two-Goal Handicap Turn Back Eastcott, 13-11, in Meadow Brook Cups Polo. AIKEN REPULSES RAMBLERS Elbridge Gerry Tallies Six Goals to Aid Team Triumph, 11-9-- Delray Tops Shelburne. Williams Attracts Interest. Phipps Scores Six Times. | True | By Vernon Van Ness. Special To the New York Times. | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/illinois-refuses-camera-bout.html | Illinois Refuses Camera Bout. | True | | C1B77345 |
| 1930-07-02 | 1930-07-02 | https://www.nytimes.com/1930/07/02/archives/bouts-at-dyckman-oval-tonight.html | Bouts at Dyckman Oval Tonight. | True | | C1B77345 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/mr-hustons-position.html | MR. HUSTON'S POSITION. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/maroczy-is-victor-takes-chess-lead-defeats-sergeant-in-a-queens.html | MAROCZY IS VICTOR; TAKES CHESS LEAD; Defeats Sergeant in a Queen's Gambit Declined Lasting 38 Moves at Scarborough. RUBINSTEIN PLAYS DRAW Has Hard-Fought Game With Sir George Thomas--Yates Triumphs Over Winter. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/drew-graduates-become-teachers.html | Drew Graduates Become Teachers. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/antisemitic-rioting-renewed-in-rumania-agitators-exhort-farmers-of.html | ANTI-SEMITIC RIOTING RENEWED IN RUMANIA; Agitators Exhort Farmers of Bukowina to Oust Jews--Police Officials Stoned. | True | Wireless to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/ottos-geneva-visit-stars-little-entente-plot-for-return-to-throne.html | OTTO'S GENEVA VISIT STARS LITTLE ENTENTE; Plot for Return to Throne Seen as Aim Rather Than Attendance at Soccer Matches. | True | Wireless to THE NEW YORK TIMES. | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/mexican-conferees-relax-full-session-expected-today-to-follow.html | MEXICAN CONFEREES RELAX; Full Session Expected Today to Follow Committee Meetings. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/jones-welcome-broadcast-nation-wide-radio-chain-carries-story-of.html | JONES WELCOME BROADCAST.; Nation Wide Radio Chain Carries Story of Reception Here. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/harlem-letter-warns-birmingham-officials-writer-threatens-raid-by.html | HARLEM LETTER WARNS BIRMINGHAM OFFICIALS; Writer Threatens Raid by Chicago Negro Gang if De Priest's Speech Is Obstructed. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/thompson-corbett-ready-for-bout.html | Thompson, Corbett Ready for Bout. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/four-us-chess-stars-sail-for-team-tourney-at-hamburg.html | Four U.S. Chess Stars Sail For Team Tourney at Hamburg | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/rain-halts-siena-race-festa-del-pallo-will-be-run-today-officials.html | RAIN HALTS SIENA RACE; Festa del Palio Will Be Run Today, Officials Assert. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/inspect-soap-plants-in-europe.html | Inspect Soap Plants in Europe. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/tariff-retaliation-demanded-by-baldwin-conservative-leader-condemns.html | TARIFF RETALIATION DEMANDED BY BALDWIN; Conservative Leader Condemns Free-Trade Policy of MacDonald Government. | True | Wireless to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/heads-judicial-council-at-vanderbilt-elected-chairman-for-study-of.html | HEADS JUDICIAL COUNCIL.; A.T. Vanderbilt Elected Chairman for Study of Jersey Courts. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/dull-and-lower-in-paris.html | Dull and Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/woman-hurt-by-auto-wins-18417.html | Woman, Hurt by Auto, Wins $18,417. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/mrs-bache-finds-stolen-gems-in-paris-shop-police-arrest-four-two.html | Mrs. Bache Finds Stolen Gems in Paris Shop; Police Arrest Four, Two Years After Theft | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/investment-trust-enjoined-in-sales-first-action-in-state-inquiry.html | INVESTMENT TRUST ENJOINED IN SALES; First Action in State Inquiry Brought Against Standard Oil Shares Corporation. MARGIN TRADING CHARGED John Cabot McDonald & Co., Inc., and Officers Also Named as Defendants--Hearing July 14. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/bar-harbor-train-in-wreck-three-hurt-express-sleeper-turns-over-in.html | BAR HARBOR TRAIN IN WRECK, THREE HURT; Express Sleeper Turns Over in Yard at Worcester--New York Children Among Passengers. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/silver-mines-plan-to-shut-down.html | Silver Mines Plan to Shut Down. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/mrs-hoyts-score-is-low-in-golf.html | Mrs. Hoyt's Score Is Low In Golf. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/fire-department.html | Fire Department. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/oshea-acts-to-ease-school-congestion-finds-pupils-standing-in.html | O'SHEA ACTS TO EASE SCHOOL CONGESTION; Finds Pupils Standing in Aisles at Summer Session in Jamaica High. TO SEEK EMERGENCY FUND 4,000 Prospective Students Turned Away by Teacher Shortage Caused by Restricted Budget. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/romaine-callender-head-of-the-metropolitan-college-of-music-dies-in.html | ROMAINE CALLENDER.; Head of the Metropolitan College of Music Dies in Philadelphia. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/win-sculpture-awards-two-cooper-union-students-lead-in.html | WIN SCULPTURE AWARDS.; Two Cooper Union Students Lead in Architectural Competition. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/bronx-buildings-sold-apartment-and-taxpayer-properties-change-hands.html | BRONX BUILDINGS SOLD.; Apartment and Taxpayer Properties Change Hands. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/7932049-in-personality-george-c-jenkins-of-baltimore-held-state-city.html | $7,932,049 IN PERSONALTY.; George C. Jenkins of Baltimore Held State, City and County Bonds. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/walker-to-get-byrd-irish-flags.html | Walker to Get Byrd Irish Flags. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/coach-callow-leaves-for-seattle.html | Coach Callow Leaves for Seattle. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/young-slayers-sentenced-one-gets-25-years-four-others-20-to-25-in.html | YOUNG SLAYERS SENTENCED; One Gets 25 Years, Four Others 20 to 25 in Death of Negro. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/republicans-revive-south-african-issue-nationalists-dissatisfied.html | REPUBLICANS REVIVE SOUTH AFRICAN ISSUE; Nationalists Dissatisfied With Premier Hertzog's Policy-- Would Quit Empire. | True | | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/william-e-fulton-retired-head-of-farrell-foundry-dies-in-waterbury.html | WILLIAM E. FULTON.; Retired Head of Farrell Foundry Dies in Waterbury. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/to-consider-charge-of-klan-connection-campaign-expense-committee-is.html | TO CONSIDER CHARGE OF KLAN CONNECTION; Campaign Expense Committee Is Stirred by Report Its Agent Is a Ku Klux Official. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/helen-johnson-engaged-to-become-the-bride-of-charles-a-van.html | HELEN JOHNSON ENGAGED.; To Become the Bride of Charles A. Van Rensselaer Jr. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/start-350mile-race-four-cruisers-leave-philadelphia-in-tristate-yc.html | START 350-MILE RACE.; Four Cruisers Leave Philadelphia in Tri-State Y.C. Event. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/morris-hits-power-trust-he-tells-senate-that-group-is-trying-to.html | MORRIS HITS 'POWER TRUST'; He Tells Senate That Group Is Trying to Control Elections. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/lee-collapses-after-wedding.html | Lee Collapses After Wedding. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/the-tammany-handicap-organizations-actions-blight-to-hopes-for.html | THE TAMMANY HANDICAP.; Organization's Actions Blight to Hopes for Democratic Success. | True | A DEMOCRAT. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/financial-markets-recovery-in-stocks-resumed-in-quiet.html | FINANCIAL MARKETS; Recovery in Stocks Resumed in Quiet Trading--Commodity Markets Firm. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/dr-b-frank-knause-former-deputy-commissioner-of-health-here-dead-at.html | DR. B. FRANK KNAUSE.; Former Deputy Commissioner of Health Here Dead at 57. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/athletics-buy-catcher-leslie.html | Athletics Buy Catcher Leslie. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/bullwinkle-wins-in-cologne-meet-ccny-ace-takes-800meter-race-as.html | BULLWINKLE WINS IN COLOGNE MEET; C.C.N.Y. Ace Takes 800-Meter Race as American Stars Open European Tour. HAMM HURT IN BROAD JUMP. Anderson Hurdles Victor, While Bowen Captures 400-Meter Run-- U.S. Relay Team Also Scores. | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/paramount-publix-rents-floors.html | Paramount Publix Rents Floors. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/christian-heineken-wins-step-to-get-son-receives-order-for-return.html | CHRISTIAN HEINEKEN WINS STEP TO GET SON; Receives Order for Return From Europe of Wife, Daughter of Late Fred L. Blendinger. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/two-firms-contend-for-lahrs-services-status-of-comedians-contract.html | TWO FIRMS CONTEND FOR LAHR'S SERVICES; Status of Comedian's Contract to Be Settled at Law or by Arbitration. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/hockey-league-admits-chicago.html | Hockey League Admits Chicago. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/intoxicated-driver-gets-70-days.html | Intoxicated Driver Gets 70 Days. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/title-dates-set-for-star-yachts-international-championship-to-be.html | TITLE DATES SET FOR STAR YACHTS; International Championship to be Sailed in Chesapeake Bay Sept. 26-Oct. 2. EUROPEAN FLEETS ENTERED Paris, Cannes, Marseilles and the Solent Will Take Part in This Year's Events. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/big-oil-companies-expand-retailing-government-witnesses-in-merger.html | BIG OIL COMPANIES EXPAND RETAILING; Government Witnesses in Merger Case Tell How LubricantsGo With Gasoline Selling.TREND TO 1-BRAND DEALERS Leaders Face In Service StationsCompetition That Continues toStrengthen, It is Testified. Oil Companies Open Stations. Socony Is Pressed Hard | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/m-raymonds-66-establishes-record-at-spring-hill-links.html | M. Raymond's 66 Establishes Record at Spring Hill Links | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/throngs-in-bombay-greet-new-leader-vallabhai-patel-released-from.html | THRONGS IN BOMBAY GREET NEW LEADER; Vallabhai Patel, Released From Jail, Exhorts Followers to Continue Fight for Freedom.GANDHI STAMP APPEARS Government Promptly Bans Sticker Bearing Mahatma's Likeness--Boycott Campaign Goes On. Malaviya Joins Extremists. Thousands March Past Jail. | True | Wireless to THE NEW YORK TIMES. | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/gold-star-mothers-to-observe-july-4-they-will-be-the-centre-of.html | GOLD STAR MOTHERS TO OBSERVE JULY 4; They Will Be the Centre of Exercises at Each American Cemetery in France. THEIR COURAGE IS PRAISED Attending Doctors and Nurses Pay Tribute to Way All Have Borne Physical and Emotional Strain. Many Find Friendships. Oregon Mother Stricken. | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/faces-court-in-12000-stock-theft.html | Faces Court in $12,000 Stock Theft. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/st-peters-athletes-are-honored.html | St. Peter's Athletes Are Honored | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/casino-plan-approved-panama-concession-to-local-syndicate-expected.html | CASINO PLAN APPROVED.; Panama Concession to Local Syndicate Expected to Be Signed Today. | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/house-stands-by-its-veterans-bill-refuses-by-vote-of-194-to-116-to.html | HOUSE STANDS BY ITS VETERANS' BILL; Refuses, by Vote of 194 to 116, to Even Consider the Senate Amendments. COFERENCE FIGHTS IT OUT Indications Are That Senate Conferees Will Give Way on Additions to Measure. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/aiken-four-meets-greentrees-today-competes-in-second-round-of.html | AIKEN FOUR MEETS GREENTREES TODAY; Competes in Second Round of Meadow Brook Cups Tourney—Delray to Face Aiken Knights. Date for Final Not Set. New Field Will Be Used. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/pennsylvania-bank-fails-coal-industry-slump-blamed-for-closing-at.html | PENNSYLVANIA BANK FAILS; Coal Industry Slump Blamed for Closing at Connellsville. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/earthquake-in-calcutta-it-disorganizes-telephone-system-but-no-one.html | EARTHQUAKE IN CALCUTTA.; It Disorganizes Telephone System, But No One Is Injured. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/realty-financing.html | REALTY FINANCING. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/lays-faith-in-ryder-to-wall-st-repute-clerk-says-he-falsified-woody.html | LAYS FAITH IN RYDER TO WALL ST. REPUTE; Clerk Says He Falsified Woody & Co. Accounts on Order of Broker Who Was Above Suspicion. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/plan-protest-meeting-at-bier-of-slain-red-communist-leaders-order.html | PLAN PROTEST MEETING AT BIER OF SLAIN RED; Communist Leaders Order Street Demonstration Tomorrow for Mexican Shot by Police. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/will-close-thread-mill.html | Will Close Thread Mill. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/missing-yacht-safe-in-port-at-bermuda-the-tanager-arrives-7-days.html | MISSING YACHT SAFE IN PORT AT BERMUDA; The Tanager Arrives 7 Days Overdue-- Began Race From New London, Conn., June 22. BLOWN OFF COURSE 3 DAYS For Next Four Days Yacht Was Becalmed—The Supplies Were Running Low, Owner Says. | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/will-rogers-expects-to-see-a-lively-show-at-washington.html | Will Rogers Expects to See A Lively Show at Washington | True | WILL ROGERS. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/ledoux-to-wed-actress-proprietor-of-the-tub-to-marry-mary-white.html | LEDOUX TO WED ACTRESS; Proprietor of The Tub to Marry Mary White Hall Today. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/structural-steel-steady-awards-in-last-week-about-equal-to-recent.html | STRUCTURAL STEEL STEADY; Awards In Last Week About Equal to Recent Average. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/west-point-crash-fatal-to-soldier-five-others-are-injured-as-train.html | WEST POINT CRASH FATAL TO SOLDIER; Five Others Are Injured as Train Hits Army Truck at Crossing. SECOND DISASTER AVERTED Railroad Man Halts Following Train Just as It Reaches the Wreckage. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/new-havana-service-starts-today.html | New Havana Service Starts Today. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/new-red-invasion-of-bolivia-looms-communist-leader-arrives-in.html | NEW RED INVASION OF BOLIVIA LOOMS; Communist Leader Arrives in Argentine Border City With Staff of Agitators. TROOPS GUARD NEUTRALITY Dr. Sites, Ex-President, Is Reported in Chile on Way to Exile in Peru -- Civilians Enter Cabinet. Civilians Now in Directorate. Siles Reported in Chile. Germany Uncertain About Kundt. Says Bolivia, Will Meet Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/kin-to-get-bulk-of-barnes-estate-sons-and-grandsons-of-former-state.html | KIN TO GET BULK OF BARNES ESTATE; Sons and Grandsons of Former State Leader Will Share 60 Per Cent of His Wealth. AMOUNT IS NOT DISCLOSED But All Is in Personal Property-- Swiss Sanatorium to Get 10 Per Cent. Will of Thomas H. Hall Filed. Mrs. Winship Left Trusts. House Passes the Postal Bill. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/seligson-advances-in-montclair-play-beats-cram-36-75-62-to-reach.html | SELIGSON ADVANCES IN MONTCLAIR PLAY; Beats Cram, 3-6, 7-5, 6-2, to Reach Semi-Finals in New Jersey Tourney. MURPHY, BOWMAN TRIUMPH Harvard Star Eliminates Ryan, Yale Captain, 6-4, 6-3, in QuarterFinal Round. Cram Takes First Set. Murphy Triumphs Twice. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/will-not-abandon-byrd-lands-claim-state-department-studies-american.html | WILL NOT ABANDON BYRD LANDS CLAIM; State Department Studies American Interest in Antarctica Discoveries.OTHER CLAIMS CONSIDERED Departments Have Asked for Reports on Islands in Pacific andCaribbean Sea. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/leasehold-deals-princess-rospigliosi-rents-house-in-east.html | LEASEHOLD DEALS.; Princess Rospigliosi Rents House in East Fifty-second Street. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/time-given-on-western-maryland.html | Time Given on Western Maryland. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/newark-hits-hard-to-win-two-games-beats-reading-135-and-52-and.html | NEWARK HITS HARD TO WIN TWO GAMES; Beats Reading, 13-5 and 5-2 and Advances to Sixth Place in the League Standing. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/plan-big-stockholm-fete-swedishamerican-groups-expect-40000-at-july.html | PLAN BIG STOCKHOLM FETE.; Swedish-American Groups Expect 40,000 at July 4 Celebration. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/tangle-of-bills-holds-congress-watson-talks-of-adjournment-tonight.html | TANGLE OF BILLS HOLDS CONGRESS; Watson Talks of Adjournment Tonight, but Several Obstacles Must Be Passed. VETERANS MEASURE ONE Wickersham Fund Snarl Is Still Unsolved--Conferences on Today. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/mrs-hucknall-wins-low-gross-honors-registers-an-85-in-westchester.html | MRS. HUCKNALL WINS LOW GROSS HONORS; Registers an 85 in Westchester and Fairfield Association Play --Miss Loughran Scores. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/runs-as-wet-in-kentucky-democrat-to-make-independent-race-in-sixth.html | RUNS AS WET IN KENTUCKY.; Democrat to Make Independent Race in Sixth District. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/foster-is-indicted-in-lingle-murder-man-held-in-los-angeles-is-said.html | FOSTER IS INDICTED IN LINGLE MURDER; Man, Held in Los Angeles, Is Said to Have Bought Gun That Killed Chicago Reporter. LIEUTENANT IS SUSPENDED Zuta, "Bugs" Moran Gangster, Is Still Missing After Attempt to Kill Him In Detective's Car. Another Arrested in Los Angeles. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/hold-liberty-bonds-long-since-overdue-investors-have-31716860-in.html | HOLD LIBERTY BONDS LONG SINCE OVERDUE; Investors Have $31,716,860 in Federal Securities Which Have Quit Bearing Interest. LOSE $1,000,000 A YEAR Treasury Computes Interest Loss on Idle Money and Calls Carelessness Cause. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/200000-thefts-laid-to-illinois-colonel-ousted-commander-is-indicted.html | $200,000 THEFTS LAID TO ILLINOIS COLONEL; Ousted Commander Is Indicted for Embezzling Federal and National Guard Funds. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/princeton-and-kent-take-henley-heats-tiger-150pounders-gain-close.html | PRINCETON AND KENT TAKE HENLEY HEATS; Tiger 150-Pounders Gain Close Victory Over Twickenham in Thames Preliminary. U.S. SCHOOLBOYS IMPRESS Connecticut Oarsmen Never Headed, Beating Sidney Sussex by 2 Lengths.TIGERS MAY LOSE STROKE Doctor Advises Voorhees Not to Row Today-- Throngs AlongCourse Cheer Americans. Thousands Applaud Crew. English Take Lead. British Show Sportsmanship. Kent Boys Get Ovation. PRINCETON, KENT WIN HENLEY HEATS Princeton Coach Elated Wright Wins Easily. | True | Wireless to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/rubber.html | RUBBER. | True | | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/bobby-jones-finds-broadway-fairway-new-yorks-greeting-to-bobby.html | BOBBY JONES FINDS BROADWAY FAIRWAY; NEW YORK'S GREETING TO BOBBY JONES, SOME WITH NEW GOLF LAURELS. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/mrs-leslie-gets-threeyear-term-former-emerson-housekeeper-sentenced.html | MRS. LESLIE GETS THREE-YEAR TERM; Former Emerson Housekeeper Sentenced for Getting $173,000 in Gems by Fraud.USED EMPLOYER'S ACCOUNT Refusal of British to Certify HerRecord in England Saves Her From Baumes Law Penalty. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/sam-small-calls-on-hoover-the-16th-president-he-has-met.html | Sam Small Calls on Hoover, The 16th President He Has Met | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/plan-to-ask-miners-to-increase-output-anthracite-operators-to-put.html | PLAN TO ASK MINERS TO INCREASE OUTPUT; Anthracite Operators to Put Less Stress on Wage Cut in Union Parley Here. ADJOURN TO AWAIT LEWIS Discussion of New Agreement to Continue Monday With Labor Asking Equalized Work. 5,000 Fewer Miners Working. Object to Short Work Year. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/to-continue-rail-holding-study.html | To Continue Rail Holding Study. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/shamrock-v-shows-light-weather-speed-in-winning-test-race-in-clyde.html | Shamrock V Shows Light Weather Speed In Winning Test Race in Clyde Regatta | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/special-rank-for-caffery.html | Special Rank for Caffery. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/seeks-funds-to-send-team-english-council-has-difficulty-raising.html | SEEKS FUNDS TO SEND TEAM; English Council Has Difficulty Raising Money for Empire Games. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/will-aid-stock-inquiries-ward-names-three-new-deputies-for-work-in.html | WILL AID STOCK INQUIRIES; Ward Names Three New Deputies for Work in Securities Bureau. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/decides-goodwill-is-brokerage-asset-justice-glennon-rules-in-favor.html | DECIDES GOOD-WILL IS BROKERAGE ASSET; Justice Glennon Rules in Favor of B.W. Dyer Against Lamborn, Hutchings & Co. SUIT OVER PARTNERSHIP Plaintiff Formed His Own Firm After Having Been Member of Defendant Organization. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/stabilize-ship-rates-to-south-america-representatives-of-fourteen.html | STABILIZE SHIP RATES TO SOUTH AMERICA; Representatives of Fourteen European Lines Vote at Frankfortto Continue Old Compact. | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/mrs-melville-strong.html | Mrs. Melville Strong. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/newark-cricket-victor-beats-union-county-in-new-york-and-new-jersey.html | NEWARK CRICKET VICTOR; Beats Union County in New York and New Jersey Match. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/the-screen.html | THE SCREEN | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/edge-to-aid-mills-on-arrival-today-envoy-to-france-expected-to.html | EDGE TO AID MILLS ON ARRIVAL TODAY; Envoy to France Expected to Assist in Tariff Negotiations in Paris.TAXATION ACCORD REACHED Under-Secretary of Treasury to HaveOpportunity to Study Oppositionto American Copper Control. French Industrialists Encouraged. Revolt, Over Copper Control. Plan European Combination. Deny Mills Is on Mission. Alvord Announces Accord. Treasury Doubts Reprisals. To Tax Miniature Golf Courses. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/swears-vause-gave-a-suspected-note-columbia-company-treasurer-says.html | SWEARS VAUSE GAVE A SUSPECTED NOTE; Columbia Company Treasurer Says Paper Disclaimed by Mrs. Timm Was for $2,500 Loan. TELLS OF A $1,500 DEAL Testifies Ex-Judge Endorsed Security, to That Amount to Pay Rent on Branch Office. CONCERN'S FINANCES AIRED Witness Asserts $50,000 Advance to Head of Subsidiary Was Lost in Stock Market. On Stand All Day. $20,000 Paid Back, He Says. Tells of Lot Proposal. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/sanctions-klan-rally-freeport-board-grants-permission-for.html | SANCTIONS KLAN RALLY.; Freeport Board Grants Permission for Demonstration July 19. | True | Special to The New York Times. | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/listings-approved-by-stock-exchange-1000000-common-shares-of.html | LISTINGS APPROVED BY STOCK EXCHANGE; 1,000,000 Common Shares of Celanese Corporation to Be Traded. BONDS FOR GENERAL BAKING $7,000,000 5 s Get Privileges-- New No-Par Issue of Tobacco Products Also Admitted. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/snowflake-takes-geneva-handicap-salmons-filly-beats-lady-broadcast.html | SNOWFLAKE TAKES GENEVA HANDICAP; Salmon's Filly Beats Lady Broadcast by Head in Hard Drive at Arlington Track. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/21153000-in-new-bonds-offered-to-investors-today.html | $21,153,000 in New Bonds Offered to Investors Today. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/rules-on-investors-equity-dealings.html | Rules on Investors Equity Dealings. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/rains-aid-state-crops-potatoes-garden-and-truck-produce-are-doing.html | RAINS AID STATE CROPS.; Potatoes, Garden and Truck Produce Are Doing Well. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/attacks-moral-revolt-british-moderator-tells-congregationalists.html | ATTACKS "MORAL REVOLT."; British Moderator Tells Congregationalists Church Is Neglected. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/fordham-eleven-wins-display-batting-power-to-defeat-brooklyn.html | FORDHAM ELEVEN WINS.; Display Batting Power to Defeat Brooklyn Cricket Club. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/marywood-to-wed-db-peck-saturday-will-have-three-sisters-among.html | MARYWOOD TO WED D.B. PECK SATURDAY; Will Have Three Sisters Among Attendants at Marriage in New Hampshire. MANY GUESTS FROM HERE Canon Clover of the Cathedral of St. John the Divine to Perform Ceremony. | True | New York Times Studio. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/wb-timms-dead-on-war-food-board-elizabeth-nj-merchandise-broker-had.html | W.B. TIMMS DEAD; ON WAR FOOD BOARD; Elizabeth (N.J.) Merchandise Broker Had Held Many Public Offices. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/horton-smithdiegel-defeat-voigtouimet-pros-triumph-over-amateur.html | HORTON SMITH-DIEGEL DEFEAT VOIGT-OUIMET; Pros Triumph Over Amateur Pair by 2 and 1--Smith's 69 Sets Course Record. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/gazelle-stakes-at-aqueduct-captured-by-erin-with-the-spare-and.html | Gazelle Stakes at Aqueduct Captured by Erin With The Spare and Flimsy Next; ERIN, 12 TO 5, FIRST IN GAZELLE STAKES Wheatley Color Bearer, Coupled With Flying Gal, Takes the Feature at Aqueduct. FLIMSY, FAVORITE, THIRD Is Beaten After Stirring Head and Head Duel With The Spare-- Road Agent Wins Chase. Flying Gal Is Last. Flimsy Under Whip. | True | By Bryan Field. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/meet-on-refrigerator-standards.html | Meet on Refrigerator Standards. | True | | |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/800-convicts-march-from-burning-factory-others-within-kentucky.html | 800 CONVICTS MARCH FROM BURNING FACTORY; Others Within Kentucky Reformatory Walls Joke as Fire Destroys Near-by Building. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/london-sees-relics-of-polar-exploits-royal-geographical-society.html | LONDON SEES RELICS Of POLAR EXPLOITS; Royal Geographical Society Exhibit Recalls Explorers From Franklin to Wilkins. SCOTT CAMP REPRODUCED Central Cyoloranla Shows Antarctic Ice Barrier, Tent Pitched at Base and Ship Discovery in Bay. | True | Wireless to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/claims-record-in-parachute-drop.html | Claims Record in Parachute Drop. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/friedman-cluthe-gain-reach-final-in-northern-new-jersey-junior.html | FRIEDMAN, CLUTHE GAIN.; Reach Final in Northern New Jersey Junior Tennis. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/pope-gives-red-hats-to-five-new-cardinals-brazilian-prelate-returns.html | POPE GIVES RED HATS TO FIVE NEW CARDINALS; Brazilian Prelate Returns Thanks for Honor in Name of His Associates. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/record-for-pennsylvania-trains.html | Record for Pennsylvania Trains. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/big-still-seized-in-jersey-dry-agents-also-find-500-gallons-of.html | BIG STILL SEIZED IN JERSEY.; Dry Agents Also Find 500 Gallons of Alleged Liquor and Some Beer. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/municipal-loans-awards-and-offerings-of-bond-issues-to-bankers-and.html | MUNICIPAL LOANS; Awards and Offerings of Bond Issues to Bankers and the Public Announced. | True | Albany, N.Y. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/coggeshall-victor-in-western-tennis-advances-in-title-play-with.html | COGGESHALL VICTOR IN WESTERN TENNIS; Advances in Title Play With Jennings, Bralley, Lejeck, Barnes and Kamrath. | True | | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/other-corporate-reports-general-electric.html | OTHER CORPORATE REPORTS; General Electric. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/tells-french-police-he-killed-dry-agent-south-americans-story-being.html | TELLS FRENCH POLICE HE KILLED DRY AGENT; South American's Story Being Investigated--Washington Thinks Rouse in Baltimore the Victim. | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/mother-sets-mark-in-parachute-jump-woman-leaps-16000-feet-passing.html | MOTHER SETS MARK IN PARACHUTE JUMP; Woman Leaps 16,000 Feet, Passing Through Clouds Over Long Island. FOUND DESCENT COLD She Drifts More Than Two Miles Before Landing in Garden Near Mineola. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/plans-new-yorkparis-hop-newark-instructor-says-he-will-try-to-break.html | PLANS NEW YORK-PARIS HOP; Newark Instructor Says He Will Try to Break Record Aug. 1 | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/peru-grants-concession-group-headed-by-wr-davis-to-develop-over.html | PERU GRANTS CONCESSION.; Group Headed by W.R. Davis to Develop Over 100,000 Square Miles. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/8-hurt-in-newark-crash-crowded-trolleys-in-collision-on-broad.html | 8 HURT IN NEWARK CRASH.; Crowded Trolleys In Collision on Broad Street. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/broderick-revises-legal-bond-list-state-banking-head-announces.html | BRODERICK REVISES LEGAL BOND LIST; State Banking Head Announces Securities Acceptable for Savigs Bank Investment. 11 MUNICIPALITIES BARRED Obligations of 23 Communities Added Since the Revision Effective on Dec. 1, 1929. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/man-found-murdered-in-new-rochelle-police-believe-exconvicts-body.html | MAN FOUND MURDERED IN NEW ROCHELLE; Police Believe Ex-Convict's Body Was Placed in Woods After Gangster Killing. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/find-improvement-on-irt-in-rush-hours-engineers-report-trains.html | FIND IMPROVEMENT ON I.R.T. IN RUSH HOURS; Engineers Report Trains Nearer Schedules Than Ever Before -- Hearings Closed. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/griffiths-beats-risko-decisively-wins-nine-of-ten-rounds-in-chicago.html | GRIFFITHS BEATS RISKO DECISIVELY; Wins Nine of Ten Rounds in Chicago for Third Victory Over Cleveland Boxer. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/15yearold-sister-and-mcarthy-win-lead-sister-and-brother-play-with.html | 15-YEAR-OLD SISTER AND M'CARTHY WIN; Lead Sister and Brother Play With 78 at Sleepy Hollow Course. SHOOT FIRST NINE IN 36 Miss Oreutt and Brother Capture Low Net With 79-3-76-- 7 Teams in Field. | True | By Lincoln A. Werden. Special To the New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/escapes-simplon-flood-express-passes-just-before-torrent-blocks.html | ESCAPES SIMPLON FLOOD.; Express Passes Just Before Torrent Blocks Line Near St. Maurice. | True | Wireless to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/changes-on-curb-small-trading-almost-at-standstill-even-leaders.html | CHANGES ON CURB SMALL; Trading Almost at Standstill, Even Leaders Being Dull. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/tilden-and-allison-advance-to-final-big-bill-repulses-borotra-by-06.html | TILDEN AND ALLISON ADVANCE TO FINAL; Big Bill Repulses Borotra by 0-6, 6-4, 4-6, 6-0, 7-5, on Wimbledon Court. TEXAN TURNS BACK DOEG Triumphs, 6-3, 4-6, 8-6, 3-6, 7-5-- Mrs. Moody Puts Out Mme. Mathiau, 6-3, 6-2. MISS RYAN ALSO IS VICTOR Wins by Default When Fraulein Aussem Sprains Ankle and Faints With Score 6-3, 0-6, 4-4. Limps to Base Line. Crowd Partisan for Borotra. Tilden Evens the Score. Miss Ryan in Dramatic Match. Last French Star Eliminated. Scores of Leading Matches. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/jameson-thomas-to-try-films.html | Jameson Thomas to Try Films. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/jersey-admirers-acclaim-balchen-byrd-pilot-receives-medal-at.html | JERSEY ADMIRERS ACCLAIM BALCHEN; Byrd Pilot Receives Medal at Home-Coming Reception at Teterboro Airport. PRAISES SMITH AND JUNE Greets Williams as He Lands on Field--Japanese Flier Lauds Antarctic Exploit. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/famine-horrors-told-chinese-burying-children-alive-relief-director.html | FAMINE HORRORS TOLD.; Chinese Burying Children Alive, Relief Director Hears. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/tin.html | TIN. | True | | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/broadcasts-under-rhine-announcer-in-diving-bell-speaks-from-bottom.html | BROADCASTS UNDER RHINE.; Announcer In Diving Bell Speaks From Bottom of River. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/police-department.html | Police Department. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/rca-victor-insures-employs.html | RCA Victor Insures Employees. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/execution-stay-possible-governors-counsel-investigates-case-of.html | EXECUTION STAY POSSIBLE.; Governor's Counsel Investigates Case of Doomed Veteran. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/seize-big-liquor-cache-coast-guardsmen-also-arrest-seven-men-in.html | SEIZE BIG LIQUOR CACHE.; Coast Guardmen Also Arrest Seven Men in Virginia. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/britain-is-uneasy-over-naval-treaty-attack-by-beatty-and-jellicoe.html | BRITAIN IS UNEASY OVER NAVAL TREATY; Attack by Beatty and Jellicoe in Lords Stirs London Times to Complain of Quota. PAPER URGES VIGILANCE Demands That Ship Construction Not Fall Behind Allotment In Three-Power Pact. Reviews Wide Opposition. Our Fleet Called Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/seibold-of-braves-sets-back-pirates-keeps-pittsburgh-hits-scattered.html | SEIBOLD OF BRAVES SETS BACK PIRATES; Keeps Pittsburgh Hits Scattered and Mates Emerge Victorious by 6 to 4.BRAME PUZZLES AFTER 5TH Allows Three Runs In That Inning, but Yields Only Two HitsThereafter. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/deals-in-new-jersey-newark-judge-sells-house-in-montclair.html | DEALS IN NEW JERSEY.; Newark Judge Sells House in Montclair. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/denies-promising-wabc-assistance-starbuck-says-he-offered-no-aid-on.html | DENIES PROMISING WABC ASSISTANCE; Starbuck Says He Offered No Aid on "Interference" Problem at Hampstead.BROOKLYN PLANT TO MOVEPilot Laboratories Will Go to Massachusetts--Fire Department GetsRadio Permit. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/crane-employes-get-4000000-stock-gift-chicago-company-gives-third.html | Crane Employes Get $4,000,000 Stock Gift; Chicago Company Gives Third Sum in 4 Years | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/named-referee-in-dyer-suit.html | Named Referee in Dyer Suit. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/hears-greeff-in-stock-inquiry.html | Hears Greeff In Stock Inquiry. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/rise-after-decline-holds-cotton-even-upturns-in-stocks-and-grains.html | RISE AFTER DECLINE HOLDS COTTON EVEN; Upturns in Stocks and Grains as Triple Holiday Nears Stimulate Short Covering.CROP COMPLAINTS FEWERPrivate Estimates of Field Conditions Average About Sameas a Year Ago. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/injured-guardsmen-well-two-felled-by-bolt-at-camp-smith-return-to.html | INJURED GUARDSMEN WELL.; Two, Felled by Bolt at Camp Smith, Return to Duty. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/five-held-in-scranton-as-reds.html | Five Held in Scranton as Reds. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/seize-boat-35000-liquor-coast-guards-capture-craft-with.html | SEIZE BOAT, $35,000 LIQUOR; Coast Guards Capture Craft With 450-Horsepower Engine. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/plane-on-ile-de-france-passengers-can-cut-24-hours-from-trip.html | PLANE ON ILE DE FRANCE.; Passengers Can Cut 24 Hours From Trip Starting Today. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/cardinal-hayes-opens-additions-to-camp-officiates-at-dedication-of.html | CARDINAL HAYES OPENS ADDITIONS TO CAMP; Officiates at Dedication of New Bungalows at Villa Near Hackettstown. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/will-build-in-connecticut.html | Will Build in Connecticut. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/hampton-players-appear-in-comedy-present-lets-get-married-for.html | HAMPTON PLAYERS APPEAR IN COMEDY; Present "Let's Get Married" for Summer Colony and Guests at Southampton. H.C. POTTER IS DIRECTOR Dr. and Mrs. L.E. Cofer Entertain the Cast at Dinner Before the First Performance of Season. Players Are Dinner Guests. Guests Are Entertained. Dr. R.H. Brooks to Be a Guest. | True | Special to The New York Times. | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/denies-that-senate-is-spiting-hoover-caraway-calls-this-charge-the.html | DENIES THAT SENATE IS 'SPITING' HOOVER; Caraway Calls This Charge the "Silliest Explanation of Administration's Failures.'REPUBLICAN'S PART NOTED Setbacks to President Laid to Advocacy of Measures Which SenateDeemed Unwise. Parker Rejection Cited. 41 Stand-Pat Republicans. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/taxicab-company-rents-space.html | Taxicab Company Rents Space. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/reichstag-passes-wide-amnesty-bill-it-affects-all-political-crimes.html | REICHSTAG PASSES WIDE AMNESTY BILL; It Affects All Political Crimes for 6 Years After War Except Murder of Ministers. FASCISTS AND REDS BATTLE Rhineland Evacuation Fetes End Violently in Berlin and Elsewhere -- 9 Wounded, 100 Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/escapes-engine-dies-under-train.html | Escapes Engine, Dies Under Train. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/four-aliens-indicted-accused-of-forging-army-discharges-to-gain.html | FOUR ALIENS INDICTED.; Accused of Forging Army Discharges to Gain Citizenship. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/notes-of-social-activities-in-the-metropolitan-district-and.html | Notes of Social Activities in the Metropolitan District and Elsewhere | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/whirlwind-to-sail-for-newport-today-americas-cup-yacht-has-spin-on.html | WHIRLWIND TO SAIL FOR NEWPORT TODAY; America's Cup Yacht Has Spin on Sound After Rig Changes Are Completed. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/roosevelt-fights-federal-invasion-he-joins-western-governors-in.html | ROOSEVELT FIGHTS 'FEDERAL INVASION'; He Joins Western Governors in Attack on Law Limiting Trade in Prison-Made Goods. URGES CRIME DATA NEED Warns Salt Lake City Conference of Growing "Interstate Commerce" Among Criminals. Data Bureau Plan Deferred. Proposes Officers Supply Data. Finds "Interstate Traffic" in Crime. Law Held to Put States "in Hole." Roosevelt Urges Test of Law. Governors Tell of Harmful Effects. Roosevelt Starts for Albany. | True | By Wa. Warn. Special To the New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/tatar-scores-with-cue-defeats-blaisdell-by-175-to-134-in-182.html | TATAR SCORES WITH CUE.; Defeats Blaisdell by 175 to 134 in 18.2 Balkline Play. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/education-officer-in-cabinet-urged-national-association-groups-at.html | EDUCATION OFFICER IN CABINET URGED; National Association Groups at Columbus Pass Resolutions for Federal Department. ADULT CULTURE IS PUSHED Dr. Finegan of Rochester Says Mental and Spiritual "Death" Must Be Checked. Federal Interference Is Opposed. Enrichment of Age Is Aim. Washington Meeting Is Asked. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/sets-wedding-record-little-church-is-scene-of-43-ceremonies-in-one.html | SETS WEDDING RECORD.; "Little Church" Is Scene of 43 Ceremonies in One Day. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/to-ask-britain-for-sugar-grant.html | To Ask Britain for Sugar Grant. | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/lauds-nationality-bill-mrs-belmont-says-it-will-enable-married.html | LAUDS NATIONALITY BILL; Mrs. Belmont Says It Will Enable Married Americans to Keep Status. | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/win-in-junior-tennis-boynton-and-reese-gain-doubles-title-in.html | WIN IN JUNIOR TENNIS.; Boynton and Reese Gain Doubles Title in Memphis Tourney. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/changes-in-corporations-john-h-rice-retires-from-offices-in.html | CHANGES IN CORPORATIONS; John H. Rice Retires From Offices In Machinery Companies. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/250-start-camp-training-youths-at-fort-monmouth-for-signal-corp.html | 250 START CAMP TRAINING.; Youths at Fort Monmouth for Signal Corp Work to Take Oath Today. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/encouraging-parking.html | ENCOURAGING PARKING. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/1932-olympics-open-july-30-at-los-angeles-end-aug-14.html | 1932 Olympics Open July 30 At Los Angeles, End Aug. 14 | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/first-night-at-long-beach-shubert-play-ladies-all-to-costar-walter.html | FIRST NIGHT AT LONG BEACH; Shubert Play, 'Ladies All,' to Co-Star Walter Woolf and Violet Heming. | True | | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/5-die-in-bus-fall-in-colombia.html | 5 Die in Bus Fall in Colombia. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/woman-ends-life-in-madison-lake.html | Woman Ends Life in Madison Lake. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/40000000-for-subways-philadelphia-council-authorizes-large.html | $40,000,000 FOR SUBWAYS; Philadelphia Council Authorizes Large Extensions of System. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/john-f-boyle-dead-was-hague-adviser-member-of-new-jersey-tunnel.html | JOHN F. BOYLE DEAD; WAS HAGUE ADVISER; Member of New Jersey Tunnel Commission Until 1929 Was an Influential Democrat. OWNED BOYLE'S 30 ACRES Hudson County Leader Stricken With Heart Disease In His Office--Was 60 Years Old. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/new-york-woman-killed-mrs-frederick-meyer-dies-in-michigan-auto.html | NEW YORK WOMAN KILLED.; Mrs. Frederick Meyer Dies in Michigan Auto Crash--Husband Hurt. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/no-fixing-of-prices-in-newsprint-found-trade-commissions-report.html | NO FIXING OF PRICES IN NEWSPRINT FOUND; Trade Commission's Report, However, Urges Observation of Canada Newsprint Group. ALASKA TIMBER AID URGED Liberal Terms Sought to Further Development of Paper Industry by Domestic Concerns. No Monopoly Found in East. Canada Produces 2,728,827 Tons. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/endorse-early-play-plan-shubert-and-ames-approve-equity-proposal-to.html | ENDORSE EARLY PLAY PLAN.; Shubert and Ames Approve Equity Proposal to Aid Commuters. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/metropolitan-to-test-suburban-opera-white-plains-to-get-2.html | Metropolitan to Test Suburban Opera; White Plains to Get 2 Performances in Fall | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/thayer-house-in-maine-rented.html | Thayer House in Maine Rented. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/hershey-visits-cocoa-exchange.html | Hershey Visits Cocoa Exchange. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/no-bids-for-estate-of-duke-of-montrose-public-auction-of-25000.html | NO BIDS FOR ESTATE OF DUKE OF MONTROSE; Public Auction of 25,000 Acres, Planned to Discharge Death Duties, Fails to Stir Offers. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/proposes-to-admit-canadians.html | Proposes to Admit Canadians. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/air-mail-burns-in-plane-crash.html | Air Mail Burns in Plane Crash. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/traffic-regulation-needed.html | Traffic Regulation Needed. | True | F.A. DIMOCK. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/elizabeth-building-declines.html | Elizabeth Building Declines. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/strickland-off-to-malta-premier-leaves-london-hurriedly-by-air.html | STRICKLAND OFF TO MALTA.; Premier Leaves London Hurriedly by Air After Consultation. | True | Wireless to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/will-turn-his-castle-into-art-institute-baron-tinty-of-vienna-after.html | WILL TURN HIS CASTLE INTO ART INSTITUTE; Baron Tinty of Vienna, After Call on Hoover, Tells of International Aims. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/to-discount-for-colombia-national-city-bank-of-new-york-to-take-up.html | TO DISCOUNT FOR COLOMBIA; National City Bank of New York to Take Up Overdue Payment Orders. | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/charles-pearce-makes-hole-in-one.html | Charles Pearce Makes Hole In One. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/tariff-act-clause-aids-grain-shippers-time-limit-for-shifting-the.html | TARIFF ACT CLAUSE AIDS GRAIN SHIPPERS; Time Limit for Shifting the Canadian Product Is Changed From 90 Days to a Year. OLD RULE NEVER ENFORCED Treasury Order Last Fall Held In Abeyance Pending Survey--Port Authority Hails Benefits. Called Basic Bottom Cargo. Insisted on Strict Adherence. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/westchester-items-residential-properties-in-county-sold-for.html | WESTCHESTER ITEMS.; Residential Properties in County Sold for Occupancy. | True | | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/excaptain-in-army-seized-arrested-here-by-florida-sheriff-in.html | EX-CAPTAIN IN ARMY SEIZED.; Arrested Here by Florida Sheriff in Embezzlement Case. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/reading-signs-pittsfield-player.html | Reading Signs Pittsfield Player. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/mob-beats-dry-agents-federal-officers-in-rhode-island-seize-alleged.html | MOB BEATS DRY AGENTS.; Federal Officers in Rhode Island Seize Alleged Bootlegger. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/chapman-captures-motorpaced-race-triumphs-in-30mile-event-at-the.html | CHAPMAN CAPTURES MOTOR-PACED RACE; Triumphs in 30-Mile Event at the Newark Velodrome-- Letourner Second. MARTINETTI WINS SPRINT Conquers Field in Mile Championship--Steflet Leads Amateurs in Two-Mile Contest. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/billion-held-needed-to-retrieve-peseta-spanish-bankers-believe-half.html | BILLION HELD NEEDED TO RETRIEVE PESETA; Spanish Bankers Believe Half This Gold Could Do It With Help From Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/carteret-academy-to-build.html | Carteret Academy to Build. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/russia-as-customer.html | RUSSIA AS CUSTOMER. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/new-headlights-approved-32candlepower-bulbs-get-state-commissioners.html | NEW HEADLIGHTS APPROVED; 32-Candlepower Bulbs Get State Commissioner's Sanction. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/bank-calls-for-june-30-national-and-new-york-state-notices-for.html | BANK CALLS FOR JUNE 30.; National and New York State Notices for Condition Reports. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/canners-end-price-pact-norwegian-agreement-imperiled-industry-and.html | CANNERS END PRICE PACT.; Norwegian Agreement Imperiled Industry and Trade With Us. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/not-to-quit-golf-jones-declares-champion-denies-report-that-he.will.html | NOT TO QUIT GOLF, JONES DECLARES; Champion Denies Report That He Will Not Enter Competitions After This Year. LUCKY IN ENGLAND, HE SAYS Leaves for Minneapolis Today to Take Part in National Open Championship. Lucky to Win, He Says. "All Matches Hard." | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/ocean-city-awaits-curtis-party.html | Ocean City Awaits Curtis Party | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/conqueror-of-the-links.html | CONQUEROR OF THE LINKS. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/output-of-pig-iron-falls-production-in-june-300000-tons-less-than.html | OUTPUT OF PIG IRON FALLS.; Production in June 300,000 Tons Less Than in May. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/thinks-dead-vagrant-was-ambrose-small-barber-of-wealthy-toronto.html | THINKS DEAD VAGRANT WAS AMBROSE SMALL; Barber of Wealthy Toronto Theatre Owner, Missing 6 Years, Tentatively Identifies Body. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/holiday-forecast-is-fair-slightly-cooler-for-today.html | Holiday Forecast Is Fair, Slightly Cooler for Today | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/kingsfordsmith-promoted-to-wing-commanders-rank.html | Kingsford-Smith Promoted To Wing Commander's Rank | True | Wireless to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/silver-bullion.html | SILVER BULLION. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/southern-sugar-sees-aid-in-receivership-letter-to-stockholders.html | SOUTHERN SUGAR SEES AID IN RECEIVERSHIP; Letter to Stockholders Takes Optimistic View of the Company's Affairs. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/cuban-sugar-grinding-ends.html | Cuban Sugar Grinding Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/immigrants-send-less-money-home-amount-from-here-fell-from.html | IMMIGRANTS SEND LESS MONEY HOME; Amount From Here Fell From $295,000,000 in 1923 to $218,000,000 in 1928. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/mrs-william-m-houghton-wife-of-editorial-writer-dies-at-her-home-in.html | MRS. WILLIAM M. HOUGHTON; Wife of Editorial Writer Dies at Her Home in Plainfield. | True | | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/morriss-double-wins-for-red-sox-relief-pitchers-hit-brings-in.html | MORRIS'S DOUBLE WINS FOR RED SOX; Relief Pitcher's Hit Brings In Miller in Ninth and Indians Bow by 5 to 4. OLIVER HAS PERFECT DAY Boston Player Gets 4 Hits In 4 Trips to Plate--Todt Ties Count With Homer. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/counter-securities-dull-prices-for-the-most-part-move-only.html | COUNTER SECURITIES DULL; Prices for the Most Part Move Only Fractionally Either Way. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/massachusetts-poker-winner-must-pay-state-twice-his-gain.html | Massachusetts Poker Winner Must Pay State Twice His Gain | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/walker-acts-today-on-appeals-inquiry-is-ready-to-name-citizens.html | WALKER ACTS TODAY ON APPEALS INQUIRY; "Is Ready to Name Citizens" Group to Survey Duties and Personnel of Board. TO LIMIT COMMITTEE TO 12 Mayor Is Silent Upon Choices Pending Formal Acceptance by All Appointees. ALLEN DENOUNCES PLAN Says Executive Favors Rule by "Soviet Committees"--Harvey Urges Borough Boards. Mayor's Plan Assailed. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/teaasmine-flight-is-made-in-15-hours-lieut-yantis-h-taylor.html | TEXAS-MAINE FLIGHT IS MADE IN 15 HOURS; Lieut. Yantis H. Taylor Averages 140 Miles an Hour in Air Corps Mobility Test. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/calls-tariff-wall-suicide-for-trade-dr-grayson-also-tells-kiwanis.html | CALLS TARIFF WALL SUICIDE FOR TRADE; Dr. Grayson Also Tells Kiwanis Convention Job Insurance Is National Need. LOOKS FOR END OF SLUMP Warns It Is Not Connected With Stock Crash--Omaha Lawyer New Head of Society. Finds Overproduction a Peril. Condemns Fear of Originality. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/inspects-jersey-plant-new-york-party-sees-brick-making-for-empire.html | INSPECTS JERSEY PLANT.; New York Party Sees Brick Making for Empire State Building. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/held-for-stock-theft-salesman-also-faces-charge-as-fugitive-suspect.html | HELD FOR STOCK THEFT.; Salesman Also Faces Charge as Fugitive Suspect in Kentucky. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/hagenlacher-clinches-match.html | Hagenlacher Clinches Match. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/30000-verdict-is-upheld-railroad-laborer-contended-mind-was.html | $30,000 VERDICT IS UPHELD.; Railroad Laborer Contended Mind Was Affected by Accident. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/jersey-uses-rail-data-in-lighterage-fight-hickey-reveals-reports.html | JERSEY USES RAIL DATA IN LIGHTERAGE FIGHT; Hickey Reveals Reports Made for Defendants Are to Be Offered as Evidence. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/hybert-wins-decision-from-tony-sciortino-outpoints-rival-in-feature.html | HYBERT WINS DECISION FROM TONY SCIORTINO; Outpoints Rival in Feature Bout of Ten Rounds of the 106th Infantry Armory. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/county-lawyers-to-vote-on-dry-act-new-york-association-to-weigh.html | COUNTY LAWYERS TO VOTE ON DRY ACT; New York Association to Weigh Legality of 18th Amendment at November Meeting. TWO MOTIONS TO COME UP One Calls for Submission of Question to the United StatesSupreme Court. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/delany-sails-alone-happy-to-be-catholic-resigned-episcopal-rector.html | DELANY SAILS ALONE, 'HAPPY' TO BE CATHOLIC; Resigned Episcopal Rector to Tour Europe, Then Study in Rome for Priesthood. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/293-on-cyclops-when-she-sailed-natal-collier-had-a-complement-of-15.html | 293 ON CYCLOPS WHEN SHE SAILED; Natal Collier Had a Complement of 15 Officers and221 Men.57 PASSENGERS ON BOARDAll but One of These Were Unattached Officers and Menof Navy. | True | Committee on Public Information. | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/mcampbell-plans-inoffensive-drive-new-dry-head-says-he-will-be-as.html | M'CAMPBELL PLANS INOFFENSIVE DRIVE; New Dry Head Says He Will Be as 'Undeplictionable as Possible' to Public in His Job.BANS DESTRUCTIVE RAIDSMany Agents Reported Assignedto Ferries to Cut Off City'sBeer Supply. His Agents to "Stay Within Law. M'CAMPBELL AIMS TO BE INOFFENSIVE | True |  | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/boy-golfer-13-beats-par-fraser-scores-69-two-under-course-mark-at.html | BOY GOLFER, 13, BEATS PAR; Fraser Scores 69, Two Under Course Mark, at Seaview Course. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/studies-communications-colonial-conference-in-london-defers-action.html | STUDIES COMMUNICATIONS; Colonial Conference in London Defers Action on Complete Plan. | True |  | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/italy-honors-american-jw-spalding-created-knight-of-order-of-sts.html | ITALY HONORS AMERICAN.; J.W. Spalding Created Knight of Order of Sts. Maurice and Lazarus. | True |  | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/vote-on-oil-sale-aug-14-stockholders-of-transcontinental-will-pass.html | VOTE ON OIL SALE AUG. 14; Stockholders of Transcontinental Will Pass on Ohio Oil Deal. | True |  | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True |  | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/italy-answer-us-by-auto-tariff-rise-duties-on-imports-increased-by.html | ITALY ANSWER US BY AUTO TARIFF RISE; Duties on Imports Increased by 100 to 167 Per Cent as the Result of Royal Decree. OUR SMALL CARS HIT HARD Rate on the Cheapest Make Doubled, With 167% Advance for High-Priced Model. OTHER CHANGES TO FOLLOW Rome Won't Join Nations in Protest but Will Rely on Negotiations-- Washington Seeks Details. How Changes Work Out. "To Protect Home Industries." Washington Not Notified. See Our Tariff as Cause. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/pedley-in-eastern-polo-debut-of-year-gets-four-goals-but-guests.html | Pedley, in Eastern Polo Debut of Year, Gets Four Goals, but Guest's Team Wins; REDS, WITH PEDLEY, DEFEATED AT POLO Californian, in Eastern Debut of Year, Gets 4 Goals, but Team Loses to the Whites. IGLEHART STAR ON ATTACK He and Guest Score 3 Times Each in 11-9 Victory at Roslyn-- Harriman Counts Twice. Watches the Others Play. Reds in Running Again. | True | By Vernon van Ness. Special To the New York Times | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/huston-retirement-is-declared-near-republican-leaders-expect.html | HUSTON RETIREMENT IS DECLARED NEAR; Republican Leaders Expect 'Showdown' at National Committee Meeting on Monday. READY TO FORCE ISSUE Chairman in Meantime Gives No Hint of Changing Plans to Direct the Campaign. Hoover Attitude Reflected. HUSTON RETIREMENT IS DECLARED NEAR Robinson's Defense Recalled. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/mrs-sophia-russell-is-dead-in-paris-first-woman-to-hold-public.html | MRS. SOPHIA RUSSELL IS DEAD IN PARIS; First Woman to Hold Public Office in Ohio Had Lived Abroad for Twenty Years. | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/reds-liberty-bonds-yield-3016-interest-wj-engdahl-clips-coupons.html | REDS LIBERTY BONDS YIELD $3,016 INTEREST; W.J. Engdahl Clips Coupons From Security, Deposited After Michigan Raid in 1921. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/briand-contradicts-grandi-on-parley-french-foreign-minister-lays.html | BRIAND CONTRADICTS GRANDI ON PARLEY; French Foreign Minister Lays Cessation of Negotiations toItaly in Interview. | True |  | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/new-york-clergyman-held-the-rev-cb-webber-is-fined-25-in-easton-pa.html | NEW YORK CLERGYMAN HELD; The Rev. C.B. Webber Is Fined $25 In Easton (Pa.) Strike Case. | True |  | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/virginia-merger-approved-state-commission-sanctions-absorption-of.html | VIRGINIA MERGER APPROVED; State Commission Sanctions Absorption of Norfolk Gas. | True |  | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/harmon-double-victor-with-cue.html | Harmon Double Victor With Cue. | True |  | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/urges-a-differential-for-southern-pacific-report-to-icc-recommends.html | URGES A DIFFERENTIAL FOR SOUTHERN PACIFIC; Report to I.C.C. Recommends Lower New York-California Rates by Rail-and-Water Routes. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/demandated.html | DE-MANDATED. | True |  | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/many-bond-issues-rise-from-bottoms-foreign-loans-are-especially.html | MANY BOND ISSUES RISE FROM BOTTOMS; Foreign Loans Are Especially Firm, Bolivia's Gaining 1 to 2 Points on Day. RAIL OBLIGATIONS BETTER Eastern Cuban Sugar 7 s Lose 2 Points to New Low as Manati Crashes 9 Points. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/canoe-association-will-hold-jubilee-to-commemorate-50th-year-at.html | CANOE ASSOCIATION WILL HOLD JUBILEE; To Commemorate 50th Year at Camp Grounds, Sugar Island, Ont., in August. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/thomas-defeats-roberts-gets-decision-in-10-rounds-in-bout-at.html | THOMAS DEFEATS ROBERTS; Gets Decision in 10 Rounds in Bout at Leipersville. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/mrs-nathan-george-is-golf-winner.html | Mrs. Nathan George Is Golf Winner. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/graf-zeppelin-to-visit-moscow.html | Graf Zeppelin to Visit Moscow. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/kuser-attacks-dry-law-jersey-senator-explains-his-vote-on.html | KUSER ATTACKS DRY LAW.; Jersey Senator Explains His Vote on Republican Repeal Plank. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/protest-marking-july-4-porto-rican-nationalists-say-day-has.html | PROTEST MARKING JULY 4.; Porto Rican Nationalists Say Day Has Significance Only to Americans. | True | Wireless to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/montreal-six-wins-ice-hockey-game-40-amateur-ac-beats-penn-ac.html | MONTREAL SIX WINS ICE HOCKEY GAME, 4-0; Amateur A.C. Beats Penn A.C. Before 6,000 Kiwanians at Atlantic City. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/reds-exact-more-from-beaten-right-lenins-widow-joins-chorus.html | REDS EXACT MORE FROM BEATEN 'RIGHT'; Lenin's Widow Joins Chorus Demanding 'Satisfaction' From Rykoff and Tomski. UGLANOFF IN NEW APOLOGY Tells Moscow Convention His Course Aided Soviet's Foes--Stalin Not Yet Satisfied. Former "Right" a Critic. Admits Continued Efforts. Convention Upholds Stalin. Chinese Free British Missionaries. | True | By Walter Duranty. Wireless To the New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/business-world.html | BUSINESS WORLD | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/statendam-shows-speed-holland-america-liner-reaches-plymouth-in-6.html | STATENDAM SHOWS SPEED; Holland America Liner Reaches Plymouth in 6 Days, 12 Hours. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/robin-shakeup-due-to-plan-submitted-by-babe-herman.html | Robin Shake-Up Due to Plan Submitted by Babe Herman | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/bank-statements-show-gains-here-institutions-reveal-increases-in.html | BANK STATEMENTS SHOW GAINS HERE; Institutions Reveal Increases in Resources and Deposits Since March 27. RISE FOR GUARANTY TRUST Marine Midland Trust Reports Record Figures Following Membership in Group. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/sports-of-the-times-formal-notice-the-unkindest-cut-of-all-tourist.html | Sports of the Times; Formal Notice. The Unkindest Cut of All. Tourist Troubles. Nothing but Pitching. | True | By John Kieran. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/chicago-fliers-fix-dying-motor-in-air-pass-513th-hour-hunter.html | CHICAGO FLIERS FIX DYING MOTOR IN AIR; PASS 513TH HOUR; Hunter Brothers Encounter Day of Troubles, but Set Goal Ahead to Sunday. REFUELING PLANE FALTERS Frantic Repairs Adjust the Balky Motor in Time for Contact Aloft. RECEIPTS ARE ATTACHED Backers of Former Endurance Flight Sue Hunters as Their Rewards Pile Up. Set Sunday as the Goal. SOUTHERN CROSS HOPS TO CHICAGO Greet Endurance Fliers. Chicago Police on the Job. FLIERS RADIO APPRECIATION. Send Messages to Hoover and Others While on Flight. To President Hoover. START FROM ROOSEVELT FIELD Weather Reports Fail to Deter Crew of Southern Cross. | True | Special to The New York Times.By Major Charles Kingsford-Smith.times Wide World Photo. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/williams-shines-in-nassau-tennis-former-champion-in-brilliant-form.html | WILLIAMS SHINES IN NASSAU TENNIS; Former Champion in Brilliant Form as He Beats Holloway of Yale, 6-0, 6-1. HUNTER ALSO ADVANCES Plays Vigorously to Put Out Gress, 6-3, 6-2, as Long Island Tourney Opens. Service Is Untouchable. Hunter on His Mettle. Fableman Is Defeated. | True | By Allison Danzig. Special To the New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/general-pensions-coming.html | GENERAL PENSIONS COMING | True | | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/to-resume-havana-trips-cunard-line-will-start-sailings-from-here-in.html | TO RESUME HAVANA TRIPS.; Cunard Line Will Start Sailings From Here In December. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/duns-index-off-26-figure-for-july-1-is-171598-against-176240-for.html | DUN'S INDEX OFF 2.6%.; Figure for July 1 Is 171,598, Against 176,240 for June 1. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/alfonsos-yacht-is-tenth-in-race-king-of-spain-pilots-hispania-in.html | ALFONSO'S YACHT IS TENTH IN RACE; King of Spain Pilots Hispania in English Event for EightMeter Craft.CUTTY COMES HOME FIRST Leads Practically All the Way With Emily Second and Finola In Third Place. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/president-denies-he-prevented-stock-exchange-investigation.html | President Denies He Prevented Stock Exchange Investigation | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/prince-to-visit-abyssinia-king-georges-third-son-will-attend.html | PRINCE TO VISIT ABYSSINIA.; King George's Third Son Will Attend Coronation of Tafari Makonnen | True | Wireless to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/finnish-cabinet-resigns-kallio-out-after-adverse-vote-on.html | FINNISH CABINET RESIGNS.; Kallio Out After Adverse Vote on Anti-Communist Issue. | True | Wireless to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/frisco-buys-line-in-texas.html | Frisco Buys Line in Texas. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/arnsonblock.html | Arnson--Block | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/pilot-quits-mears-flight-melchior-returning-to-junkers-because-of.html | PILOT QUITS MEARS FLIGHT.; Melchior Returning to Junkers Because of Delay in World Hop. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/detroit-sells-rensa-to-phillies.html | Detroit Sells Rensa to Phillies. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/baker-hurt-in-bout-is-taken-to-hospital-down-eight-times-he.html | BAKER, HURT IN BOUT, IS TAKEN TO HOSPITAL; Down Eight Times, He Collapses in 12th and Referee Awards Fight to Gans. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/meyers-scores-knockout-stops-scott-in-first-round-at-good-shepherd.html | MEYERS SCORES KNOCKOUT; Stops Scott In First Round at Good Shepherd A.C. Bouts. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/play-ticket-plan-railed-in-try-out-league-secretary-pleased-by.html | PLAY TICKET PLAN RAILED IN TRY-OUT; League Secretary Pleased by Results of Project to Curb Speculators. SOME BROKERS COMPLAIN Several of 16 Accredited Agents Report They Failed to Get Sufficient Seats for Revue. McBride Pleased at Trial. 50 Broker's Face Loss of Business. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/boy-18-held-as-still-operator.html | Boy, 18, Held as Still Operator. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/mquade-retorts-to-thomas-charge-magistrate-through-attorney-points.html | M'QUADE RETORTS TO THOMAS CHARGE; Magistrate, Through Attorney, Points Out He Has Asked Court to Pass on Job With Giants. SOCIALIST TO PRESS CASE He Promises "New Revelations" If Facts Placed Before Him Can Be Put In Affidavit Form. Attorney Explains Position Upholds Appeal to Court. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/rush-work-to-aid-jobless-treasury-officials-plan-85735500-new.html | RUSH WORK TO AID JOBLESS; Treasury Officials Plan $85,735,500 New Building Projects. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/adjusted-index-of-steel-mill-operations-reaches-new-low-on-current.html | Adjusted Index of Steel Mill Operations Reaches New Low on Current Downswing | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/tombs-plot-hinted-as-saws-are-found-warden-warned-of-delivery.html | TOMBS PLOT HINTED AS SAWS ARE FOUND; Warden, Warned of Delivery Attempt, Orders Gunmen Moved to Sing Sing. TOOLS THROWN OVER WALL Guards Find Them In Yard Unused Since 2 Keepers Were Slain in 1926 Outbreaks. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/tencent-fare-upheld-in-chicago.html | Ten-Cent Fare Upheld In Chicago. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/ortiz-rubio-invited-to-july-4-fete.html | Ortiz Rubio Invited to July 4 Fete. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/one-bronx-district-gains-90-in-census-tally-for-the-borough-is-now.html | ONE BRONX DISTRICT GAINS 90% IN CENSUS; Tally for the Borough Is Now 1,164,827 With One Section Still Missing. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/something-for-nothing.html | SOMETHING FOR NOTHING. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/the-tariff-and-exports.html | THE TARIFF AND EXPORTS. | True | | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/southern-cross-hops-to-chicago-major-kingsfordsmith-tells-of-the.html | SOUTHERN CROSS HOPS TO CHICAGO; Major Kingsford-Smith Tells of the First Lap of Flight to Pacific Coast. OFTEN BESETS BY THE FOG Says "Cheerio" to Endurance Fliers--Australia Promotes Him to Be Wing Commander. Climb Above Clouds. ENDURANCE FLIERS PASS 513TH HOUR Send Message to Sister. | True | By Major Charles Kingsford-Smith,Commander and Chief Pilot of the Airplane Southern Cross. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/bail-denied-to-policeman-witnesses-swear-accused-killed-motorman.html | BAIL DENIED TO POLICEMAN; Witnesses Swear Accused Killed Motorman Without Justification. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/kane-lodge-gives-its-medal-to-byrd-honor-previously-conferred-on.html | KANE LODGE GIVES ITS MEDAL TO BYRD; Honor Previously Conferred on Peary Presented at Masonic Dinner Here.ADMIRAL BESTOWS FLAGColors Were Carried to South Pole--Hoover Sends Telegram--Mitchell Lauds Exploit. Traces History of Lodge. Medal Founded by Lodge. Contrasts the Expeditions. Byrd Men Get New Jobs. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/report-a-pipe-line-at-nearbeer-plant-dry-agents-give-evidence-in.html | REPORT A PIPE LINE AT NEAR-BEER PLANT; Dry Agents Give Evidence in Suit by Beverage Company to Regain Permit. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/ce-hughes-jr-returns-son-of-chief-justice-to-rejoin-law-firm-after.html | C.E. HUGHES JR. RETURNS; Son of Chief Justice to Rejoin Law Firm After European Trip. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/win-insurance-rate-order-companies-in-missouri-sued-to-restrain.html | WIN INSURANCE RATE ORDER; Companies in Missouri Sued to Restrain State Interference. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/commerce-chamber-urges-ratification-of-the-naval-pact-letter-sent.html | COMMERCE CHAMBER URGES RATIFICATION OF THE NAVAL PACT; Letter Sent to All Senators Calls the Treaty a Real Step Toward World Peace. SEES NO BLOW TO DEFENSES President Butterworth Declares Battleship Holiday Will Mean a Material Saving. HOOVER REFUSAL NOTE OUT He Told Signers of Round Robin That "National Interest", Required Extra Session. COMMERCE CHAMBER URGES RATIFICATION Sees Economic Benefits. Points to Savings for Nation. Stimson Comments on Critics. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/nyac-makes-plans-votes-to-spend-50000-in-improving-travers-island.html | N.Y.A.C. MAKES PLANS; Votes to Spend $50,000 In Improving Travers Island. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/boyette-ubaldo-box-6-round-draw-battle-on-even-terms-in-main.html | BOYETTE, UBALDO BOX 6-ROUND DRAW; Battle on Even Terms in Main Six-Round Bout at New York Velodrome Before 4,000. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/dullest-market-in-two-years-days-sales-1231130-shares.html | Dullest Market in Two Years; Day's Sales 1,231,130 Shares | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/yanks-divide-ruth-hurt-after-hitting-no-31-robins-take-lead-ruth-in.html | Yanks Divide; Ruth Hurt After Hitting No. 31; Robins Take Lead; RUTH INJURES HAND AFTER HITTING NO. 31 Tears Off Finger Nail Against Screen While Fielding Ball --To Be Out a Week. YANKS DIVIDE TWIN BILL Conquer White Sox, 5-1, as Sherid Hurls 3-Hit Game, Then Lose, 15-4, at the Stadium. REYNOLDS EQUALS RECORD Drives 3 Homers In First 3 Innings of Nightcap, Tying Kelly's Feat With Giants in 1923. Players Rush to Ruth's Aid. Drives Across Eight Runs. | True | By John Drebinger. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/compares-naval-building-alexander-says-we-plan-140000-tons-and.html | COMPARES NAVAL BUILDING.; Alexander Says We Plan 140,000 Tons and Britain 115,000. | True | Wireless to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/44118-in-extension-study-rutgers-courses-this-year-reached.html | 44,118 IN EXTENSION STUDY; Rutgers Courses This Year Reached Record-Breaking Enrolment. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/matsuyama-beats-sloane.html | Matsuyama Beats Sloane. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/mulrooney-plans-dance-hall-curb-deploring-evils-in-places-hiring.html | MULROONEY PLANS DANCE HALL CURB; Deploring Evils in Places Hiring Out-of-Town Hostesses, He Announces Continuous Drive,NINE HELD AFTER RAIDSPolice Campaign Follows Report ofCommittee of Fourteen WhichDenounced Conditions. | True | | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/new-college-aims-at-a-world-outlook-international-mindedness-to-bc.html | NEW COLLEGE AIMS AT A WORLD OUTLOOK; 'International Mindedness' to Be Sought at American Women's School in Geneva.SESSIONS BEGIN IN FALL Prominent Educators Here Are Behind Plan-- League of Nations Leaders to Address Students. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/day-tide-is-victor-in-3yearold-trot-completes-double-for-h-brusie.html | DAY TIDE IS VICTOR IN 3-YEAR-OLD TROT; Completes Double for H. Brusie, Who Also Wins with Corporal Lee at Hartford. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/gulf-rate-approved-to-european-ports-shipping-board-sanctions.html | GULF RATE APPROVED TO EUROPEAN PORTS; Shipping Board Sanctions Tariff Based on French Atlantic Conference. BRAZIL LINE ABANDONED Nineteen Lines Enter Agreement on Through Rates From Pacific to West Indies. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/two-additions-are-planned-to-equitable-life-building.html | Two Additions Are Planned To Equitable Life Building | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/rediscount-is-cut-by-2-reserve-banks-philadelphia-rate-lowered-from.html | REDISCOUNT IS CUT BY 2 RESERVE BANKS; Philadelphia Rate Lowered From 4 to 3 % and Boston's From 3 to 3%. WIDE RANGE IN SYSTEM Because of Money Market Dullness Officials View the Variation in Charges as Unimportant. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/claude-p-grenker-to-sail-tonight.html | Claude P. Grenker to Sail Tonight | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/smith-wont-attend-tammany-rally-exgovernor-also-will-miss.html | SMITH WON'T ATTEND TAMMANY RALLY; Ex-Governor Also Will Miss Dedication of Flagpole by Murphy Association. REBUKE TO PARTY SEEN Wagner and Copeland to Make Principal Addresses in the Wigwam Tomorrow. Walker Won't Attend. Opposed Linking the Ceremonies. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/clearings-continue-sevenmonth-drop-june-total-for-all-cities-lowest.html | CLEARINGS CONTINUE SEVEN-MONTH DROP; June Total for All Cities Lowest Since 1927, Bradstreet's Reports. RATIO OF DECLINE LESS Group in Central West Suffers Most, While New England Has Smallest Setback. Drop Heaviest in Central West. Changes in Cities by Groups. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/women-to-picket-speakeasy-opposite-school-appeal-to-hoover-to-shut.html | Women to Picket Speakeasy Opposite School; Appeal to Hoover to Shut Queens Resort | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/rh-brown-to-receive-stock-of-new-concern-american-machine-and.html | R.H. BROWN TO RECEIVE STOCK OF NEW CONCERN; American Machine and Metals Listing Application Reveals Details of Reorganization. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/braddock-defeats-monte-wins-every-round-in-their-bout-held-in.html | BRADDOCK DEFEATS MONTE; Wins Every Round In Their Bout Held in Boston. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/child-diseases-decline-health-department-reports-drop-in-scarlet.html | CHILD DISEASES DECLINE.; Health Department Reports Drop in Scarlet Fever and Measles. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/house-restores-250000-for-hoovers-law-board-dry-padlock-drive-looms.html | HOUSE RESTORES $250,000 FOR HOOVER'S LAW BOARD; DRY PADLOCK DRIVE LOOMS; PRESIDENT VICTOR ON BILL Carried by 272 to 41, It Gives the Board Scope Beyond Dry Law. FIGHT NOW ON WITH SENATE Monograph on 'Padlock Procedure' Indicates Aggressive Policy Under New Dry Regime. INQUIRY HERE HITS SNAGS Senate Passes Bill Modifying Jones Law--Others of Dry Program May Die. Insist on a Record Vote. LAW BOARD FUND RESTORED BY HOUSE Preventive Policy Indicated. One Violator Follows Another. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/denies-bride-hint-over-wailing-wall-jewish-witness-says-rabbi-used.html | DENIES BRIDE HINT OVER WAILING WALL; Jewish Witness Says Rabbi Used Fund for Repairs as Moslem Suggests Misuse of Cash. USE OF BENCHES STRESSED Jewish Sexton, at Jerusalem Hearing, Says They Have Been at Wall 20 Years. | True | Wireless to THE NEW YORK TIMES. | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/john-kerr-branch-dies-in-florence-prominent-virginian-victim-of.html | JOHN KERR BRANCH DIES IN FLORENCE; Prominent Virginian Victim of Bronchitis at His Villa in Italian City. OWNED RARE ART WORKS Wife and a Daughter With Him at End--Will Be Buried in Richmond. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/insurance-urged-to-offset-idleness-prof-douglas-tells-iowa-city.html | INSURANCE URGED TO OFFSET IDLENESS; Prof. Douglas Tells Iowa City Conference People Should Guard Against 'This Risk.' LUBIN CRITICIZLS CONGRESS Says Move to to Alleviate Employment Conditions Should Have Been Made Last Fall. Employment Insurance Urged. Government Action Advocated. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/deaf-hear-2-miles-in-television-test-lip-reading-champion-and.html | DEAF 'HEAR' 2 MILES IN TELEVISION TEST; Lip Reading Champion and Teacher Converse Easily on Seeing Images. REPORTER CONTINUES TALK Telephone Officials Arrange Experiment to Show Progress InNew Field. Observers Hear; Speakers See. Reads Reporter's Lips. Face Was in Shadow. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/decline-continues-in-steel-output-mill-operations-at-lowest-rate-of.html | DECLINE CONTINUES IN STEEL OUTPUT; Mill Operations at Lowest Rate of Year and Will Drop Further Says Weekly Review. DEMAND TREND UNCERTAIN Many Consuming Plants to Shut Down for Half of Month--Prices Believed Near Bottom. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/fog-and-rough-sea-cut-europas-speed-liner-arrives-after-fiveday.html | FOG AND ROUGH SEA CUT EUROPA'S SPEED; Liner Arrives After Five-Day Voyage at an Average of 26.15 Knots. HERMAN A. METZ ON BOARD Returns After Getting Degree at Marburg--Stokowski and Boomer Also Passengers. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/england-defeats-rival-four-133-aidan-roark-plays-brilliantly-and.html | ENGLAND DEFEATS RIVAL FOUR, 13-3; Aidan Roark Plays Brilliantly and Proves Himself an Excellent No. 1. HE TALLIES SEVEN GOALS Pat Roark Also In Great Form.In International Trial Match at Roehampton. England Scores Early. England Increases Lead. | True | By Arthur H. Bryceson. Wireless To to the New York Times.times Wide World Photo. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/warns-of-plot-on-carol-rumanian-paper-says-king-runs-risk-of-murder.html | WARNS OF PLOT ON CAROL.; Rumanian Paper Says King Runs Risk of Murder. | True | Wireless to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/club-honors-mcguinness-chief-officer-of-byrd-ship-guest-of.html | CLUB HONORS McGUINNESS; Chief Officer of Byrd Ship, Guest of Adventurers, Rejects Praise. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/harper-advances-in-virginia-golf-16yearold-medalist-conquers-major.html | HARPER ADVANCES IN VIRGINIA GOLF; 16-Year-Old Medalist Conquers Major Pendleton, 7 and 5, in State Title Play. Ingalls has 78 but Loses. Co-medalists Rally to Win. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/community-trust-elects-aldrich.html | Community Trust Elects Aldrich. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/sells-to-midland-united.html | Sells to Midland United. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/haves-retorts-to-maier-insists-his-labor-group-is-part-of.html | HAVES RETORTS TO MAIER; Insists His Labor Group Is Part of Republican Organization. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/olaya-gets-salute-sailing-for-home-21-guns-at-governors-island.html | OLAYA GETS SALUTE, SAILING FOR HOME; 21 Guns at Governors Island Honor Colombian President-Elect, Escorted by Cruisers. HELP OF EXPERTS OBTAINED Professor Kemmerer to Head Economic Commission-- Hoover NamesInauguration Representative. Daughters Are "Thrilled." Kemmerer Heads Commission. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/kitchin-succeeds-gaines-medical-dean-named-president-of-wake-forest.html | KITCHIN SUCCEEDS GAINES; Medical Dean Named President of Wake Forest College. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/record-throng-of-20000-sees-matches-in-wimbledon-stadium.html | Record Throng of 20,000 Sees Matches in Wimbledon Stadium. | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/harrah-claim-is-settled-cuba-pays-350000-to-american-for-loss-of.html | HARRAH CLAIM IS SETTLED.; Cuba Pays $350,000 to American for Loss of Railway. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/anders-randolf-character-actor-of-stage-and-screen-dies-in.html | ANDERS RANDOLF.; Character Actor of Stage and Screen Dies in California. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/byrd-aides-modeling-little-america.html | Byrd Aides Modeling Little America. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/mrs-murphy-scores-ace-on-links.html | Mrs. Murphy Scores Ace on Links. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/packard-has-best-june-in-history.html | Packard Has Best June in History. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/agua-caliente-summer-meeting-will-run-for-fiftytwo-days.html | Agua Caliente Summer Meeting Will Run for Fifty-two Days | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/naming-of-magistrates-delayed.html | Naming of Magistrates Delayed. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/dawes-will-retain-post-as-ambassador-envoy-cut-visit-here-so-he.html | DAWES WILL RETAIN POST AS AMBASSADOR; Envoy Cut Visit Here So He Could Have More Time Next Year for Chicago Fair Duties. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/fleet-board-costs-cut-corporation-asks-for-1932-twofifths-of-last.html | FLEET BOARD COSTS CUT; Corporation Asks for 1932 Twofifths of Last Year's Estimate. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/passes-army-housing-bill-senate-additions-to-house-measure-make.html | PASSES ARMY HOUSING BILL; Senate Additions to House Measure Make Total $15,051,880. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/reichsbank-reports-gold-holdings-lower-total-on-june-30-off-47000.html | REICHSBANK REPORTS GOLD HOLDINGS LOWER; Total on June 30 Off 47,000 Marks to 2,618,874,000--Circulation of Notes Up 647,454,000. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/golf-honors-won-by-mrs-shroder.html | Golf Honors Won by Mrs. Shroder. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/trot-feature-won-by-calumet-bush-son-of-peter-pluto-scores-in.html | TROT FEATURE WON BY CALUMET BUSH; Son of Peter Pluto Scores in Straight Heats in Rainy Day Stakes at Cleveland. ROYAL LADY ALSO VICTOR Shows Way to Enoch Guy in 2:13 Pace--Scotland Outclasses Field In Handicap Trot. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/reed-smoot-weds-mrs-alice-sheets-ceremony-which-lasts-two-hours.html | REED SMOOT WEDS MRS. ALICE SHEETS; Ceremony, Which Lasts Two Hours, Performed by President of the Mormon Church. IN TEMPLE AT SALT LAKE No Reception Is Held--Couple Go to Senator's Utah Estate--Will Sail for Honolulu on July 19. Other Weddings | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/elkwood-four-triumphs-defeats-suneagles-126-at-eatontownwilliams.html | ELKWOOD FOUR TRIUMPHS; Defeats Suneagles, 12-6, at Eatontown--Williams Stars. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/lead-as-aircraft-builders-british-exported-10000000-worth-of.html | LEAD AS AIRCRAFT BUILDERS; British Exported $10,000,000 Worth of Aeronautical Material in 1929. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/english-golf-team-conquered-by-137-cambridge-university-loses-in-in.html | ENGLISH GOLF TEAM CONQUERED BY 13-7; Cambridge University Loses in Interesting Match With Pine Valley Players. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/traction-line-auctioned-union-of-indiana-goes-to-insull-unit-for.html | TRACTION LINE AUCTIONED.; Union of Indiana Goes to Insull Unit for $3,923,922. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/stunts-reveal-fokker-lacks-flying-permit-designer-of-the-southern.html | Stunts Reveal Fokker Lacks Flying Permit; Designer of the Southern Cross Fined $500 | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/urge-veteran-hospitals-bodenhamer-says-in-philadelphia-government.html | URGE VETERAN HOSPITALS; Bodenhamer Says, in Philadelphia, Government Should Anticipate Needs | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/municipal-loans-up-in-six-months-total-put-at-749239688-increase-of.html | MUNICIPAL LOANS UP IN SIX MONTHS; Total Put at $749,239,688, Increase of $50,000,000 Over Year Ago. AGGREGATE IN JUNE DOWN Month's Financing $148,216,168, Compared With $162,168,393 in the 1929 Period. | True | | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/builders-favor-board-of-standards.html | Builders Favor Board of Standards. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/gold-star-mother-dies-mrs-sm-reynolds-became-ill-in-paris-before.html | GOLD STAR MOTHER DIES; Mrs. S.M. Reynolds Became Ill in Paris Before Sailing for Home. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/massachusetts-wars-on-fireworks.html | Massachusetts Wars on Fireworks. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/st-jean-scores-twice-increases-lead-in-pocket-billiard-match-with.html | ST. JEAN SCORES TWICE; Increases Lead in Pocket Billiard Match With Ponzi. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/lone-voyager-towed-in-atlantic-sailors-15foot-craft-is-found.html | LONE VOYAGER TOWED IN.; Atlantic Sailor's 15-Foot Craft Is Found Becalmed. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/five-services-head-as-schenck-tribute-10000-pass-coffin-as-police.html | FIVE SERVICES HEAD AS SCHENCK TRIBUTE; 10,000 Pass Coffin as Police Stop Traffic in Front of Entertainer's in Queens Club. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/warns-parents-on-july-4-dorman-urges-them-not-to-let-children-buy.html | WARNS PARENTS ON JULY 4; Dorman Urges Them Not to Let Children Buy Fireworks. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/brighton-beach-avenue-flat-sold.html | Brighton Beach Avenue Flat Sold. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/copper-at-11-cents-sales-at-low-price-mark-by-custom.html | COPPER AT 11 CENTS; Sales at Low Price Mark by Custom Smelters—Producers Hold to 12. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/lone-constable-ousted-in-model-pocantico-hills.html | Lone Constable Ousted In Model Pocantico Hills | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/conference-on-india-to-have-open-agenda-statement-says-any-scheme.html | CONFERENCE ON INDIA TO HAVE OPEN AGENDA; Statement Says 'Any Scheme' to Aid Nation May Be Taken Up at London in October. | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/bond-flotations-public-utility-and-railway-securities-to-be-offered.html | BOND FLOTATIONS; Public Utility and Railway Securities to Be Offered forInvestment. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/will-use-pulverized-coal-incemore-british-freighter-to-adopt-todd.html | WILL USE PULVERIZED COAL; Incemore, British Freighter, to Adopt Todd Fuel System. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/siple-feted-in-camden-tells-how-penguins-intended-for-philadelphia.html | SIPLE FETED IN CAMDEN.; Tells How Penguins Intended for Philadelphia Died on Ship. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/kortman-beats-clemens-at-182.html | Kortman Beats Clemens at 18.2. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/seventh-av-corner-resold-by-winter-simon-hartstein-purchase-alwyn.html | SEVENTH AV. CORNER RESOLD BY WINTER; Simon & Hartstein Purchase Alwyn Court Apartments at 58th Street. WEST SIDE HOUSE SOLD Investor Acquires New Nine-Story Building in 71st St. From Abner Distillator. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/rains-break-yangtse-heat-wave.html | Rains Break Yangtse Heat Wave. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/bike-teams-of-five-nations-begin-road-race-in-france.html | Bike Teams of Five Nations Begin Road Race in France | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/la-guardia-off-to-london-sails-as-united-states-delegate-to.html | LA GUARDIA OFF TO LONDON.; Sails as United States Delegate to Interparliamentary Conference. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/murder-aides-sentenced-two-who-turned-states-evidence-in-lakehurst.html | MURDER AIDES SENTENCED.; Two Who Turned State's Evidence in Lakehurst Case Get Long Terms. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/bishop-in-liquor-plea-mrzena-and-nine-others-deny-huge-illicit.html | "BISHOP" IN LIQUOR PLEA.; Mrzena and Nine Others Deny Huge Illicit Withdrawals. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/plans-gold-star-journey-mother-of-first-american-army-officer.html | PLANS GOLD STAR JOURNEY; Mother of First American Army Officer Killed In France Off Today. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/work-and-wages-moderation-of-labors-views-might-relieve.html | WORK AND WAGES; Moderation of Labor's Views Might Relieve Unemployment. | True | L.C.A. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/sees-world-rivalry-for-wheat-markets-agriculture-department-viewing.html | SEES WORLD RIVALRY FOR WHEAT MARKETS; Agriculture Department, Viewing 10-Year Outlook, Urges Growers to Cut Production Cost FOREIGN OUTPUT SOARING Acreage Vastly Expanded in Canada, Argentina and Australia, While Russia Looms. CONSUMPTION PACE LAGSPrices Likely to Go Higher Than atPresent, but Are Due to Be Under Level of Last 7 Years. | True | Special to The New York Times. | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/ends-plan-to-match-schmeling-sharkey-bruen-halts-efforts-when-bulow.html | ENDS PLAN TO MATCH SCHMELING, SHARKEY; Bruen Halts Efforts When Bulow Refuses to Give Germanl.lnconditional Release.NOW SEEKS CARNERA BOUTGarden Official Would Have ItalianMeet Campolo as Feature ofSeptember Card. Seeking An Emergency Match. Statement by Jacobs. Jacobs Plans Trip Abroad. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/chinese-rebels-lose-on-a-46mile-front-driven-back-in-honan-province.html | CHINESE REBELS LOSE ON A 46-MILE FRONT; Driven Back in Honan Province Toward Yellow River, They Resist Fiercely. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/queens-realty-sales-plot-in-flushing-is-purchased-by-investor.html | QUEENS REALTY SALES.; Plot in Flushing Is Purchased by Investor. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/6500-to-sail-today-on-16-ocean-liners-eight-are-bound-for-europe.html | 6,500 TO SAIL TODAY ON 16 OCEAN LINERS; Eight Are Bound for the South, and One Leaves on World Cruise. THREE SHIPS ARE EXPECTED Outgoing List Includes Homeric, France, Saturnia, Pennland and American Trader. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/trust-officers-indicted-heads-of-defunct-norfolk-va-company-named.html | TRUST OFFICERS INDICTED; Heads of Defunct Norfolk (Va.) Company Named in 134 Charges. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/beacon-brickmakers-quit-two-hundred-refuse-to-take-10-per-cent-cut.html | BEACON BRICKMAKERS QUIT; Two Hundred Refuse to Take 10 Per Cent Cut in Wages. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/oil-loan-to-russia-denied.html | Oil Loan to Russia Denied. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/60000-rewards-kindness-veteran-who-fought-in-france-gets-part-of.html | $60,000 REWARDS KINDNESS; Veteran Who Fought in France Gets Part of Estate of Poilu's Father. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/markets-in-london-paris-and-berlin-cable-and-wireless-shares-touch.html | MARKETS IN LONDON, PARIS AND BERLIN; Cable and Wireless Shares Touch Record Low levels on English Exchange. GILT-EDGE ISSUES STRONG French Bourse Opens Steady but Prices Gradually Decline in Dull Trading. | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/athletics-divide-pair-with-tigers-detroit-with-whitehill-in-box.html | ATHLETICS DIVIDE PAIR WITH TIGERS; Detroit, With Whitehill in Box, Wins First Game, 4 to 3, Then Loses, 7 to 2. HOYT POUNDED IN 2D FRAY Mackmen Find Him for Ten Hits and Five Runs in Six Innings-- Simmons Makes 17th Homer. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/giants-set-back-cubs-in-the-ninth-sizzling-finish-gives-mcgrawmen.html | GIANTS SET BACK CUBS IN THE NINTH; Sizzling Finish Gives McGrawmen 9-8 Victory and the Series Two Games to One.CHAPLIN STAR OF FRAY His Homer With Two on Bases Puts Team Back in Game-- GenewichExcels in Relief Role. Cubs Off to Flying Start. Jackson's Double Ties Score. | True | By William E. Brandt. Special To the New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/mechanics-society-holds-exercises.html | Mechanics Society Holds Exercises. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/17000-hotels-await-tourists-census-bureau-chief-estimates.html | 17,000 Hotels Await Tourists, Census Bureau Chief Estimates | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/salvation-army-greets-new-chief-commissioner-mcmillan-now-commander.html | SALVATION ARMY GREETS NEW CHIEF; Commissioner McMillan, Now Commander of the Eastern Area, Honored at Meeting. HE SUCCEEDS R.E. HOLZ Welcomed in New Memorial Hall -- Shifted Here From Central Territory of Organization. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/george-h-brooke-exathlete-iii.html | George H. Brooke, Ex-Athlete, III. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/coste-tests-plane-for-start-here-soon-french-flier-is-pleased-with.html | COSTE TESTS PLANE FOR START HERE SOON; French Flier is Pleased With New Motor--Now Awaits Favorable Weather. | True | Special Cable to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/harry-abrams.html | Harry Abrams. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/boy-11-drowns-trying-to-save-his-brother-both-lost-in-the-passaic.html | BOY, 11, DROWNS TRYING TO SAVE HIS BROTHER; Both Lost in the Passaic River When Rescuer Is Hit by Arms of 13-Year-Old. | True | | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/europe-is-backing-briands-union-plan-canvass-shows-nations-willing.html | EUROPE IS BACKING BRIAND'S UNION PLAN; Canvass Shows Nations Willing to Attend Geneva Conference --Two Formally Accept. ECONOMIC SIDE STRESSED Political Accords Are Assigned to Second Place-- General View Favors Cautious Start. Show Tendency to Caution. Puts Economic Side First. Views on Russia Differ. | True | By P.j. Philip. Special Cable To the New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/to-select-3-jersey-postmasters.html | To Select 3 Jersey Postmasters. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/parson-may-keep-ruffu-post.html | Parson May Keep Ruffu Post. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/fall-hurts-dr-farrington-war-poet-and-lecturer-drops-15-feet-when.html | FALL HURTS DR. FARRINGTON; War Poet and Lecturer Drops 15 Feet When Porch Rail Breaks. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/lawyers-bail-increased-ml-kane-is-said-to-be-facing-15-more-larceny.html | LAWYERS BAIL INCREASED; M.L. Kane Is Said to Be Facing 15 More Larceny Complaints. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/radiophone-to-link-vatican-with-america-on-saturday.html | Radiophone to Link Vatican With America on Saturday | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/hyde-hails-tariff-as-aiding-farmer-holds-it-will-reduce-disparity.html | HYDE HAILS TARIFF AS AIDING FARMER; Holds It Will Reduce Disparity Between Agricultural and Industrial Products. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/romance-of-court-barad-british-queens-lady-inwaiting-to-marry.html | ROMANCE OF COURT BARED.; British Queen's Lady-in-Waiting to Marry Equerry to the King. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/lays-murder-to-robbers-elizabeth-prosecutor-is-still-sifting-ticket.html | LAYS MURDER TO ROBBERS; Elizabeth Prosecutor Is Still Sifting Ticket Agent's Death. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/pric-increase-plan-is-denied.html | Pric Increase Plan Is Denied. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/senators-win-two-edge-nearer-top-defeat-browns-54-and-53-and-gain.html | SENATORS WIN TWO, EDGE NEARER TOP; Defeat Browns, 5-4 and 5-3, and Gain When the Athletics Divide Double-Header. 1ST GAME GOES 12 INNINGS West's Double Provides Winning Run--Crowder Gains 4th Triumph for Washington In Second. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/as-to-gold-door-knobs-new-waldorfastoria-contractors-deny-they-have.html | AS TO GOLD DOOR KNOBS.; New Waldorf-Astoria Contractors Deny They Have Been Ordered Yet. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/grains-rise-despite-bearish-crop-views-buying-support-meets-early.html | GRAINS RISE DESPITE BEARISH CROP VIEWS; Buying Support Meets Early Drop in Wheat, With Gains Recorded at Finish. CORN HELPED UP BY SHORTS July and September Oats End Better After Making New Lows --Rye Prices Advance. Decline Meets Good Support. Shorts Run Up Corn Prices. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/mrs-william-moore-widow-of-new-york-lawyer-dies-in-west-newton-mass.html | MRS. WILLIAM MOORE.; Widow of New York Lawyer Dies In West Newton, Mass. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/police-to-give-outings-for-poor-children-will-raise-30000-fund-from.html | Police to Give Outings for Poor Children; Will Raise $30,000 Fund From Own Pockets | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/8897-asset-value-for-lehman-shares-corporation-reports-decline-from.html | $88.97 ASSET VALUE FOR LEHMAN SHARES; Corporation Reports Decline From the $91.54 Figured on Stock at First of Year. BOND HOLDINGS REDUCED Purchase of 45,900 Shares of Its Own Stock at $80 Each Announced by Company. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/10000-see-kid-chocolate-stop-petrone-in-sixth-round-at-ebbets-field.html | 10,000 See Kid Chocolate Stop Petrone in Sixth Round at Ebbets Field; CHOCOLATE STOPS PETRONE IN SIXTH Cuban's Speed and Power Dazzle Opponent in Main Bout at Ebbets Field. 10,000 FANS ARE THRILLED Referee Halts Match to Save Loser From More Punishment--Siegel Takes Semi-Final. Chocolate in Fine Form. Chocolate Tries for Knockout. Siegel Defeats Rafferty. | True | By James P. Dawson. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/gas-group-picks-ticket-american-association-to-nominate-ce-palge.html | GAS GROUP PICKS TICKET.; American Association to Nominate C.E. Palge for President. | True | | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/will-run-against-ransdell.html | Will Run Against Ransdell. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/air-ferry-proposed-to-staten-island-peter-j-brady-inspects-san.html | AIR FERRY PROPOSED TO STATEN ISLAND; Peter J. Brady Inspects San Francisco Service of Tynans, Who Are Coming Here. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/city-is-preparing-for-a-sane-fourth-spanish-war-veterans-to-begin.html | CITY IS PREPARING FOR A SANE FOURTH; Spanish War Veterans to Begin Wide Celebration With 6 A.M. Flag Raising at City Hall. HARLEM GROUPS TO MARCH Children's Homes Will Observe Day With Games and Picnics --Drive on Fireworks Pressed. MANY FETES IN SUBURBS Vice President Curtis Will Lead Exercises in Ocean City-- Mount Vernon to Honor Heroes of '76. Police in Drive on Fireworks. Vice President Curtis at Ocean City | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/colwell-on-philadelphia-board.html | Colwell on Philadelphia Board. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/robins-beat-cards-regain-first-place-victory-coupled-with-cubs.html | ROBINS BEAT CARDS, REGAIN FIRST PLACE; Victory Coupled With Cubs' Defeat Puts Brooklyn Back inLead by Half a Point.PHELPS CHECKS ST. LOUISGilbert's Homer in 8th ProvidesMargin of 6-5 Triumph-- Bottomley Hits Two for Circuit. Robins Start Scoring. | True | By Roscoe McGowen. Special To the New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/find-dry-league-data-old-senators-stirred-only-a-short-time-by.html | FIND DRY LEAGUE DATA OLD; Senators Stirred Only a Short Time by Newspaper Story. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/ponsford-features-play-of-australia-his-timely-century-enables-team.html | PONSFORD FEATURES PLAY OF AUSTRALIA; His Timely Century Enables Team to Make Good Showing Against Yorkshire Cricketers. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/clifton-bridge-opened-staten-island-officials-attend-dedication-of.html | CLIFTON BRIDGE OPENED.; Staten Island Officials Attend Dedication of $400,000 Span. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/loans-to-brokers-off-1020120623-decline-for-month-brings-total-to.html | LOANS TO BROKERS OFF $1,020,120,623; Decline for Month Brings Total to $3,727,711,289 on June 30, Stock Exchange Reports. REDUCTION NEAR RECORD Most of Shrinkage in Call Funds-- Drop Much Larger Than Reserve Board's Figure. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/cuba-mourns-2-fliers-cordova-is-buriedmorlotes-body-awaits-wifes.html | CUBA MOURNS 2 FLIERS.; Cordova Is Buried--Morlote's Body Awaits Wife's Orders. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/methodists-near-union-conferees-at-pittsburgh-reach-point-of.html | METHODISTS NEAR UNION.; Conferees at Pittsburgh Reach Point of Discussing Name. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/club-at-greenwich-to-hold-shore-fete-great-captains-island-will.html | CLUB AT GREENWICH TO HOLD SHORE FETE; Great Captain's Island Will Have Dance, Beach Dinner and Fireworks on the Fourth. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/westchester-wets-win-a-ward-man-charles-d-millard-signs-a-pledge-to.html | WESTCHESTER WETS WIN A WARD MAN; Charles D. Millard Signs a Pledge to Work for Repeal of 18th Amendment. CURRAN HAILS HIS STAND Republican Leader Is Said to Have Urged Congress Aspirant to Avoid Declaring Against Dry Law. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/woman-sends-messenger-boy-to-make-proxy-plea-in-court.html | Woman Sends Messenger Boy To Make Proxy Plea in Court | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/to-end-lyric-theatre-run-fifty-million-frenchmen-will-be-withdrawn.html | TO END LYRIC THEATRE RUN; "Fifty Million Frenchmen" Will Be Withdrawn Saturday Night. | True | | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/discusses-reply-to-briand-reich-cabinet-will-continue-study-of.html | DISCUSSES REPLY TO BRIAND.; Reich Cabinet Will Continue Study of Answer on Union Plan Today. | True | Wireless to THE NEW YORK TIMES. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/dry-chief-asks-local-aid-lr-smith-at-albany-says-he-will-round-up.html | DRY CHIEF ASKS LOCAL AID.; L.R. Smith at Albany Says He Will Round Up Major Violators. | True | | C1B78373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/new-clue-to-cyclops-loss-telling-of-dynamite-plot-may-solve-war.html | NEW CLUE TO CYCLOPS' LOSS, TELLING OF DYNAMITE PLOT, MAY SOLVE WAR MYSTERY; NAVY GETS INFORMATION Conspiracy Story Told in the Alleged Diary of Foreign Hireling. SHIPPED WITH 3 AIDES They Exploded Dynamite Placed Round Engine Room--Two Sank With Ship. EX-MARINE OBTAINED DIARY Extracts Sent to Superiors Says Foreign Vessel Picked Up Surviving Conspirators. Information Given on Diary. Diary Seems Authentic. Picked Up by Foreign Craft. Doubt Story of Escape. Officials Are Impressed. Explosion Theory Advanced. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/arbitration-court-created-for-movies-exhibitors-and-distributers-at.html | ARBITRATION COURT CREATED FOR MOVIES; Exhibitors and Distributers, at Atlantic City Conference, Agree on Voluntary Plan. | True | Special to The New York Times. | C1B78373 |
| 1930-07-03 | 1930-07-03 | https://www.nytimes.com/1930/07/03/archives/two-victories-give-lead-to-baltimore-jersey-city-beaten-91-and-62.html | TWO VICTORIES GIVE LEAD TO BALTIMORE; Jersey City Beaten, 9-1 and 6-2, as Orioles Take First Place in Race. WEAVER, ROY EFFECTIVE Repulse Home Club Hitters in Double-Header-- Circuit Blows Aid Victors. | True | | C1B78373 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/connecticuts-insurance-revenue.html | Connecticut's Insurance Revenue. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/fisher-body-strikers-clash-with-troopers-clubs-are-used-in-riot-at.html | FISHER BODY STRIKERS CLASH WITH TROOPERS; Clubs Are Used in Riot at Flint and Several Arrests Follow --Statements Disagree. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/pay-too-high-he-quits-job-middletown-conn-tax-commissioner-resigns.html | PAY TOO HIGH, HE QUITS JOB; Middletown (Conn.) Tax Commissioner Resigns $3,500 Post. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/dishonesty-of-clerk-laid-to-operation-probation-bureau-reports-man.html | DISHONESTY OF CLERK LAID TO OPERATION; Probation Bureau Reports Man Sentenced for Theft Had Led an Exemplary Life for 25 Years. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/finds-trade-gaining-in-parts-of-europe-n-l-amster-reports-few.html | FINDS TRADE GAINING IN PARTS OF EUROPE; N. L. Amster Reports Few Tariff Complaints in France, Germany and Czechoslovakia. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/changes-name-for-20000-cincinnati-man-complies-with-aunts-will-to.html | CHANGES NAME FOR $20,000,; Cincinnati Man Complies With Aunt's Will to Get Bequest. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/president-will-call-extra-session-for-monday-treaty-likely-to-be.html | President Will Call Extra Session for Monday; Treaty Likely to Be Ratified in Week or 10 days | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/lancaster-winner-at-billiards.html | Lancaster Winner at Billiards. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/the-southern-cross-at-salt-lake-city-makes-allday-1200mile-trip.html | THE SOUTHERN CROSS AT SALT LAKE CITY; Makes All-Day , 1,200-Mile Trip From Chicago, Taking "Short Cuts" to Mountains. HEAD WINDS MUCH OF WAY Kingsford-Smith Has High Praise for Mail Filers of the Route-- To Oakland, Cal., Today. Farewell Look at Hunter Boys. Thrilled by Sight of Wheat Fields. Dodged Thunderstorms. Climb to 9,000 Feet. His Wedding Set for Sept. 6. | True | By Major Charles Kingsford-Smith, | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/dividend-actions-extra-dividend-dividends-reduced-interim-dividends.html | DIVIDEND ACTIONS; Extra Dividend. Dividends Reduced. Interim Dividends. Dividends Passed. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/brokers-loans-off-197000000-in-week-3219000000-total-lowest-since.html | BROKERS' LOANS OFF $197,000,000 IN WEEK; $3,219,000,000 Total, Lowest Since Sept. 7, 1927, Reported by Federal Reserve. 52% BELOW HIGH RECORD Declines Shown by All Classes of Lenders--Credit Extended by Bank Up $78,228,000. Total Loans Off $100,000,000. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/thompson-estate-put-at-85000000-engineer-and-banker-left-bulk-of.html | THOMPSON ESTATE PUT AT $85,000,000; Engineer and Banker Left Bulk of Wealth to His Widow and Daughter. MUSEUM TO GET MINERALS Natural History Institution 'Also Receives Funds for Room and to Add to Collection. Gifts Exceed $3,000,000. Lamont One of Four Executives. S.F. Clark Estate to Widow. G.W. Saunders Will Filed. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/receivers-appointed-for-paterson-paper-two-take-over-pressguardian.html | RECEIVERS APPOINTED FOR PATERSON PAPER; Two Take Over Press-Guardian, City's Oldest Daily--Future Plans Undecided. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/asserts-contract-binds-steel-board-ironworkers-president-tells.html | ASSERTS CONTRACT BINDS STEEL BOARD; Ironworkers' President Tells Employers Its Repudiation Violates Ethics and Law. UNION TO STAND ON IT Resolution to Discontinue Efforts to Patch 25-Year Dispute Is Denounced by Leader. | True |  | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True |  | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/mrs-edwin-a-schroeder.html | Mrs. Edwin A. Schroeder. | True |  | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/barnes-coggeshall-win-reach-semi-final-round-in-west-ern-title.html | BARNES, COGGESHALL WIN.; Reach Semi Final Round in West em Title Singles. | True |  | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/nanking-crushes-rebellion-in-south-kwangsi-insurgents-reported.html | NANKING CRUSHES REBELLION IN SOUTH; Kwangsi Insurgents Reported Trapped After 3-Day Battle-- Dead Put at 20,000. GRIM FIGHTING IN NORTH Heavy Losses in 10-Day Struggle Said to Be Lowering Morale of Nanking Troops. Hospitals Crowded. Suiping Missionaries Attacked. | True |  | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/reunited-after-33-years-commissioner-macdonald-meets-brother.html | REUNITED AFTER 33 YEARS.; Commissioner MacDonald Meets Brother, Californian, at Albany. | True |  | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/baker-leaves-hospital-new-yorker-recovers-from-injuries-received-in.html | BAKER LEAVES HOSPITAL.; New Yorker Recovers From Injuries Received in Cleveland Bout. | True |  | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/decision-lets-irt-keep-up-fare-fight-on-elevated-lines-justice.html | DECISION LETS I.R.T. KEEP UP FARE FIGHT ON ELEVATED LINES; Justice Ingraham Also Refuses to Hold Company in Contempt for Continuing Contest. CUTS ORIGINAL DECREE Road Is Enjoined From an Advance in Rate on Its Combined System. RULING IS DISCOUNTED Not Regarded in Transit Circles as Harmful to City's Chances of Preserving Present Fare. Decree Sought by City. Cut Proposed Decree. LETS I.R T. KEEP UP ELEVATED FARE SUIT Untermyer Discounts Ruling. Subway Appeal Now Open. | True |  | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/he-talbotts-hosts-at-costume-party-rain-alters-plans-for-circus-in.html | H.E. TALBOTTS HOSTS AT COSTUME PARTY; Rain Alters Plans for Circus in Garden but Carnival Is Staged Indoors. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/pair-try-to-span-atlantic-in-glider-long-island-fliers-hope-to.html | PAIR TRY TO SPAN ATLANTIC IN GLIDER; Long Island Fliers Hope to Attach Craft to Saturnia by 2,000 Foot Tow Line. | True |  | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/jersey-city-upsets-newark-in-ninth-weras-single-decides-game-by.html | JERSEY CITY UPSETS NEWARK IN NINTH; Wera's Single Decides Game by 10-9 With Victors Staging a Three-Run Rally. | True |  | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/gypsum-company-buys-plant.html | Gypsum Company Buys Plant. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/rum-chaser-rams-yacht-on-delaware-owner-of-arbutus-wife-and-guests.html | RUM CHASER RAMS YACHT ON DELAWARE; Owner of Arbutus, Wife and Guests Are Rescued as Cabin Cruiser Sinks. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/istalena-is-victor-in-regatta-at-rye-defeats-simba-by-5-minutes-47.html | ISTALENA IS VICTOR IN REGATTA AT RYE; Defeats Simba by 5 Minutes 47 Seconds in Class, M of American Y. C. Event. 102 BOATS START IN RACES 77 Fall to Finish in Five Hours in Light Air-Others Drop Out After Drifting About. Iris Triumphs Over Tycoon. Robin Wins in Class R. | True | By James Robbins. Special To the New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/press-gang-beats-bosworth-in-princess-of-wales-stakes.html | Press Gang Beats Bosworth In Princess of Wales Stakes. | True |  | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/today-on-the-radio.html | Today on the Radio | True |  | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/listings-sought-on-stock-exchange-several-security-issues-admitted.html | LISTINGS SOUGHT ON STOCK EXCHANGE; Several Security Issues Admitted to Trading-- Removal of Others Announced. | True |  | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/financial-notes.html | FINANCIAL NOTES. | True |  | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/ford-reports-production.html | Ford Reports Production. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/miss-madison-sets-two-worlds-marks-lowers-times-for-100-meters-and.html | MISS MADISON SETS TWO WORLD'S MARKS; Lowers Times for 100 Meters and One Mile in National Swim Meet. KOJAC ALSO IS A WINNER New Yorker Scores Close Victory at 100 Meters-Crabbe Breaks 'World's Mile Mark. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/wins-architectural-prize-award-in-panamerican-exhibition-goes-to.html | WINS ARCHITECTURAL PRIZE.; Award in Pan-American Exhibition Goes to Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/to-play-in-mr-gilhooley-maire-oneill-and-arthur-sinclair-to-have.html | TO PLAY IN 'MR. GILHOOLEY.'; Maire O'Neill and Arthur Sinclair to Have Leading Roles. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/panama-mayor-orders-arrest-of-persons-using-firecrackers.html | Panama Mayor Orders Arrest of Persons Using Firecrackers. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/foreign-trade-loss-felt-in-all-marts-declines-for-first-quarter.html | FOREIGN TRADE LOSS FELT IN ALL MARTS; Declines for First Quarter Reflected World-Wide Slump, Commerce Bureau Reports.RUSSIAN PURCHASES RISE Soviet's Orders for Farm Implements Increased American Imports228 Per Cent. Exports to Russia Gain. Imports From Philippines Rise. | True | Special To The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/brooklyn-mapping-crosstown-road-would-link-triborough-span-and.html | BROOKLYN MAPPING CROSSTOWN ROAD; Would Link Tri-Borough Span and Proposed Manhattan and Richmond Tunnels. 25-MILE PARKWAY STUDIED Would Afford Continuous Route From Williamsburg Bridge to Sunrise Trail. STREET WIDENING INVOLVED Highways Bureau Finishing Survey of Recommendations of Regional Planning Committee. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/deals-in-new-jersey-130-acres-at-windsor-sold-for-development.html | DEALS IN NEW JERSEY.; 130 Acres at Windsor Sold for Development. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/rules-at-arlington-waived-for-wiley-war-department-allows-monument.html | RULES AT ARLINGTON WAIVED FOR WILEY; War Department Allows Monument to Be Inscribed, 'Fatherof Pure Food Laws.' | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/final-charity-garden-day-rs-brewsters-to-open-westchester-estate-to.html | FINAL CHARITY GARDEN DAY.; R.S. Brewsters to Open Westchester Estate to Aid Child Welfare. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/rowe-heads-railway-safety-section.html | Rowe Heads Railway Safety Section | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/congress-votes-plea-for-public-works-joint-resolution-urges-aid-to.html | CONGRESS VOTES PLEA FOR PUBLIC WORKS; Joint Resolution Urges Aid to Employment-Wagner Planning Bill Stays in Conference. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/buys-holland-canada-mortgage-co.html | Buys Holland Canada Mortgage Co. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/two-nations-agree-on-opera-films-vienna-state-opera-and-german.html | TWO NATIONS AGREE ON OPERA FILMS; Vienna State Opera and German Stadt Theatres toEnter Production.WILL AVOID DUPLICATIONWagnerian Operas in Germany and Lighter Ones In Austria--Agreement Also on Casts. | True | Wireless to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/cloudburst-floods-city-crippling-transit-lines-thousands-are.html | CLOUDBURST FLOODS CITY, CRIPPLING TRANSIT LINES; THOUSANDS ARE MAROONED; FOOT OF WATER IN SUBWAY Holiday Travel From the Grand Central Held Up More Than Hour. 2 HURT IN STREET CAVE-IN Nearly an Inch of Rain Falls When Two Storms Meet Over the City. AUTOS STALLED IN STREETS 40-Mile Wind Drives Deluge, Filling Many Cellars--Bolt Stuns Brooklyn Policeman. Cloudburst Lasts 10 Minutes. Subway Tracks Submerged. CLOUDBURST TIES ALL CITY TRAFFIC Marooned on Park Benches. Many Trees Knocked Down. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/80000000-power-plan-west-virginia-project-to-be-completed-in-ten.html | $80,000,000 POWER PLAN.; West Virginia Project to Be Completed in Ten Years. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/bank-of-france-holds-more-gold-than-ever-increases-in-all-items.html | BANK OF FRANCE HOLDS MORE GOLD THAN EVER; Increases in All Items Except Advances Are Reported in Weekly Statement. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/realty-men-back-21aroom-homes-miller-says-many-endorse-plan-for.html | REALTY MEN BACK $21-A-ROOM HOMES; Miller Says Many Endorse Plan for Apartments to Rent to "White Collar" Workers. EXPECTS REPORT SOON Borough President Declares Subcommittee Will RecommendSites for Buildings. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/lasthour-reprieve-keeps-3-from-chair-lehman-orders-delay-of-two.html | LAST-HOUR REPRIEVE KEEPS 3 FROM CHAIR; Lehman Orders Delay of Two Weeks as Buffalo Slayers Prepare for Death. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/buenos-aires-sees-profit-hears-new-york-loan-is-figured-at-par.html | BUENOS AIRES SEES PROFIT.; Hears New York Loan Is Figured at Par, Above Current Exchange Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/borglum-to-unveil-his-huge-washington-great-figure-on-black-hills.html | BORGLUM TO UNVEIL HIS HUGE WASHINGTON; Great Figure on Black Hills Mountain Will Be Revealed WithCeremony Today. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/cubans-seek-aid-on-tariff-vegetable-growers-say-new-rates-will-wipe.html | CUBANS SEEK AID ON TARIFF; Vegetable Growers Say New Rates Will Wipe Them Out. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/mr-rogers-warns-bobby-jones-of-another-reception-for-him.html | Mr. Rogers Warns Bobby Jones of Another Reception for Him | True | WILL ROGERS | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/plans-to-rush-new-jobs-macdonald-tells-commons-of-schemes-to-cut.html | PLANS TO RUSH NEW JOBS; MacDonald Tells Commons of Schemes to Cut Red Tape. | True | Wireless to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/lesley-w-joy-wed-radio-announcer-and-miss-anne-lutz-married-in.html | LESLEY W. JOY WED.; Radio Announcer and Miss Anne Lutz Married in Greenwich. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/ledoux-weds-mary-hall-mr-zero-of-bowery-and-actress-married-at-old.html | LEDOUX WEDS MARY HALL.; Mr. Zero of Bowery and Actress Married at Old Orchard. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/mexico-city-welcomes-morrow-on-return-to-round-out-tasks-dropped.html | Mexico City Welcomes Morrow on Return To Round Out Tasks Dropped for Arms Parley | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | | https://www.nytimes.com/1930/07/04/archives/sees-no-reprisal-in-italian-tariff-lamont-says-rome-is-acting-to.html | SEES NO REPRISAL IN ITALIAN TARIFF; Lamont Says Rome is Acting to Protect Own Industry in Rises on Automobiles. FALL IN OUR EXPORT THERE Commerce Secretary Makes Public the New Duties, Noting They Apply to All Countries, Lists New Italian Duties. Cut on Parts for 1930. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/to-act-against-raiders-turkey-decides-to-send-troops-as-press.html | TO ACT AGAINST RAIDERS.; Turkey Decides to Send Troops as Press Blames Persia. | True | Wireless to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/ask-court-ruling-on-gift-palestine-sects-agree-after-two-years.html | ASK COURT RULING ON GIFT.; Palestine Sects Agree After Two Years' Dispute Over Bequest. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/rumania-to-increase-arms-budget.html | Rumania to Increase Arms Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/womens-threats-close-speakeasy-resort-opposite-queens-school.html | WOMEN'S THREATS CLOSE SPEAKEASY; Resort Opposite Queens School Stripped of Fixtures After Picketing Ultimatum. PATROLMAN AT ENTRANCE Federal Cases Against Three Are Speeded--Mrs. Wallace Jubilant Over "Victory." | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/education-a-state-function.html | EDUCATION A STATE FUNCTION. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/dr-hacossitt-dies-medical-educator-specialist-on-diseases-of-the.html | DR. H.A.COSSITT DIES, MEDICAL EDUCATOR; Specialist on Diseases of the Stomach and Professor at Polyclinic Was 58. STRICKEN WITH PARALYSIS Past President of the Michigan Society of New York Practiced Here for 20 Years. | True | | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/full-cyclops-diary-asked-for-as-check-naval-intelligence-service.html | FULL CYCLOPS 'DIARY' ASKED FOR AS CHECK; Naval Intelligence Service Will Try to Determine Its Authenticity. THOROUGH INQUIRY STARTS Clues to Alleged Survivor of Explosion Sought--Policy ofSilence Laid Down. GERMAN DENTAL TOLD OF Our Agent in Sweden in 1918 GotMessage From Spy-- British Admiralty Skeptical of Story. Adams Announces Policy. Explosion Theory Studied Early. Palmer Formerly a Newspaper Man. BRITISH ADMIRALTY SKEPTICAL Account of Picking Up All Wreckage of Cyclops Called Weak Point. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/shamrock-v-scores-in-race-on-clyde-skillful-handling-by-captain.html | SHAMROCK V SCORES IN RACE ON CLYDE; Skillful Handling by Captain Heard Enables Lipton Yacht to Triumph Again. | True | Wireless to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1930 Compared With Preceding Years. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/business-world-new-browns-lead-hosiery-colors-june-silk-use-off.html | BUSINESS WORLD; New Browns Lead Hosiery Colors. June Silk Use Off Sharply. Customs Protests Show Gain. Men's Slip-On Gloves in Demand. Plain Shirtings Sought for Spring. Boy's Aviator Suit Designed. Christmas Orders Delayed. Anthracite Orders Fall Sharply. Glass Demand Reported Erratic. Gray Goods More Active. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/share-dry-dergains-bailey-now-admits-banker-confronted-by-records.html | SHARE DRY DERGAINS, BAILEY NOW ADMITS; Banker, Confronted by Records, Says They Indicate He Took Part of Stock Profits. NOT CLEAR ON AGREEMENT He Had Previously Denied It Required Dividing Losses-Counsel Clashes With Bankruptcy Referee. Referee and Counsel Clash. Admits Receiving Sums. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/joe-schenck-is-buried-service-held-in-club-street-is-thronged-as.html | JOE SCHENCK IS BURIED, SERVICE HELD IN CLUB; Street Is Thronged as Cortege of 75 Autos Goes to Cemetery of the Evergreens. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/bank-statements-national-and-state-institutions-report-their.html | BANK STATEMENTS.; National and State Institutions Report Their Condition as of June 30. Bankers Trust Company. Philadelphia National Bank. Bank of United States. Pubic National Bank and Trust. Bank of New York and Trust. United States Trust Company. Grace National Bank. Fulton Trust Company. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/july-4-programs-on-radio-for-nation-wabc-network-to-broadcast.html | JULY 4 PROGRAMS ON RADIO FOR NATION; WABC Network to Broadcast Speeches of Wagner, Copeland and Vice President Curtis. CAPITAL FETE OVER WEAF WNYC to Carry Independence Day Concert in Central Park MallN.B.C. Cuts Patriotic Music. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/changes-in-corporations-w-h-bennett-to-head-executive-body-of.html | CHANGES IN CORPORATIONS.; W. H. Bennett to Head Executive Body of Emigrant Industrial Savings | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/rain-maroons-pier-crowd-3000-visitors-delayed-by-downpour-as-liner.html | RAIN MAROONS PIER CROWD.; 3,000 Visitors Delayed by Downpour as Liner France Sails. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/fire-department.html | Fire Department. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/sings-again-in-choir-loft-anna-case-gives-concert-in-church-where.html | SINGS AGAIN IN CHOIR LOFT.; Anna Case Gives Concert In Church Where She Once Was Soloist. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/matsuyama-scores-again.html | Matsuyama Scores Again. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/outoftown-opera.html | OUT-OF-TOWN OPERA. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/concert-on-the-volendam-hollandamerica-line-begins-sailingnight.html | CONCERT ON THE VOLENDAM; Holland-America Line Begins Sailing--Night Series. | True | | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/four-rifle-teams-break-world-mark-frankford-arsenal-no-1-squad-wins.html | FOUR RIFLE TEAMS BREAK WORLD MARK; Frankford Arsenal No. 1 Squad Wins Seagirt Match, Scoring 895 Out of Possible 900. NO. 2 TEAM NEXT WITH 894 District of Columbia Guardsmen and Quinnipiac Entries Others to Excel. Wins Eastern Team Match. Winning Team Will Get Cup. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/essex-troop-in-polo-match-today.html | Essex Troop in Polo Match Today. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/runaway-boy-chained-at-home-by-mother-new-london-youth-fastened-to.html | RUNAWAY BOY CHAINED AT HOME BY MOTHER; New London Youth Fastened to Chair or Bed for Three Years When Not at School. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/boy-hit-by-baseball-dies.html | Boy Hit by Baseball Dies. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/the-national-holiday.html | THE NATIONAL HOLIDAY. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/collier-wins-damage-suit-1500000-action-by-union-car-advertising-co.html | COLLIER WINS DAMAGE SUIT.; $1,500,000 Action by Union Car Advertising Co. Is Dismissed. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/details-on-feature-races-at-aqueduct-track-today.html | Details on Feature Races At Aqueduct Track Today | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/12-of-byrds-crew-still-hunting-jobs-six-of-aides-have-found-work.html | 12 OF BYRD'S CREW STILL HUNTING JOBS; Six of Aides Have Found Work, but Others Are Getting Restless Over Idleness. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/loans-total-15279466-new-york-title-and-metropolitan-life-report.html | LOANS TOTAL $15,279,466.; New York Title and Metropolitan Life Report Liens of Week: Sells Staten Island Homestead. Queens Apartment and Lots Traded. Estate Sells Brooklyn House. Long Beach Cottage Bought. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/millards-pledge-fails-to-win-wets-curran-announces-his-group-will.html | MILLARD'S PLEDGE FAILS TO WIN WETS; Curran Announces His Group Will Continue to Support Holzworth in Westchester.DRY CANDIDATE ASSUREDState Head of Anti-Saloon LeagueDenounces Millard for PromisingtoWork for Repeal. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/henry-shaw-broker-dies-stricken-suddenly-at-his-home-in-morristown.html | HENRY SHAW, BROKER, DIES; Stricken Suddenly at His Home in Morristown, N.J. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/peru-to-observe-the-4th-state-department-sends-message-of.html | PERU TO OBSERVE THE 4TH.; State Department Sends Message of Appreciation to Leguia. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/guard-to-fire-salute-at-peekskill-today-units-in-camp-will-pause-in.html | GUARD TO FIRE SALUTE AT PEEKSKILL TODAY; Units in Camp Will Pause in Training to Mark Holiday.Haskell Reviews Them. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/ruth-back-on-team-but-yankees-lose-babe-surprises-by-getting-into.html | RUTH BACK ON TEAM, BUT YANKEES LOSE; Babe Surprises by Getting Into Game After Losing FingerNail Wednesday.BANDAGE HAMPERS HITTINGHe Fails to Connect for Safety, Through He Drives LongSacrifice Fly. ATHLETICS WIN BY RALLY Score Three Runs In Seventh toTriumph, 5-4--Thunderstorm Interrupts Contest. Finger Swathed in Bandage. Downpour Lasts Half Hour. | True | By John Drebinger. Special To The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/education-group-assails-tobacco-columbus-convention-opposes-school.html | EDUCATION GROUP ASSAILS TOBACCO; Columbus Convention Opposes School Use of Magazines in Which It Is Advertised. RADIO IS CALLED A DANGER "Commercialization" of Programs Is Seen--W. A. Sutton of Atlanta Is New President. Danger in Radio Is Seen. Dry Law Is Supported. Militarism Is Condemned. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/curtis-at-ocean-city-vice-president-is-met-by-motor-car-escort-at.html | CURTIS AT OCEAN CITY.; Vice President Is Met by Motor Car Escort at Pennsville. | True | Special to The New York Times. | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/bowman-advances-in-jersey-tennis-gains-semifinals-as-his-chop.html | BOWMAN ADVANCES IN JERSEY TENNIS; Gains Semi-Finals as His Chop Strokes Overcome Taylor, Texas Player, 6-2, 6-4. CALIFORNIA PAIR TRIUMPH Plymire and De Lara Defeat Terhune and Leventhal, 6-4, 6-3, as Doubles Tourney Opens. | True | Special to the New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/night-club-queen-jailed-mrs-meyrick-bets-6-months-term-in-london-on.html | "NIGHT CLUB QUEEN" JAILED; Mrs. Meyrick Bets 6 Months' Term in London on Liquor Charge. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/big-bank-plans-reported-mellon-and-hillman-groups-in-pittsburgh-aim.html | BIG BANK PLANS REPORTED.; Mellon and Hillman Groups In Pittsburgh Aim at Chains. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/star-etawah-wins-in-straight-heats-palin-drives-baker-entry-home.html | STAR ETAWAH WINS IN STRAIGHT HEATS; Palin Drives Baker Entry Home First in $1,500 Buckeye Stakes, 2:18 Pace. GRATTAN McKINNEY NEXT General Walker From Parshall Stable Takes 2:17 Trot Atter Miss Hanover Takes 1st Heat. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/onda-wins-race-at-siena-district-is-one-of-seventeen-entering.html | ONDA WINS RACE AT SIENA.; District Is One of Seventeen Entering Horses in Festa. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/mr-and-mrs-j-boles-wed-50-years.html | Mr. and Mrs. J. Boles Wed 50 Years | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/methodist-board-plans-dry-aid.html | Methodist Board Plans Dry Aid. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/john-barnes-drops-dead.html | John Barnes Drops Dead. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/donlon-in-sanitation-post-chief-clerk-of-district-attorney-named-to.html | DONLON IN SANITATION POST; Chief Clerk of District Attorney Named to Succeed McKeever. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/mob-hunts-refugee-at-la-paz-legation-bolivians-retire-when-they-are.html | MOB HUNTS REFUGEE AT LA PAZ LEGATION; Bolivians Retire When They Are Told German Ex-Army Head Has Not Fled Country. HE DENIES ACCUSATIONS Says He Would Have Joined Foes of Siles Had He Been a Bolivian-- Willing to Stand Trial. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/3-killed-on-british-trains-in-1929.html | 3 Killed on British Trains in 1929. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/hl-clarke-abroad-to-add-to-utilities-aim-of-capitalist-is-said-to.html | H.L. CLARKE ABROAD TO ADD TO UTILITIES; Aim of Capitalist Is Said to Be to Expand His Company's Activities in Europe. FORMING A NEW CONCERN Chase Securities Reported Interested In Projects of Utilities Power and Light Corporation. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/edward-a-ebbets-former-brooklyn-assemblyman-dies-in-his-85th-year.html | EDWARD A. EBBETS; Former Brooklyn Assemblyman Dies in His 85th Year. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/new-haven-road-asks-revaluation-by-icc-company-seeks-to-require.html | NEW HAVEN ROAD ASKS REVALUATION BY I.C.C.; Company Seeks to Require Specific Inclusion of Terminals Here and in Boston. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/ed-sutter-gains-at-net-takes-first-round-match-in-southern-junior.html | ED SUTTER GAINS AT NET.; Takes First Round Match in Southern Junior Tournament. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/president-and-senate.html | PRESIDENT AND SENATE. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/princeton-and-kent-win-again-in-henley-advance-to-quarterfinals-of.html | PRINCETON AND KENT WIN AGAIN IN HENLEY; Advance to Quarter-Finals of Thames Challenge Cup and Will Meet Today . TIGER CREW BEATS CLARE Scores by Six Feet in Exciting Race--Kent Defeats Lensbury Club by Half Length.WRIGHT AND GUEST GAIN Reach Semi-Finals of Diamond Sculls--Boetzelen and Collett Other Victors. Voorhees Is Improved. Princeton Victory Hailed. Great Race Predicted. | True | Wireless to the NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/dr-victor-e-weyher.html | Dr. Victor E. Weyher. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/first-police-outing-set-3000-east-side-children-and-mothers-to-have.html | FIRST POLICE OUTING SET.; 3,000 East Side Children and Mothers to Have Trip Tuesday. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/end-casino-broadcasts-weaf-and-wjz-say-crowds-at-park-cafe-marred.html | END CASINO BROADCASTS; WEAF and WJZ Say Crowds at Park Cafe Marred Programs. | True | | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/identifies-gambler-as-slayer-of-lingle-chicago-witness-declares.html | IDENTIFIES GAMBLER AS SLAYER OF LINGLE; Chicago Witness Pictures Picture of George Hurley Is That of Man Who Killed Reporter. CAPONE GUNMAN SENTENCED Two Bomb-Makers, Linked with Destruction of 40 Buildings, AlsoGet Jail Terms. Search for Zuta Continues. Gunman and Bombers Sentenced. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/find-fleeing-felon-sewed-in-mattress-sing-sing-guards-recapture.html | FIND FLEEING FELON SEWED IN MATTRESS; Sing Sing Guards Recapture Brooklyn Robber After Truck Has Passed Two Gates. SAW BULGE IN TICKING 110-Pound Convict Persuaded His Comrades to Hide Him in Bundle Awaiting Shipment. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/james-a-burns-dies-at-77.html | James A. Burns Dies at 77. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/good-old-massachusetts.html | GOOD OLD MASSACHUSETTS. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/school-fund-crisis-puzzles-officials-oshea-says-he-does-not-know.html | SCHOOL FUND CRISIS PUZZLES OFFICIALS; O'Shea Says He Does Not Know Where Money to End Summer Crowding Will Be Found. APPEAL TO MAYOR HINTED Board, Only Source of Grant, Not to Meet Until Wednesday-- Congestion Is General. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/sweetser-heads-wet-athletes-joins-group-seeking-repeal.html | Sweetser Heads Wet Athletes; Joins Group Seeking Repeal | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/poland-to-prosecute-33-opposition-members-for-cracow-resolution.html | Poland to Prosecute 33 Opposition Members For Cracow Resolution Against Dictatorship | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/says-free-lighterage-handicaps-newark-official-assails-practice-of.html | SAYS FREE LIGHTERAGE HANDICAPS NEWARK; Official Assails Practice of Railroads of Hearing of Commerce Board. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/miss-harriet-ligon-to-be-bride-today-baltimore-debutante-of-two.html | MISS HARRIET LIGON TO BE BRIDE TODAY; Baltimore Debutante of Two Seasons Ago to Wed Lieut. Hamilton Haines, U.S.N. A NAVY-ARMY WEDDING Bride-to-Be a Descendant of Former Maryland Governor--Her Family Among Early Settlers. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/kiwanis-to-meet-in-miami.html | Kiwanis to Meet in Miami. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/tigers-defeat-the-reds-triumph-over-national-league-club-42-in.html | TIGERS DEFEAT THE REDS; Triumph Over National League Club, 4-2, in Exhibition. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/plan-balkan-tariff-bloc-rumania-and-yugoslavia-agree-on-plan-to.html | PLAN BALKAN TARIFF BLOC.; Rumania and Yugoslavia Agree on Plan to Include Others Later. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/austria-seeks-65000000-new-loan-will-be-marketed-soon-say-reports.html | AUSTRIA SEEKS $65,000,000.; New Loan Will Be Marketed Soon, Say Reports Received Here. $1,115,000 Gold Imports In Week. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/thieves-get-6000-jewels-robbery-in-sloane-home-at-glen-head-li.html | THIEVES GET $6,000 JEWELS.; Robbery in Sloane Home at Glen Head, L.I., Reported. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/rails-lead-rises-in-domestic-bonds-new-german-international-5-s.html | RAILS LEAD RISES IN DOMESTIC BONDS; New German International 5 s Heavily Traded at Figures Under Offering Price. FOREIGN ISSUES IRREGULAR Some Securities That Seldom Appear on Tape Come Out at Lower Quotations. Call for Tenders of Bonds. Retires $500,000 of Stock. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/12000-in-buffalo-at-night-ball-game-see-montreal-defeat-home-team.html | 12,000 IN BUFFALO AT NIGHT BALL GAME; See Montreal Defeat Home Team Under Artificial Light by 5 to 4. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/agree-to-oil-restriction-producers-in-hobbs-field-new-mexico.html | AGREE TO OIL RESTRICTION.; Producers in Hobbs Field, New Mexico, Reconsider, It is Said. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/fight-24story-hotel-property-owners-get-writ-to-review-east-38th-st.html | FIGHT 24-STORY HOTEL.; Property Owners Get Writ to Review East 38th St. Permit. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/alexander-rose-dies-town-supervisor-for-19-years-was-born-in-stony.html | ALEXANDER ROSE DIES; Town Supervisor for 19 Years Was Born in Stony Point Lighthouse. | True | Special to The New York Times. | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/defends-truscon-steel-companys-president-says-prices-on-stock.html | DEFENDS TRUSCON STEEL.; Company's President Says Prices on Stock Exchange Are Too Low. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/saved-from-death-in-mire-newark-man-wandering-in-jersey-swamp.html | SAVED FROM DEATH IN MIRE.; Newark Man, Wandering In Jersey Swamp, Rescued as He Sinks. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/westchester-finds-3-idle-in-cities-census-figures-show-yonkers-has.html | WESTCHESTER FINDS 3% IDLE IN CITIES; Census Figures Show Yonkers Has 4,483 Unemployed, White Plains 774. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/king-alfonso-at-the-helm-as-his-yacht-loses-again.html | King Alfonso at the Helm as His Yacht Loses Again | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/chicago-no-longer-broke-strawn-says-city-is-back-on-feet-relief.html | CHICAGO NO LONGER 'BROKE'; Strawn Says City Is Back on Feet-- Relief Committee Quits. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/meyer-stern-textile-converter-dies-after-an-operation-for.html | MEYER STERN.; Textile Converter Dies After an Operation for Appendicitis. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/young-stowaways-caught-stenographer-and-youth-on-ile-de-france-to.html | YOUNG STOWAWAYS CAUGHT; Stenographer and Youth on Ile de France to Be Sent Back Here. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/siems-heirs-charge-removal-of-assets-railroad-builders-children-say.html | SIEMS HEIRS CHARGE REMOVAL OF ASSETS; Railroad Builder's Children Say Most of $1,000,000 Estate Was Taken to St. Paul by Executors. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/big-order-for-automobile-bodies.html | Big Order for Automobile Bodies. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/city-tax-values-up-1000000000-in-year-total-assessments-on-realty.html | CITY TAX VALUES UP $1,000,000,000 IN YEAR; Total Assessments on Realty and Personal Property in 1930 Put at $18,000,000,000. MOSTLY IN REAL ESTATE Manhattan, With an Increase of $682,000,000, Leads Boroughs in the Gains. BROOKLYN COMES SECOND Levy on Franchises $564,000,000-- Tax Exemptions for Whole City; $5,118,884,005. Explanation of Increases. Manhattan Leads in Exemptions. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/coolidge-58-to-get-cake-lee-ping-quan-exmayflower-chef-sends.html | COOLIDGE, 58, TO GET CAKE; Lee Ping Quan, Ex-Mayflower Chef, Sends Birthday Gift. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/admiral-hough-shifted-goes-to-canal-zone-lieutenant-jones-returns.html | ADMIRAL HOUGH SHIFTED.; Goes to Canal Zone; Lieutenant Jones Returns to Sea Duty. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/driver-who-hit-car-a-father-smiths-son-drops-charges.html | Driver Who Hit Car a Father, Smith's Son Drops Charges | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/for-ending-grand-juries-philadelphia-body-says-they-serve-no-useful.html | FOR ENDING GRAND JURIES; Philadelphia Body Says They Serve No Useful Purpose. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/caddy-losses-prince-of-wales-old-panama-long-search-finds-new-york.html | Caddy Losses Prince of Wales's Old Panama; Long Search Finds New York Hat He Prized | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/sixteen-are-killed-in-italian-wreck-30-badly-hurt-when-passenger.html | SIXTEEN ARE KILLED IN ITALIAN WRECK; 30 Badly Hurt When Passenger Train Crashes Into Freight at Sasso--Most Were Asleep. | True | Wireless to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/five-new-cardinals-get-their-red-hats-high-church-dignitaries-and.html | FIVE NEW CARDINALS GET THEIR RED HATS; High Church Dignitaries and Diplomatic Corps Attend Vatican Ceremony. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/to-tax-film-interests-australia-proposes-levy-on-remittances-to.html | TO TAX FILM INTERESTS.; Australia Proposes Levy on Remittances to Outside Companies. | True | Wireless to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/phone-service-soon-across-the-pacific-at-t-to-build-radio-station.html | PHONE SERVICE SOON ACROSS THE PACIFIC; A.T. & T. to Build Radio Station in California as Step in Wide Plan. FIRST LINE TO OAHU, HAWAII Simultaneous Connection With at Least One Other Point to Be Made --Far Eastern System In View. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/harmon-is-victor-twice-with-cue.html | Harmon Is Victor Twice With Cue. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/conclave-annexes-midlothian-purse-equals-arlington-mile-record-of.html | CONCLAVE ANNEXES MIDLOTHIAN PURSE; Equals Arlington Mile Record of 1:37 2-5, Beating Gracious Gift Four Lengths. | True | | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/congress-adjourns-with-hoover-victor-on-law-board-fund-and-veterans.html | CONGRESS ADJOURNS WITH HOOVER VICTOR ON LAW BOARD FUND AND VETERANS' BILL; SENATE BOWS TO THE HOUSE AMENDMENTS; SESSION SPURRED TO CLOSE Senate Passes Modified Veterans' Measure by Vote of 48 to 14. PRESIDENT HOTLY ASSAILED Under Administration's Whip Senate Restores Law Board's $250,000 Fund. WIDE POWERS ALSO GIVEN Insurgents and Coalition Go Down in Defeat in Closing Hour of Session. President Wins on Legislation. Many Requests for Tariff Inquiries. Two Battles in the Senate. House Adopts Veterans Report. Text of the President's Letter. Increase in Taxes Implied. Attack "Dictation" in Senate. Refers to Unemployment. Norris Demands Rejection. The Vote on the Report. Session Began With United Party. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/rain-halts-open-air-opera-for-second-week-company-at-starlight-park.html | RAIN HALTS OPEN AIR OPERA; For Second Week Company at Starlight Park Is Unable to Appear. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/vermonts-gain-6762-in-the-last-10-years-half-of-the-counties-show.html | VERMONT'S GAIN 6,762 IN THE LAST 10 YEARS; Half of the Counties Show Losses -- Philadelphia's Population Put at 1,980,800. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/miss-hope-richardson.html | MISS HOPE RICHARDSON, | True | Photo by Emery Sherrill. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/fails-for-1000000-works-for-5-a-day-raphael-cioffi-bronx-builder.html | FAILS FOR $1,000,000; WORKS FOR $5 A DAY; Raphael Cioffi, Bronx Builder, Takes Job as Subway Guard as Big Fortune Melts. ENDORSED FATHER'S NOTES Is Hopeful of Getting New Start and Rebuilding $2,000,000 Fortune -- Wife Blames Labor Troubles. Owned Many Buildings. Company Has Only $12,000. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/wheat-prices-fall-in-light-operations-brokers-with-connections-in.html | WHEAT PRICES FALL IN LIGHT OPERATIONS; Brokers With Connections in East Are Buyers as a Bearish Group Sells. CROP NEWS WEAKENS CORN Oats Fall to 33 Cents, Lowest Price in Recent Years--Trading in Rye Is Light. Traders Foresee Better Crop. Country Offers Little Corn. Chicago. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/gallant-fox-sent-west-woodward-3yearold-champion-off-for-classic-at.html | GALLANT FOX SENT WEST.; Woodward 3-Year-Old Champion Off for Classic at Arlington. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/stalin-bids-right-make-final-choice-100-per-cent-cooperation-or.html | STALIN BIDS RIGHT MAKE FINAL CHOICE; "100 Per Cent Cooperation, or What Follows Will Be Their Own Fault," He Declares. ASKS NO UNDUE HUMILIATION But Says Trio Must Cease Making Bogies of Black Beetles--Gets Unanimous Congress Backing. In Moderate Tone. What 'Rights' Must Do. The Probable Outcome. Discusses War Danger. | True | By Walter Duranty. Wireless To the New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/10000-pace-won-by-may-e-grattan-betters-track-mark-in-all-three.html | $10,000 PACE WON BY MAY E. GRATTAN; Betters Track Mark in All Three Heats of 2:12 Feature at Hartford. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/two-banks-acquire-reciprocal-holdings-transamerica-and-union-des.html | TWO BANKS ACQUIRE RECIPROCAL HOLDINGS; Transamerica and Union des Mines of France Form Working Alliance. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/st-jean-wins-cue-match-beats-ponzi-1000530-dividing-final-blocks-at.html | ST. JEAN WINS CUE MATCH; Beats Ponzi, 1,000-530, Dividing Final Blocks at Pocket Billiards. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/bartlett-reaches-iceland-for-repair-schooner-morrissey-puts-in-at.html | BARTLETT REACHES ICELAND FOR REPAIR; Schooner Morrissey Puts In at Reykjavik After Storm Silences Its Radio. ARRIVES IN MIDST OF FETE Expedition Will Sail for Greenland When Weather Is Good, Heading for Jan Mayen Island. | True | By Capt. Robert A. Bartlett. | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/parade-to-feature-south-ampton-fete-legion-sponsors-march-today.html | PARADE TO FEATURE SOUTH AMPTON FETE; Legion Sponsors March Today From Depot to Judge's Stand at Monument Square. COLONY HAS MANY GUESTS Large Gathering at Performance of Comedy by Hampton Players at Parrish Memorial Hall. J.P. Donahue Is Host. Guests Attend Play. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/ford-inquiry-threatens-social-upset-abroad-laborers-would-occupy.html | Ford Inquiry Threatens Social Upset Abroad; Laborers Would Occupy Middle-Class Flats | True | Wireless to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/heads-berlinerjoyce-t-a-morgan-made-president-of-the-reorganized.html | HEADS BERLINER-JOYCE.; T. A. Morgan Made President of the Reorganized Aircraft Concern. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/general-faces-inquiry-cuba-will-investigate-semidey-criticism-of.html | GENERAL FACES INQUIRY.; Cuba Will Investigate Semidey' Criticism of United States. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/aiken-polo-four-beats-greentrees-et-gerry-leads-attack-with-six.html | AIKEN POLO FOUR BEATS GREENTREES; E.T. Gerry Leads Attack With Six Goals in 13-11 Triumph for Meadow Brook Cups. KNIGHTS DEFEAT DELRAYS Victors by 15.10 to Gain SemiFinal Round--Iglehart Brothers and Post Perform Brilliantly. Mills Gets Five Goals. Knights Have Good Team-Work. | True | By Vernon van Ness. Special To the New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/us-doubles-teams-gain-at-wimbledon-mrs-moodymiss-ryan-advance-to.html | U.S DOUBLES TEAMS GAIN AT WIMBLEDON; Mrs. Moody-Miss Ryan Advance to Final by Easy Victory Over Belgian Rivals. MISS PALFREY ALSO WINS Pairs With Miss Cross to TurnBack Miss Nuthall-Mrs.Whittingstall. TILDEN-TIMMER DEFEATED Bow to Cochet-Brugnon, Who ReachSemi-Finals With GregoryCollins of England. Allison-Van Ryn Play Britons. Gains Point After Point. Bright Spot for British. | True | By Ferdinand Kohn Jr. Special Cable To the New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/push-wailing-wall-claim-jewish-counsel-show-turkey-rescinded-ban-on.html | PUSH WAILING WALL CLAIM.; Jewish Counsel Show Turkey Rescinded Ban on Benches. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/review-of-the-day-in-realty-market-mortgage-financing-features-day.html | REVIEW OF THE DAY IN REALTY MARKET; Mortgage Financing Features Day of Quiet Trading in Metropolitan Area. DEAL IN EAST 48TH STREET Richwald Realty Corporation Buys. Fifty-Foot Property--Tall West Side House Leased. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/to-postpone-action-on-klan-affiliation-senate-campaign-expense.html | TO POSTPONE ACTION ON KLAN AFFILIATION; Senate Campaign Expense Group, However, Interviews Baldwin, Its Special Investigator. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/may-sue-over-bert-lahr-george-white-through-counsel-re-fuses-aarons.html | MAY SUE OVER BERT LAHR.; George White, Through Counsel, Re fuses Aarons & Freedley Offer. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/bars-charges-upheld-referee-tells-appellate-court-schneidkraut.html | BAR'S CHARGES UPHELD.; Referee Tells Appellate Court Schneidkraut, Lawyer, Broke Law. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/werba-in-bankruptcy-theatre-chain-closed-failure-of-operator-in.html | WERBA IN BANKRUPTCY; THEATRE CHAIN CLOSED; Failure of Operator in Brooklyn, Queens and Long Island Attributed to Depression. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/patrol-and-rum-boat-reported-in-fight-philadelphia-record-tells-of.html | PATROL AND RUM BOAT REPORTED IN FIGHT; Philadelphia Record Tells of Delaware Bay Battle and theLiquor Craft's Escape. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/ellen-fisher-weds-john-e-bordley-bishop-helfenstein-performs.html | ELLEN FISHER WEDS JOHN E. BORDLEY; Bishop Helfenstein Performs Ceremony at Home of the Bride in Baltimore. NOTABLES ARE PRESENT Ambassador Garrett and Ex-Senator Bruce Among Them--Supper Served on the Lawn. | True | Special to The New York Times. | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/hunter-brothers-fly-into-23d-day-eager-to-go-14-more-they-will-stay.html | HUNTER BROTHERS FLY INTO 23D DAY; EAGER TO GO 14 MORE; They Will Stay Up Until "Something Happens," Says Refueling Plane Pilot. FLIERS FRESH AND CHEERY Army Pilot, After a Visit Aloft, Reports That They Show No Trace of Long Grind. BUSINESS MANAGER CHOSEN Oil Man Will Pass on Offers Which Promise a Fortune-- Broadcasting Contacts Fall. Oil Is Rushed Aloft. HUNTER BROTHERS FLY INTO 23D DAY Good for Another Two Weeks. Manager Is Chosen. Broadcasting Contacts Fail. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/drops-sixtrack-plan-pennsylvania-railroad-finds-price-of-elizabeth.html | DROPS SIX-TRACK PLAN.; Pennsylvania Railroad Finds Price of Elizabeth Land Too High. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/cluthe-wins-tennis-title-takes-northern-new-jersey-junior.html | CLUTHE WINS TENNIS TITLE; Takes Northern New Jersey Junior Crown--Russell Victor. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/wife-sues-richard-t-dyer-separation-action-filed-here-as-she.html | WIFE SUES RICHARD T. DYER; Separation Action Filed Here as She Opposes Paris Divorce Suit. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/brokers-bankrupt-blame-stock-drop-broomhall-killough-co-liabilities.html | BROKERS, BANKRUPT, BLAME STOCK DROP; Broomhall, Killough & Co. Liabilities Put at $731,000, and Assets at $532,000 RECEIVER IS APPOINTED Dealers In Bank and Insurance Shares Buffered in Slum of Unlisted Market. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/say-wheat-prices-will-remain-low-hyde-and-legge-tell-farmers-by.html | SAY WHEAT PRICES WILL REMAIN LOW; Hyde and Legge Tell Farmers by Radio Responsibility Is Theirs to Avoid Surplus. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/commissioner-to-haiti-ordered-withdrawn-gneral-russell-will-leave.html | COMMISSIONER TO HAITI ORDERED WITHDRAWN; General Russell Will Leave His Post After Inauguration of New President in Fall. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/prosperity-and-work-permanence-of-the-one-depends-on-continuity-of.html | PROSPERITY AND WORK.; Permanence of the One Depends on Continuity of the Other. HONOR TO OUR NEIGHBORS. We Could Follow Latin-American Examples on National Holidays. | True | CLEMENT SCHWINGES,CAMERON ROGERS. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/huston-test-waits-till-next-thursday-but-evidence-accumulates-that.html | HUSTON TEST WAITS TILL NEXT THURSDAY; But Evidence Accumulates That President Will Insist on the Chairman's Retirement. HAS BURKE AT WHITE HOUSE President Also Talks to Allen and Walcott, Young Guard Senators, Who Back Shake-Up.LEADERS' MEETING DELAYEDNational Committee Officers' Holiday Engagements Prevent Session Set for Monday. Another Meeting Postponed. Hoover Confers With Senators. New Choice Not Likely Soon. | True | By Richard V. Oulahan. Special To the New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/arthur-w-sherman-glens-falls-fallsbank-president-dies-was-stricken.html | ARTHUR W. SHERMAN; Glens Falls--Bank President Dies-- Was Stricken Playing Golf. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/db-burnham-dies-in-garage-at-goshen-new-york-sportsman-was-working.html | D.B. BURNHAM DIES IN GARAGE AT GOSHEN; New York Sportsman Was Working on an AutomobileWhen Stricken. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/roosevelt-finds-states-in-revolt-he-voices-amazement-at-bitter-ness.html | ROOSEVELT FINDS STATES 'IN REVOLT'; He Voices Amazement at Bitter-- ness Among Governors Over "Federal Interference.' PREDICTS CAMPAIGN ISSUE Sentiment for Democratic Policy of States' Rights Strong in Republican Ranks, He Says. Rallying Cry Raised. Calls Sentiment Unanimous. Conflict of Jurisdiction. Discuss Unemployment. | True | By Wa. Wam. Special To the New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/will-bar-faddists-in-appeals-inquiry-mayor-deluged-by-applicants.html | WILL BAR 'FADDISTS IN APPEALS INQUIRY; Mayor, Deluged by Applicants, Delays Naming Citizens to Survey Board's Action. INSISTS ON "HIGHEST TYPE" Two Persons Sought by Brower In Connection With Gasoline Station Permits. | True | | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/senate-votes-shoals-plan-morris-joint-resolution-for-sale-of-power.html | SENATE VOTES SHOALS PLAN; Morris Joint Resolution for Sale of Power to Cities Is Passed. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/f-l-prendergast-resigns-public-works-secretary-to-join-fox-film.html | F. L. PRENDERGAST RESIGNS; Public Works Secretary to Join Fox Film Executive Force. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/elliott-schieffelin-engaged-to-marry-anne-wellborn-of-los-angeles.html | ELLIOTT SCHIEFFELIN ENGAGED TO MARRY; Anne Wellborn of Los Angeles to Be Bride of Commodore Vanderbilt's Descendant. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/deputies-exchange-blows-raw-between-french-socialists-and-radicals.html | DEPUTIES EXCHANGE BLOWS; Raw Between French Socialists and Radicals Develops Into Fight. | True | Special Cable to THE NEW YORK TIMES.. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/cotton-prices-ease-as-traders-even-up-good-reports-on-progress-of.html | COTTON PRICES EASE AS TRADERS EVEN UP; Good Reports on Progress of Crop Have Effect, With the Close 1 to 14 Points Off. ACREAGE ESTIMATE GROWS Indications From "Fields Are for Acreage Yield Above Average as Weevil Fears Fade. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/new-sagamore-hotel-on-lake-george-opens-hostelry-of-colonial-design.html | NEW SAGAMORE HOTEL ON LAKE GEORGE OPENS; Hostelry of Colonial Design Has Golf Course, Pools, Beach and String of Horses. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/mrs-kohlsaat-divorces-broker.html | Mrs. Kohlsaat Divorces Broker. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/yonkers-boy-long-adrift-hungry-youth-in-disabled-launch-is-rescued.html | YONKERS BOY LONG ADRIFT.; Hungry Youth in Disabled Launch Is Rescued in Long Island Sound. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/attack-republican-rule-north-carolina-democrats-say-prosperity.html | ATTACK REPUBLICAN RULE.; North Carolina Democrats Say "Prosperity Preachments" Fall. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/yale-press-gives-books-to-columbia-political-collection-presented.html | YALE PRESS GIVES BOOKS TO COLUMBIA; Political Collection Presented to Library in Memory of Taft and Hadley. UNIVERSITY GETS $22,434 Rockefeller Foundation Donates $6,500 for Research--Faculty Changes Announced. Rockefeller Foundation Gift. Faculty Changes Announced. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/seized-in-fireworks-drive-9-storekeepers-fined-one-held-for.html | SEIZED IN FIREWORKS DRIVE; 9 Storekeepers Fined, One Held for Bribery--Boy Shoots Pistol. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/notes-of-social-activities-in-the-metropolitian-district-and.html | Notes of Social Activities in the Metropolitan District and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. EAST HAMPTON. CONNECTICUT. NEW JERSEY. WASHINGTON. THE WHITE MOUNTAINS. THE THOUSAND ISLANDS. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/woman-writer-is-held-miss-katherine-littleton-accused-of-getting-75.html | WOMAN WRITER IS HELD.; Miss Katherine Littleton Accused of Getting $75 Here by Fraud. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/sports-of-the-times-wounded-dignity-a-boone-for-brooklyn-a-holiday.html | Sports of the Times; Wounded Dignity. A Boone for Brooklyn. A Holiday Review. The Heydler Circuit. | True | By John Kieran. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/markets-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange--Rally by Cables and Wireless Issues. FRENCH STOCKS DECLINE Dull Trading Forces Prices to Lower Levels--Downward Trend on German Boerse. London Closing Prices. Dullness Lowers Paris Prices. Paris Closing Prices. | True | Special to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/giants-will-have-ladies-day-with-free-gate-every-monday.html | Giants Will Have Ladies' Day, With Free Gate, Every Monday | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/peseta-drops-again-despite-bank-move-quotation-goes-to-890-to-the.html | PESETA DROPS AGAIN DESPITE BANK MOVE; Quotation Goes to 8.90 to the Dollar After Meeting to Seek Stabilization. WOULD HOLD GOLD RESERVE Financiers Believe 2,448,000,000 Will Protect Paper Better if Kept Intact. | True | | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/gold-down-545000-at-bank-of-england-ratio-of-reserve-to-liabilities.html | GOLD DOWN 545,000 AT BANK OF ENGLAND; Ratio of Reserve to Liabilities Declines From 48.79 to 40.02% in Week. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/cunard-line-marks-90th-year-today-greeting-to-aquitania-will-be.html | CUNARD LINE MARKS 90TH YEAR TODAY; Greeting to Aquitania Will Be Only Observance of Ocean Travel Record. FIRST SHIP SIDE-WHEELER From Four Vessels In 1840 Fleet Has Grown to 24, With 100 Times Original Tonnage. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/westchester-items-residential-properties-in-county-sold-and-leased.html | WESTCHESTER ITEMS.; Residential Properties in County Sold and Leased. Bronx Factory Building Leased. Acquires Connecticut Site. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/denies-newsprint-rise-canadian-manufacturer-expects-no-price.html | DENIES NEWSPRINT RISE.; Canadian Manufacturer Expects No Price Changes. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/three-seize-3000-payroll-robbers-hold-up-tiling-company-head-in.html | THREE SEIZE $3,000 PAYROLL; Robbers Hold Up Tiling Company Head in Park Avenue Building. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/civil-service.html | Civil Service. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/american-school-in-france-has-fete-ravel-leads-program-of-his-works.html | AMERICAN SCHOOL IN FRANCE HAS FETE; Ravel Leads Program of His. Works at Fontainebleau at 10th; Anniversary of Institute. MANY NOTABLE VISITORS Our Delegation for Celebration is Headed by Walter Damrosch, H. H. Flager and Francis Rogers. Luncheon Given for Composer. Honoring Saint-Saens Today. Ravel's Work Well Known Here. German Opera Conductor Has a Son Stamford Players to Open July 14. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/parade-in-westchester-whole-county-to-join-in-march-and-service-in.html | PARADE IN WESTCHESTER.; Whole County to Join in March and Service in White Plains. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/oppose-hiring-kemmerer-ecuadorean-papers-back-president-in-stand.html | OPPOSE HIRING KEMMERER; Ecuadorean Papers Back President in Stand Against Advice Now. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/orioles-defeat-reading-triumph-by-score-of-3-to-1-in-a-duel-of.html | ORIOLES DEFEAT READING.; Triumph by Score of 3 to 1 in a Duel of Pitchers. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/funeral-for-red-today-police-ready-to-avert-outbreak-at-services-in.html | FUNERAL FOR RED TODAY.; Police Ready to Avert Outbreak at Services in Harlem. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/oregon-trail-is-thronged-scouts-from-here-among-crowds-in-wyoming.html | OREGON TRAIL IS THRONGED; Scouts From Here Among Crowds in Wyoming for Centennial. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/ask-writ-in-garment-row-brooklyn-manufacturers-seek-to-enjoin.html | ASK WRIT IN GARMENT ROW.; Brooklyn Manufacturers Seek to Enjoin Governor's Commission. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/accused-concerns-at-80-wall-st.html | Accused Concerns at 80 Wall St. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/brooklyn-laundries-dissolve-association-decide-not-to-fight-suit-by.html | BROOKLYN LAUNDRIES DISSOLVE ASSOCIATION; Decide Not to Fight Suit by State -- Mrs. Whitney Asked to Head a New Group. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/rochester-beats-toronto-wins-series-opener-101-bunching-hits-off.html | ROCHESTER BEATS TORONTO; Wins Series Opener, 10-1, Bunching Hits Off Prudhomme. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/chrysler-salaries-are-cut-10-per-cent-reduction-from-mr-chrysler.html | CHRYSLER SALARIES ARE CUT 10 PER CENT; Reduction "From Mr. Chrysler Down" Is Part of Retrenchment Plan, It Is Stated.PROFITABLE BASIS AIM Labor Has Already Contributed ItsShare to Saving by WorkingShorter Hours. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/three-shot-down-in-detroit-street-two-dead-one-injured-are-declared.html | THREE SHOT DOWN IN DETROIT STREET; Two Dead, One Injured Are Declared to Be Gangsters From Chicago. Chicago Connection Is Confirmed. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/calls-on-svinhufvud-for-finnish-cabinet-president-asks-conservative.html | CALLS ON SVINHUFVUD FOR FINNISH CABINET; President Asks Conservative to Take Premiership--Swedish Paper Reports Red Plans. | True | Wireless to THE NEW YORK TIMES. | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/west-indians-win-again-beat-all-dominican-eleven-25666-for-third.html | WEST INDIANS WIN AGAIN.; Beat All Dominican Eleven, 256-66, for Third Victory in U. S. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/trading-on-curb-dull-and-prices-irregular-utilities-mixed-at.html | TRADING ON CURB DULL AND PRICES IRREGULAR; Utilities Mixed at Finish--Oil Issues Are Lower--Trusts Changes Few. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/fails-for-1891320-m-m-stember-accountant-files-voluntary-bankruptcy.html | FAILS FOR $1,891,320.; M. M. Stember, Accountant, Files Voluntary Bankruptcy Petition. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/fuel-oil-to-yield-gasoline-new-processes-of-refining-expected-to.html | FUEL OIL TO YIELD GASOLINE; New Processes of Refining Expected to Utilize Low Grades. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/toledo-bank-bandits-get-3500.html | Toledo Bank Bandits Get $3,500. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/germany-will-curb-foreign-tone-films-only-sufficient-to-fill-gap-be.html | GERMANY WILL CURB FOREIGN TONE FILMS; Only Sufficient to Fill Gap Between Home Production and Demand Can Enter. COMPETITION ELIMINATED Definite Quota is Not Yet FixedInterest of American Firms Expected to Be Discouraged. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/more-radio-rights-released-by-rca-superheterodyne-patents-are-made.html | MORE RADIO RIGHTS RELEASED BY R.C.A.; Super-Heterodyne Patents Are Made Available to All Its Receiver Licensees. SET MAKERS HAIL ACTION See Attempt to Disprove Monopoly Charge--Public Expected to Benefit From Step. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/coste-up-14-hours-in-test-of-plane-engine-is-then-dismounted-at.html | COSTE UP 14 HOURS IN TEST OF PLANE; Engine Is Then Dismounted at Paris for Inspection Before Flight to New York. RESULTS PLEASE THE FLIER He Now Hopes Weather Will Permit Start Within Two Weeks, Perhaps When Moon is Full. Result Very Gratifying. Fuel Test Important. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/williams-rallies-to-defeat-murphy-former-champion-within-2-points.html | WILLIAMS RALLIES TO DEFEAT MURPHY; Former Champion Within 2 Points of Straight Set Reversal in Nassau Tennis. TRIUMPHS BY 2-6, 10-8, 6-4 Hunter Pressed to Conquer Neer, 6-1, 7-5-White, Jacobs, Cram and Jones Advance. Williams Rallies in Crisis. Neer Forces Hunter. Six Reach Quarter-Finals. | True | By Allison Danzig. Special To The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/mills-to-see-edge-today-on-next-step-paris-asserts-tardieu-would-be.html | MILLS TO SEE EDGE TODAY ON NEXT STEP; Paris Asserts Tardieu "Would Be Delighted to Receive" the Under-Secretary. TO VISIT OTHER CAPITALS Mellon Says No Agreement Has Been Entered Into on the Double Taxation Issue. To Discuss Double Taxation. Revision of Draft Is Likely. Mellon Denies Accord. Text of Statement. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/protest-of-the-governors.html | PROTEST OF THE GOVERNORS. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/railroads-taxed-by-july-4-exodus-peak-of-holiday-tidal-wave-put-at.html | RAILROADS TAXED BY JULY 4 EXODUS; Peak of Holiday Tidal Wave, Put at 2,500,000, Sweeps Through Terminals Here. AIR TRAVEL SETS RECORD Roads to Beach and Country Crowded-Wide Celebration Planned in City. Weather Forecast. RAIL LINES TAXED BY HOLIDAY EXODUS Traffic Sets Record. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/students-at-night-courses-flag-waves-through-the-night.html | Students at Night Courses.; Flag Waves Through the Night. | True | GEORGE SILVERMAN.M.M. CARETTE. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/to-exchange-teaches-with-england.html | To Exchange Teaches With England. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/arabs-agree-on-peace-at-beersheba-parley-tribesmen-who-fought-under.html | ARABS AGREE ON PEACE AT BEERSHEBA PARLEY; Tribesmen Who Fought Under Lawrence Settle Damages at 40 Camels for Each Life Lost. | True | Wireless to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/florenz-ames-married-alice-odonnell-of-pittsburgh-becomes-bride-of.html | FLORENZ AMES MARRIED.; Alice O'Donnell of Pittsburgh Becomes Bride of Actor. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/police-department.html | Police Department. | True | | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/irish-flag-byrd-carried-to-pole-given-to-walker-for-de-valera.html | Irish Flag Byrd Carried to Pole Given to Walker for De Valera | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/nassau-acclaims-byrd-on-motor-trip-crowds-line-roads-cheering.html | NASSAU ACCLAIMS BYRD ON MOTOR TRIP; Crowds Line Roads, Cheering Explorer, Along Route to Garden City Fete. HE HALTS AT OYSTER BAY Puts Wreath on Roosevelt Grave and Has Tea With Family-- 700 Scouts Greet Him. Citizens Line Route of Drive. Crowd at Roosevelt Grave. MEDALS FOR 3 BYRD AIDES. Davison Announces at Dinner That Army Men Are Cited. | True | Times Wide World Photo. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/volcano-kills-3-children-stone-from-moyuta-in-guatemala-causes.html | VOLCANO KILLS 3 CHILDREN; Stone From Moyuta In Guatemala Causes Collapse of Houses. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/westchester-alters-its-parkway-rules-new-regulations-forbid-use-of.html | WESTCHESTER ALTERS ITS PARKWAY RULES; New Regulations Forbid Use of Roads to Pedestrians--Park ing Restricted. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/lord-strickland-back-at-his-post-in-malta-four-political-factions.html | LORD STRICKLAND BACK AT HIS POST IN MALTA; Four Political Factions Fail to Agree on Method of Settling Impasse. | True | Wireless to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/credit-bureaus-planned-national-chain-proposed-by-allied-building.html | CREDIT BUREAUS PLANNED ; National Chain Proposed by Allied Building Construction Industries. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/us-track-stars-again-win-abroad-bullwinkle-easily-takes-1000meter.html | U.S. TRACK STARS AGAIN WIN ABROAD; Bullwinkle Easily Takes 1,000Meter Race in Second Ap pearance in Germany. BOWEN, ANDERSON VICTORSCapture 400-Meter Run and 110Meter Hurdles, RespectivelyWarne Leads in Pole Vault. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/soviet-ships-log-found-papers-washed-ashore-in-esthonia-are-from.html | SOVIET SHIP'S LOG FOUND.; Papers Washed Ashore in Esthonia Are From Lost Warship Voikoff. | True | Wireless to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/canadas-grain-prospects-bureau-of-statistics-reports-the-season.html | CANADA'S GRAIN PROSPECTS; Bureau of Statistics Reports the Season Generally Backward. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/mussolini-demands-peace-pact-revision-his-unofficial-reply-to.html | MUSSOLINI DEMANDS PEACE PACT REVISION; His Unofficial Reply to Briand's European Union Proposal Perturbing to France. DEFINITE ALLIED SPLIT SEEN Italy May Now Be Aligned With Hungary, German Extremists and Minority Groups Rebuffed by Germany. MUSSOLINI DEMANDS REVISED PEACE PACT | True | By P. J. Philip. Special Cable To the New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/corporate-changes-new-york-delaware.html | CORPORATE CHANGES.; New York. Delaware. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/havana-to-observe-july-4-1500-shriners-from-florida-to-see.html | HAVANA TO OBSERVE JULY 4.; 1,500 Shriners From Florida to See President Machado Review Parade. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/st-johnsburys-celebration.html | ST. JOHNSBURY'S CELEBRATION. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/belgium-defers-reply-is-not-expected-to-give-views-on-briand-plan.html | BELGIUM DEFERS REPLY.; Is Not Expected to Give Views on Briand Plan Before Ten Days. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/colle-wins-twice-in-british-chess-captures-adjourned-game-from.html | COLLE WINS TWICE IN BRITISH CHESS; Captures Adjourned Game From Michell and Beats Sultan Khan in 10th Round. LEADS FIELD BY A POINT Belgian Can Clinch First Place by Drawing Today-Maroczy and Miss Menchik Tie. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/westchester-hails-opera-experiment-recreation-commission-begins-to.html | WESTCHESTER HAILS OPERA EXPERIMENT; Recreation Commission Begins to Plan for Metropolitan Visit in December. DETAILS STILL UNFORMED Touring Repertoire Probably Will Be Used--County Leaders Support Kahn's Project. Touring Repertoire to Be Used. Also Favors Gillmore Plan. Mayor Lauds the Plan. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/automotive-exports-fall-value-in-may-totaled-31618047-to-37443661.html | AUTOMOTIVE EXPORTS FALL.; Value in May Totaled $31,618,047 to $37,443,661 in April. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/protests-phone-award-french-senator-charges-terms-of-contracts-were.html | PROTESTS PHONE AWARD; French Senator charges Terms of Contracts Were Too High. | True | Special Cable to THE NEW YORK TIMES.. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/studies-dropping-trains-new-haven-may-substitute-buses-for.html | STUDIES DROPPING TRAINS; New Haven May Substitute Buses for Non-Profitable Locals. | True | | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/luncheon-honors-margery-merrill-mrs-em-armstrong-and-daughter.html | LUNCHEON HONORS MARGERY MERRILL; Mrs. E.M. Armstrong and Daughter Entertain for Her in Newport. MRS. CAMERON IS HOSTESS Others Having Guests are Mrs. Henry Parish, C.W. Dolans and Oliver Harrimans. Golf Tournament Plans. Registrants at Casino. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/engine-shipment-doubles-baldwin-locomotive-works-report-gain-for.html | ENGINE SHIPMENT DOUBLES; Baldwin Locomotive Works Report Gain for First Half of Year. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/treasury-officer-and-former-aide-indicted-for-760000-income-tax.html | Treasury Officer and Former Aide Indicted for $760,000 Income Tax Fraud in New Jersey | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/work-permits-for-pupils-drop-1700-in-year-here.html | Work Permits for Pupils Drop 1,700 in Year Here | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/electric-power-production-in-further-drop-brings-adjusted-index-to.html | Electric Power Production in Further Drop Brings Adjusted Index to 92 for Last Week | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/city-census-nearly-ended-supervisor-expects-final-bronx-figures.html | CITY CENSUS NEARLY ENDED; Supervisor Expects Final Bronx Figures Within Few Days. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/will-honor-kilmer-today-citizens-of-new-brunswick-nj-to-dedicate.html | WILL HONOR KILMER TODAY.; Citizens of New Brunswick (N.J.) to Dedicate Poet's Birthplace. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/auction-results.html | AUCTION RESULTS. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/throngs-at-atlantic-city-22-extra-policemen-assigned-to-keep.html | THRONGS AT ATLANTIC CITY.; 22 Extra Policemen Assigned to Keep Holiday Throngs in Order. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/sent-to-penitentiary-for-watch-smuggling-solomon-rubman-and-two.html | SENT TO PENITENTIARY FOR WATCH SMUGGLING; Solomon Rubman and Two Others Sentenced for Conspiracy Involving $950,000. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/liquor-seized-in-newark-dry-agents-raid-hillcrest-club-and-arrest.html | LIQUOR SEIZED IN NEWARK.; Dry Agents Raid Hillcrest Club and Arrest Two Men. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/nine-earth-shocks-rock-eastern-india-temblors-felt-in-bengal-assam.html | NINE EARTH SHOCKS ROCK EASTERN INDIA; Temblors Felt in Bengal, Assam and Burma--Fear Felt for London-Australia Fliers. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/honor-of-being-joness-caddy-in-open-to-minneapolis-boy.html | Honor of Being Jones's Caddy In Open to Minneapolis Boy | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/pittsburgh-bank-deposits-gain-10-per-cent-in-3-months.html | Pittsburgh Bank Deposits Gain 10 Per Cent in 3 Months | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/holiday-closings-slow-up-business-weekly-reviews-report-general.html | HOLIDAY CLOSINGS SLOW UP BUSINESS; Weekly Reviews Report General Dullness Accentuated by Seasonal Factors. SOME RETAIL TRADE GAINS Buying Stimulated by Vacation Needs--Early Improvement in Textiles Predicted. Textile Outlook Improves. Lumber Market Is Quiet. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/middle-age-society-under-states-fire-beyer-to-open-hearings-on.html | MIDDLE AGE SOCIETY UNDER STATE'S FIRE; Beyer to Open Hearings on Thursday After Complaint of Buffalo Man. SALES LETTER IS QUOTED Business Man Says Organization Sought to Sell Carbon Paper -Sponsors Listed by State. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/issaquena-takes-latonia-feature-speeds-toward-finish-to-beat.html | ISSAQUENA TAKES LATONIA FEATURE; Speeds Toward Finish to Beat Doemster by a Nose in Glenco Purse. ELYSIUM IN THIRD PLACE Victor Covers 5 Furlongs in 1:09 1-5 and Pays $9.48 for a $2 Ticket. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/the-surplus-of-wheat.html | THE SURPLUS OF WHEAT. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/portugal-to-raise-duties-announces-increase-will-be-in-proportion.html | PORTUGAL TO RAISE DUTIES; Announces Increase Will Be in Proportion to Those in Our Tariffs. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/accord-on-lordline-is-ready-in-london-conference-accepts-principle.html | ACCORD ON LORDLINE IS READY IN LONDON; Conference Accepts Principle of American View on All Points Included in It. WILL BE SIGNED SATURDAY Convention's Details Will Be Made Public Then--New Era of Safety is Hailed. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/contractor-yields-6339-to-robbers-ordered-to-accompany-gang-he.html | CONTRACTOR YIELDS $6,339 TO ROBBERS; Ordered to Accompany Gang, He Declines With Thanks and Gives Up His Car. PUTS STOP ON $2,500 CHECK New Apartment House at 91st St. and Central Park West Is Scene of Payroll Hold-Up. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/ship-plane-goal-doubtful-he-de-france-mail-carrier-may-fly-to.html | SHIP PLANE GOAL DOUBTFUL; He de France Mail Carrier May Fly to Boston From Sea. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/realty-financing.html | REALTY FINANCING. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/sovietta-is-first-in-astoria-stakes-gd-wideners-filly-triumphs-over.html | SOVIETTA IS FIRST IN ASTORIA STAKES; G.D. Widener's Filly Triumphs Over Ladana by 3 Lengths in Aqueduct Feature. NICOTINE IS DISQUALIFIED Set Back After Winning Second Race, Apple Cart Being Made Victor--Charon Scores. Ladana Hard Urged. Jockey Is Penalized. | True | By Bryan Field. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/berlin-acts-to-curb-extremist-parties-forbids-all-civil-servants.html | BERLIN ACTS TO CURB EXTREMIST PARTIES; Forbids All Civil Servants and Prussian Officials to Support Communists or Fascisti. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/14-schoolboys-hurt-in-bombay-clashes-four-are-seriously-injured-as.html | 14 SCHOOLBOYS HURT IN BOMBAY CLASHES; Four Are Seriously Injured as Police Divert Picket Parades From Large British Store. BOMB SET OFF UNDER TRAIN Explosion Fails to Derail Mail Cars Near Peshawar--Aged Woman Picketer Defies Court. Bomb Fails to Wreck Train. 3,302 Gandhi Followers in Jail. Woman Picketer Defiant. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/mall-music-tonight-to-honor-naumburg-pilzer-will-conduct-concert.html | MALL MUSIC TONIGHT TO HONOR NAUMBURG.; Pilzer Will Conduct Concert Sponsored by Sons of Donor ofPark Band Stand. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/grocery-clerk-with-same-name-opposes-norris-in-senate-race.html | Grocery Clerk With Same Name Opposes Norris in Senate Race | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/price-buys-burrows-exchange-seat.html | Price Buys Burrows's Exchange Seat | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/operation-forbidden-by-mother-saves-boy-law-invoked-when-parent.html | Operation Forbidden by Mother Saves Boy; Law Invoked When Parent Refuses Consent | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/british-derida-ruling-that-fouls-are-fair-boxers-there-will-not.html | British Derida Ruling That Fouls Are Fair'; Boxers There Will Not Follow New York Order | True | Wireless to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/samuel-b-dodd-retired-rubber-man-and-banker-dies-in-easy-orange.html | SAMUEL H. DODD.; Retired Rubber Man and Banker Dies in Easy Orange. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/metal-trade-dull-despite-price-cuts-copper-tin-zinc-and-silver-show.html | METAL TRADE DULL DESPITE PRICE CUTS; Copper, Tin, Zinc and Silver Show Downward Trend in Last Week. LEAD QUOTATIONS STEADY Several Producers Withdraw From Zinc Market, Unwilling to Sell Below 4.15 Cents. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/bank-clearings-off-173-pc-for-week-108070710000-total-compares-with.html | BANK CLEARINGS OFF 17.3 P.C. FOR WEEK; $10,807,071,000 Total Compares With $13,068,431,000Year Ago, Dun Reports.DECLINE SHOWS INCREASENew York City Figures Down 19.4%to $7,782,000,000--11.5 Dropfor Other Centres. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/whole-city-to-join-in-observance-of-4th-parades-speeches-and.html | WHOLE CITY TO JOIN IN OBSERVANCE OF 4TH; Parades, Speeches and Concerts to Mark Wide Celebration-- Many Exercises Abroad. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/senate-recedes-on-law-board-fund-seven-reverse-positions-and-full.html | SENATE RECEDES ON LAW BOARD FUND; Seven Reverse Positions and Full $250,000 Is Voted to Wickersham Commission. GLASS FIGHTS IN VAIN Senator Norris Warns of Dangerto Enforcement if Sum House Voted Is Denied. Glass Charges Camouflage. Danger to Enforcement Forecast. SENATE RECEDES ON LAW BOARD FUND | True | Special to The New York Times. | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/mcampbell-asks-aid-of-prosecutors-meets-tuttle-and-amelli-aides-to.html | M'CAMPBELL ASKS AID OF PROSECUTORS; Meets Tuttle and Amelli Aides to End Bureau's Strained Relations. STILL 'FEELING HIS WAY' Indication That Police Will Work With Him Seen in Transfer of Prisoners. Tuttle Tells of Agreement. Held on "Smoke" Selling Charge. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/mooney-decision-expected-monday-governors-action-in-pardon-plea-is.html | MOONEY DECISION EXPECTED MONDAY; Governor's Action in Pardon Plea Is to Follow Supreme Court's Opinion in Billings Case. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/bank-stocks-active-in-counter-trading-mornings-losses-largely.html | BANK STOCKS ACTIVE IN COUNTER TRADING; Morning's Losses Largely Recovered in Afternoon--Insurance Issues Quiet, Prices Mixed. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/further-depression-in-berlin-berlin-closing-prices.html | Further Depression in Berlin.; Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/hagenlacher-wins-fourth-block.html | Hagenlacher Wins Fourth Block. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/services-for-jf-boyle-former-governors-smith-pinchot-moore-are.html | SERVICES FOR J.F. BOYLE.; Former Governors Smith, Pinchot, Moore Are Named Pallbearers. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/braves-blank-pirates-smith-allows-only-four-singles-as-boston-wins.html | BRAVES BLANK PIRATES; Smith Allows Only Four Singles as Boston Wins, 8 to 0. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/new-police-squad-to-stay-investigators-of-traffic-homicides-to-be.html | NEW POLICE SQUAD TO STAY; Investigators of Traffic Homicides to Be Assigned to All Boroughs. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/hopper-criticizes-talkies-veteran-actor-calls-them-a-novelty-that.html | HOPPER CRITICIZES TALKIES; Veteran Actor Calls Them a Novelty That Never Will Supplant Stage. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/chemist-ends-life-by-drug-in-hotel-frederick-l-childs-of-grand.html | CHEMIST ENDS LIFE BY DRUG IN HOTEL; Frederick L. Childs of Grand Rapids Found Dead in Room Here --Financial Troubles Blamed. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/columbia-oval-c-c-wins-defeats-union-county-eleven-at-elizabeth-71.html | COLUMBIA OVAL C. C. WINS; Defeats Union County Eleven at Elizabeth, 71 to 43. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/rayman-says-vause-counseled-courage-columbia-company-secretary.html | RAYMAN SAYS VAUSE COUNSELED COURAGE; Columbia Company Secretary Tells of Appeals to the Ex-Judge for Aid. DESCRIBES $400,000 CRASH Relates Montgomery's Entrance and Promise to Get $25,000-- CrossQuestioning Starts. Bought Advise From Vause. Entrance of Montgomery. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/outboard-record-claimed-lamb-averages-4723-miles-an-hour-with-class.html | OUTBOARD RECORD CLAIMED; Lamb Averages 47.23 Miles an Hour With Class C Motor. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/budapest-jobless-demonstrate.html | Budapest Jobless Demonstrate. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/fort-sailing-today-on-liner-volendam-new-jersey-representative-and.html | FORT SAILING TODAY ON LINER VOLENDAM; New Jersey Representative and Family Going to London-- Europa Also Leaving Port. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/38-army-horses-stampede-in-bronx-frightened-by-storm-and-auto.html | 38 ARMY HORSES STAMPEDE IN BRONX; Frightened by Storm and Auto Back-Fire, They Break From Corral in Park. CHASED FOR THREE MILES Soldiers, Police, Motorists and Small Boys Aid in Round-Up on Busy Street. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/fence-at-sea-gate-curbs-resort-plan-blocks-transportation-of.html | FENCE AT SEA GATE CURBS RESORT PLAN; Blocks transportation of Materials to Build Dance Halland Restaurant. STOCK SALE ENJOINED Residents of Exclusive Beach Strip Assail Truthfulness of Company's Prospectus. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/entries-close-wednesday-leading-stars-to-compete-in-met-open-golf.html | ENTRIES CLOSE WEDNESDAY; Leading Stars to Compete In Met, Open Golf at Fairview. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/plan-a-court-test-of-18th-amendment-lawyers-here-will-contend-it.html | PLAN A COURT TEST OF 18TH AMENDMENT; Lawyers Here Will Contend It Was Never Ratified Legally by States. TO OPEN FIGHT THURSDAY Case of Sussex (N. J.) Farmer for Transporting Beer Will Be Carried to Supreme Court. | True | | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/holiday-hampers-ticket-plan-test-but-second-day-of-tryout-finds.html | HOLIDAY HAMPERS TICKET PLAN TEST; But Second Day of Tryout Finds League Head Optimistic on Move to Curb Speculators, BROKERS DEFER VERDICT Some Hold System of Allotment Must Be Revised When Busy Season Arrives. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/report-on-recall-tabled-detroit-council-files-charge-against.html | REPORT ON RECALL TABLED.; Detroit Council Files Charge Against Signatures Assailing Mayor. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/banned-credit-to-greece-naples-court-acted-in-private-claim-italy.html | BANNED CREDIT TO GREECE.; Naples Court Acted in Private Claim, Italy Finds After Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/power-company-is-sued-cleveland-bus-concern-charges-attempt-to-ruin.html | POWER COMPANY IS SUED.; Cleveland Bus Concern Charges Attempt to Ruin Its Business. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/grains-going-lower-cutten-says.html | Grains Going Lower, Cutten Says. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/call-vacuum-rival-of-socony-gasoline-witnesses-in-merger-case-say.html | CALL VACUUM RIVAL OF SOCONY GASOLINE; Witnesses in Merger Case Say Companies Compete Most, Though, in Lubricating Oils. SIX DISTRIBUTERS HEARD Relentless Battle for Trade Reported Among Retailers of Petroleum Products. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/court-prisoner-escapes-burglar-suspect-walks-out-unnoticed-when.html | COURT PRISONER ESCAPES; Burglar Suspect Walks Out Unnoticed When Arraigned in Harlem. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/bobby-jones-off-to-defend-title-crowd-sees-champion-leave-for.html | BOBBY JONES OFF TO DEFEND TITLE; Crowd Sees Champion Leave for National Open Tourney at Minneapolis. MOTHER, FATHER IN PARTY Tolley to Join Group in Chicago Today--Hendry Scores a 71 at Interlachen Course. Crowd Watches Departure. St. Paul Golfer Shoots a 71. | True | By William D. Richardson. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/rumanians-expect-royal-reconciliation-appearances-together-belie.html | RUMANIANS EXPECT ROYAL RECONCILIATION; Appearances Together Belie Tales of Unclosable Breach Between Carol and Helen. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/czechs-name-group-to-study-tariff.html | Czechs Name Group to Study Tariff. | True | Wireless to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/aretio-air-route-seekers-delayed.html | Aretio Air Route Seekers Delayed. | True | Wireless to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/wins-marbles-tourney-mamaroneck-boy-gets-loving-cup-in-westchester.html | WINS MARBLES TOURNEY.; Mamaroneck Boy Gets Loving Cup in Westchester Contest. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/71st-congresss-acts-covered-a-wide-field-tariff-prohibition-unit.html | 71ST CONGRESS ACTS COVERED A WIDE FIELD; Tariff, Prohibition Unit Transfer and Reapportionment Among Accomplishments. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/ask-special-session-for-city-inquiry-knight-and-mcginnies-in-letter.html | ASK SPECIAL SESSION FOR CITY INQUIRY; Knight and McGinnies, in Letter to Roosevelt, Allege a "Saturnalia of Graft." But Says He Will Take Up Proposal for Investigation WithLeaders on Return East. Text of the Letter. ASK SPECIAL SESSION FOR CITY INQUIRY Pledge Majority Support. SPECIAL SESSION UNLIKELY. But Governor on Return Will Discuss City Inquiry With Leaders. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/mfadden-predicts-lower-price-scale-world-economic-readjustment-also.html | M'FADDEN PREDICTS LOWER PRICE SCALE; World Economic Readjustment Also Means Drop in Living Standard, He Says. HE CHARGES MANIPULATION Blames Morgans as Chief International Bankers--Asserts TheyControl Reserve System. Sees Natural Resentment. Calls Reserve Board Acquiescent. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/army-orders-and-assignment.html | Army Orders and Assignment. | True | Special to The New York Times. | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/vanderbilt-heads-division-he-will-command-the-77th-during-its.html | VANDERBILT HEADS DIVISION; He Will Command the 77th During Its Mobilization at Camp Dix. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/police-of-newark-will-censor-nooting-at-the-bears-games.html | Police of Newark Will Censor Rooting at the Bears' Games | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/austrian-commander-of-war-fleet-is-dead-maximilian-njegovan-was-72.html | AUSTRIAN COMMANDER OF WAR FLEET IS DEAD; Maximilian Njegovan Was 72 Years of Age--Disagreed With Germany on Submarines. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/bicycle-races-tonight.html | BICYCLE RACES TONIGHT. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/minister-indicted-in-extortion-case-two-lawyers-are-accused-with-h.html | MINISTER INDICTED IN EXTORTION CASE; Two Lawyers Are Accused With H. W. Hunter of Demanding $75,000 From Broker. PROSECUTOR CITES THREAT Says Three Used Theft Accusations Against W.E. Willard Which Alleged Victim Denies. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/financial-markets-stocks-decline-in-dull-trading-brokers-loans-at.html | FINANCIAL MARKETS; Stocks Decline in Dull Trading --Brokers' Loans at Three Years' Low. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/questions-telegraph-law-belgian-commission-asks-meaning-of-monopoly.html | QUESTIONS TELEGRAPH LAW; Belgian Commission Asks Meaning of Monopoly Clause. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/average-volume-of-reserve-bank-credit-showed-an-increase-in-week.html | Average Volume of Reserve Bank Credit Showed an Increase in Week Ending July 2 | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/harper-howellwin-in-virginia-tourney-youthful-golfers-reach.html | HARPER, HOWELL WIN IN VIRGINIA TOURNEY; Youthful Golfers Reach SemiFinals in Amateur TitleCompetition. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/cox-sells-canton-news-brushmoore-group-to-discontinue-paper-don.html | COX SELLS CANTON NEWS; Brush-Moore Group to Discontinue Paper Don Mellett Served. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Stocks Decline Moderately. Another Low Loans Record. "Red Chip" Popularity. Federal Reserve Statements. Pre-Holiday Market. Lending "Stage Money." An Event of Dog Days. Trust Assets Lower. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/seek-mexican-injunctions-five-government-employes-object-to-forced.html | SEEK MEXICAN INJUNCTIONS; Five Government Employes Object to Forced Party Gifts. | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/president-to-spend-the-4th-at-rapidan-small-party-of-guests-is.html | PRESIDENT TO SPEND THE 4TH AT RAPIDAN; Small Party of Guests Is Invited to His Camp for the Week-End. | True | Special to The New York Times. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/2457-at-the-opening-of-plattsburg-camp-lieut-col-j-s-clinton-of.html | 2,457 AT THE OPENING OF PLATTSBURG CAMP; Lieut. Col. J. S. Clinton of 389th Infantry Takes Command of Student Soldiers. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/expert-on-economics-dies-in-10story-fall-gay-b-hurlbut-investigator.html | EXPERT ON ECONOMICS DIES IN 10-STORY FALL; Guy B. Hurlbut, Investigator for Brokerage House, Plunges From Window in His Home. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/air-ambulance-flies-to-get-major-ill-in-lonely-chaco.html | Air Ambulance Flies to Get Major Ill in Lonely Chaco | True | Special Cable to THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/atlanta-mayor-clears-jail-setting-200-free-for-fourth.html | Atlanta Mayor Clears Jail, Setting 200 Free for Fourth | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/bouts-at-fort-hamilton-tonight.html | Bouts at Fort Hamilton Tonight. | True | | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/rafael-fabian-dead-was-president-of-bank-in-san-juan-porto-rico.html | RAFAEL FABIAN DEAD; Was President of Bank in San Juan, Porto Rico. | True | Wireless TO THE NEW YORK TIMES. | C1B78374 |
| 1930-07-04 | 1930-07-04 | https://www.nytimes.com/1930/07/04/archives/cheever-dunning-american-poet-long-resident-of-paris-dies-in.html | CHEEVER DUNNING.; American Poet, Long Resident of Paris, Dies In Hospital There. | True | Special to The New York Times. | C1B78374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/ga-gordon-to-wed-mrs-alice-v-garrett-counselor-at-the-american.html | G.A. GORDON TO WED MRS. ALICE V. GARRETT; Counselor in the American Embassy in Berlin to Marry inDublin on Monday. Special Cable to THE NEW YORK TIMES. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/lovestone-reds-convene-communist-majority-group-meets-here-on-labor.html | LOVESTONE REDS CONVENE.; Communist "Majority Group" Meets Here on Labor Problems. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/13-killed22-hurt-in-english-factory-explosion-panes-broken-seven.html | 13 Killed,22 Hurt in English Factory Explosion; Panes Broken Seven Miles Away; 500 Homeless | True | Wireless to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/cuts-saturday-prices-theatre-guild-to-charge-the-same-as-on-other.html | CUTS SATURDAY PRICES.; Theatre Guild to Charge the Same as on Other Nights. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/10inning-night-game-captured-by-buffalo-bisons-take-errorless.html | 10-INNING NIGHT GAME CAPTURED BY BUFFALO; Bisons Take Errorless Contest, 5-4, After Losing to Montreal in Afternoon, 6-5. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/sightseers-to-pay-to-visit-britannic-fee-of-1-will-be-charged.html | SIGHTSEERS TO PAY TO VISIT BRITANNIC; Fee of $1 Will Be Charged Tuesday When Public Inspects New Liner.SHIP DUE HERE MONDAY Entertainments Planned Aboard England's Largest Motor Vesselfor Agents, Shippers and Press. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/joiners-in-france.html | "JOINERS" IN FRANCE. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/three-7foot-sharks-caught-in-rainstorm-netted-by-brooklyn-brothers.html | Three 7-Foot Sharks Caught in Rainstorm; Netted by Brooklyn-Brothers in Raritan Bay | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/christy-retains-tennis-title.html | Christy Retains Tennis Title. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/annulment-of-carols-divorce-due-in-10-days-reported-return-of-mme.html | Annulment of Carol's Divorce Due in 10 Days; Reported Return of Mme. Lupescu Is Denied | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/new-lights-for-first-av-hoyt-to-speed-installation-from-23d-to.html | NEW LIGHTS FOR FIRST AV.; Hoyt to Speed Installation From 23d to 125th Street. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/3000-in-harlem-parade-many-negro-children-in-costume-ice-cream.html | 3,000 IN HARLEM PARADE.; Many Negro Children In Costume-- Ice Cream Served After March. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/british-trade-loss-laid-to-our-cotton-competitors-in-far-east-used.html | BRITISH TRADE LOSS LAID TO OUR COTTON; Competitors in Far East Used Cheap Indian Staple, Says Government Report. American Cotton Blamed. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/warns-professors-on-outside-pay-dr-seligman-in-ethics-report-holds.html | WARNS PROFESSORS ON OUTSIDE PAY; Dr. Seligman, in Ethics Report Holds Retainers in Trade Controversies Unjustified. URGES LUMP ENDOWMENTS Says Universities Should Not Accept Periodic Gifts for Research Work. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/palestine-cuts-trachoma-hadassah-reports-steady-drop-in-jewish.html | PALESTINE CUTS TRACHOMA; Hadassah Reports Steady Drop in Jewish Agency Schools. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/andiamo-captures-marblehead-race-annexes-puritan-cup-at-annual.html | ANDIAMO CAPTURES MARBLEHEAD RACE; Annexes Puritan Cup at Annual Regatta of the Eastern Yacht Club. SECRETARY ADAMS FOURTH Sails His Bat, Class Q Boat, for First Time This Season, Trailing Three Rivals. Andiamo Gets Early Lead. Anitra Noses Out Orawa. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/boerse-prices-continue-down.html | Boerse Prices Continue Down. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/officials-desert-capital-for-fourth-but-thousands-of-visitors-fill.html | OFFICIALS DESERT CAPITAL FOR FOURTH; But Thousands of Visitors Fill Washington and Crowd Potomac Motor Camp. FESS IS ORATOR OF DAY Torch Light Procession and an Aerial Battle Are Features of Sylvan Theatre Program. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/abandon-road-plan-in-fort-george-park-state-highway-commission.html | ABANDON ROAD PLAN IN FORT GEORGE PARK; State Highway Commission Project Opposed as Desecrationof Burial Ground. | True | Special to The New York Times. | C1B78375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/three-die-2-hurt-in-brooklyn-fire-women-seriously-injured-by-leaps.html | THREE DIE, 2 HURT IN BROOKLYN FIRE; Women Seriously Injured by Leaps From Upper Story Windows. CHOKED BY THICK SMOKE Fireworks Set Off Near Open Window of Negro Lodging HouseSuspected as Cause. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/yugoslav-regime-to-hold-zhivkovlch-says-there-can-be-no-change-in.html | YUGOSLAV REGIME TO HOLD; Zhivkovlch Says There Can Be No Change in Plan to Unite Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/dawes-heads-fetes-observed-in-london-ambassador-gets-back-just-in.html | DAWES HEADS FETES OBSERVED IN LONDON; Ambassador Gets Back Just in Time for Celebrations of Our Independence Day. | True | Wireless to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/herman-stiefel-is-dead-former-assistant-corporation-counsel-was-in.html | HERMAN STIEFEL IS DEAD.; Former Assistant Corporation Counsel Was in 80th Year. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/british-bankers-and-protection.html | BRITISH BANKERS AND PROTECTION. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/klein-hits-no-20-as-phils-divide-circuit-drive-helps-turn-back.html | KLEIN HITS NO. 20 AS PHILS DIVIDE; Circuit Drive Helps Turn Back Braves, 7-3--Boston Annexes Second Fray, 9-7. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/americans-celebrate-in-vienna.html | Americans Celebrate In Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/panama-joins-celebration-national-band-and-guard-of-honor-raise-and.html | PANAMA JOINS CELEBRATION; National Band and Guard of Honor Raise and Lower Flag. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/legislators-ready-for-own-city-inquiry-if-roosevelt-balks-knight-an.html | LEGISLATORS READY FOR OWN CITY INQUIRY IF ROOSEVELT BALKS; Knight and McGinnies Agree to Force an Investigation if Special Session Is Called. ACTION THIS YEAR UNLIKELY Leaders Expect Governor to Refuse to Issue Summons Before Fall Elections. CHARTER REVISION URGED Col. Carrington Asserts It Is Only Practical Way of Ending Graft in Administration Here. Knight Sees Three Courses. Revision of City Charter Urged. LEGISLATORS FAVOR OWN CITY INQUIRY Appeals to Independents. Sees Victory in Issue. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/brays-lindy-home-first-defeats-rival-yachts-in-race-on-north.html | BRAY'S LINDY HOME FIRST.; Defeats Rival Yachts in Race on North Shrewsbury. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/british-actors-organize-john-emerson-and-ethel-barrymore-attend.html | BRITISH ACTORS ORGANIZE.; John Emerson and Ethel Barrymore Attend First Equity Meeting. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/boston-fire-sweeps-coal-yards-and-docks-flames-ravage-quartermile.html | BOSTON FIRE SWEEPS COAL YARDS AND DOCKS; Flames Ravage Quarter-Mile Front Despite Attack From Land and Harbor. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/three-world-marks-set-by-miss-walsh-cleveland-girl-breaks-records.html | THREE WORLD MARKS SET BY MISS WALSH; Cleveland Girl Breaks Records in 100, 220, Broad Jump in National A.A.U. Meet. CHICAGO TEAM IS VICTOR Illinois Women's A.C. Tallies 30. Points to Capture the Title at Dallas. Special to The New York Times. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/sloop-chance-scores-whitneys-craft-first-in-special-race-off.html | SLOOP CHANCE SCORES; Whitney's Craft First in Special Race Off Fishers Island. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/orizaba-wins-yacht-race-meda-also-first-in-the-black-rock-yc.html | ORIZABA WINS YACHT RACE.; Meda Also First in the Black Rock Y.C. Regatta. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/holiday-brings-throng-to-newport-summer-colonists-give-many.html | HOLIDAY BRINGS THRONG TO NEWPORT; Summer Colonists Give Many Entertainments for Guests Over Week-End. JAMESES HOLD RECEPTION Mrs. George Meats Is Hostess at Dance at the Rocks--Resort Aglow With Fireworks. Dinner Precedes Fireworks. Jameses Give Reception. Throng at Casino. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/held-in-5000-gem-theft-bronx-man-accused-of-taking-jewels-from-his.html | HELD IN $5,000 GEM THEFT.; Bronx Man Accused of Taking Jewels From His Doctor's Office. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/honor-colonial-lees-virginians-meet-at-re-lees-home-to-pay-homage.html | HONOR COLONIAL LEES; Virginians Meet at R.E. Lee's Home to Pay Homage to Brothers. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/murders-in-london-drop-from-22-to-10-but-proportion-of-undiscovered.html | MURDERS IN LONDON DROP FROM 22 TO 10; But Proportion of Undiscovered Culprits Was Unusually High in 1929, There Being Four. | True | | C1B78375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/new-york-ac-nine-wins-defeats-newburgh-club-63-as-alexander-stars.html | NEW YORK A.C. NINE WINS; Defeats Newburgh Club, 6-3, as Alexander Stars With Bat. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/indian-harbor-club-holds-holiday-fete-dinner-dance-and-fireworks.html | INDIAN HARBOR CLUB HOLDS HOLIDAY FETE; Dinner Dance and Fireworks Feature Program for the Members and Guests. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/american-fete-at-genoa-national-flag-flies-for-independence-fete-at.html | AMERICAN FETE AT GENOA; National Flag Flies for Independence Fete at Columbus's Home Town. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/other-engagements-crooklockwood-johnsonchianese.html | Other Engagements; Crook--Lockwood. Johnson--Chianese. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/indian-quakes-continue-several-are-hurt-and-building-collapses-at.html | INDIAN QUAKES CONTINUE; Several Are Hurt and Building Collapses at Rangpur. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/riverside-drive-a-dweller-on-it-writes-of-its-manifold-attractions.html | RIVERSIDE DRIVE.; A Dweller on it Writes of its Manifold Attractions. The Late Robert W. Ferguson. A Tragedy of the Road. Why Not "First Call," & c.? | True | JULIUS MORITZEN.C.E. BACON.G.M. HAUSHALTER.LOUIS HOW. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/for-the-record.html | FOR THE RECORD. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/easy-andes-flight-surprise-to-yancey-flier-tells-of-smooth-trip.html | EASY ANDES FLIGHT SURPRISE TO YANCEY; Flier Tells of Smooth Trip From Santiago to Buenos Aires After Warning. GETS AID FROM EMBASSY. Our Army Attache and Commercial Pilots In Chile Gave Advice on Best Route Across. | True | By Lewis A. Yancey. All Rights Reserved. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/winners-of-carter-handicap-for-the-last-fifteen-years.html | Winners of Carter Handicap For the Last Fifteen Years | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/celebrate-in-brazil-americans-observe-independence-daypress-praises.html | CELEBRATE IN BRAZIL; Americans Observe Independence Day--Press Praises Our Nation. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/australian-senate-kills-wheat-bill.html | Australian Senate Kills Wheat Bill. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/princeton-reunion-trophy.html | PRINCETON REUNION TROPHY | True | Won by Class of 1865 With Three of Its Four Members Present.special To The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/moslem-conference-studies-simon-report-leader-urges-preparation-of.html | MOSLEM CONFERENCE STUDIES SIMON REPORT; Leader Urges Preparation of a Strong Case to Be Presented at London in October. | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/fire-captain-hurt-at-atlantic-city.html | Fire Captain Hurt at Atlantic City. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/singing-societies-meet-swissamerican-sangerbund-begins-festival-in.html | SINGING SOCIETIES MEET.; Swiss-American Sangerbund Begins Festival in Union City. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/endurance-fliers-forced-to-quit-after-setting-record-at-553-hours.html | ENDURANCE FLIERS FORCED TO QUIT AFTER SETTING RECORD AT 553 HOURS; BREAK IN OIL GAUGE UPSETS PLANS; LAND WITHOUT WARNING Hunter Brothers Outwit the Pursuing Crowd and Avert Rush on Plane. HAD REACHED THEIR LIMIT, Pilots Were Too Tired to Cope Further With Increasing Difficulties of Their Ship.20,000 CHEER THEIR FEATTriumphal Procession to LoopWith Thousands of Automobilesin Line Caps the Celebration. Landing Comes Suddenly. ENDURANCE FLIERS DOWN, WITH RECORD Cheered on Way to Loop. Refuse Offices of Doctor. Stage and Movie Offers. No Inkling of Descent. Pilot Outwits the Throng. Crowd Wrecks News Wires. Interviewed in Plane by Radio. SCENE AT AIRPORT BROADCAST Feat of Hunter Brothers Hailed as Stupendous One. | True | Special to The New York Times.Times Wide World Photo. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/betty-compson-a-spy-ralph-forbes-also-at-the-globe-in-inside-the.html | BETTY COMPSON A SPY.; Ralph Forbes Also at the Globe in "Inside the Lines." | True | | C1B78375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/track-mark-set-by-blue-larkspur-arlington-park-time-for-mile-and.html | TRACK MARK SET BY BLUE LARKSPUR; Arlington Park Time for Mile and Eighth Clipped 1 1-5 Seconds to 1:49 2-5. $26,050 IS WINNER'S SHARE Bradley Colt Leads Home Misstep and San Beau Before Record Crowd of 40,000. Goes the Mile in 1:37. Fight Duel in Stretch. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/friars-going-to-atlantic-city.html | Friars Going to Atlantic City. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/marbleplaying-fame-reveals-a-runaway-picture-of-newsboy-champion-13.html | MARBLE-PLAYING FAME REVEALS A RUNAWAY; Picture of Newsboy Champion, 13, Brings Identification by Foster Parents of Fall River, Mass. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/says-veterans-bill-will-prove-costlier-senator-robinson-declares.html | SAYS VETERANS BILL WILL PROVE COSTLIER; Senator Robinson Declares New Measure Will Be More Expensive in the End. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/reich-acts-to-curb-foreign-films.html | Reich Acts to Curb Foreign Films. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/atlantic-beach-club-fete-holiday-program-includes-shore-fashions.html | ATLANTIC BEACH CLUB FETE; Holiday Program Includes Shore Fashions Show and Fireworks. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/mexican-workers-university-opens.html | Mexican Workers' University Opens | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/birge-on-sealed-containers-board.html | Birge on Sealed Containers Board. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/45000-see-hakoah-win-32-in-sao-paulo-soccer-contest.html | 45,000 See Hakoah Win, 3-2, In Sao Paulo Soccer Contest | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/lloyd-george-says-peace-is-insecure-tells-congregational-council.html | LLOYD GEORGE SAYS PEACE IS INSECURE; Tells Congregational Council All Countries in World Are Preparing for War. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/crescent-nine-beaten-loses-to-maplewood-ac-team-at-bay-ridge-by-6.html | CRESCENT NINE BEATEN.; Loses to Maplewood A.C. Team at Bay Ridge by 6 to 3. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/cabinet-camp-is-found-a-welcome-refuge-secretaries-wives-to-visit.html | 'Cabinet Camp' Is Found a Welcome Refuge; Secretaries' Wives to Visit Rapidan Lodge | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/australians-defeat-yorkshire-at-cricket-triumph-by-ten-wickets-at.html | AUSTRALIANS DEFEAT YORKSHIRE AT CRICKET; Triumph by Ten Wickets at Bradford--Gloucestershire Beats Sussex. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/the-screen-when-men-are-men.html | THE SCREEN; When Men Are Men. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/anglican-bishops-will-meet-today-reception-at-canterbury-to-open.html | ANGLICAN BISHOPS WILL MEET TODAY; Reception at Canterbury to Open Seventh Lambeth Conference of 300 Prelates.LIVING PROBLEMS FACED British-Vatican Dispute on MaltaSilences Advocates of ReunionWith Roman Catholic Church. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/to-merge-75-banks-in-pennsylvania-melton-and-hillman-interests-said.html | TO MERGE 75 BANKS IN PENNSYLVANIA; Melton and Hillman Interests Said to Be Preparing for Branch Banking Law. GROUPS DO NOT CONFLICT Investment Corporations Representing Them Acquire Two Banksand Negotiate for Others. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/go-to-canada-for-fourth-thousands-of-americans-drive-to-montreal-to.html | GO TO CANADA FOR FOURTH; Thousands of Americans Drive to Montreal to Celebrate. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/zeppelin-in-holiday-trip-carries-44-european-employes-of-an.html | ZEPPELIN IN HOLIDAY TRIP.; Carries 44 European Employes of an American Concern in Alpine Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/italian-spy-trails-curtius-at-locarno-french-chamber-to-discuss.html | ITALIAN SPY TRAILS CURTIUS AT LOCARNO; French Chamber to Discuss Deadlock in the Naval NegotiationsWith Italy. | True | Wireless to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/clara-bow-at-paramount-appears-as-waitress-in-love-among-the.html | CLARA BOW AT PARAMOUNT.; Appears as Waitress in "Love Among the Millionaires." | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/colle-of-belgium-first-in-tourney-triumphs-in-british-chess-play-by.html | COLLE OF BELGIUM FIRST IN TOURNEY; Triumphs in British Chess Play by Drawing With Rubinstein of Poland. | True | | C1B78375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/dry-evils-demand-a-new-declaration-tammany-is-told-copeland-asking.html | DRY EVILS DEMAND A NEW DECLARATION, TAMMANY IS TOLD; Copeland, Asking State Control, Says Geographic Split on Liquor Might Mean Strife. WAGNER SEES RELIEF NEAR Nation Is Ripe for a Change, He Declares, Ruling Out Return to the Saloon. GOVERNOR ISSUES WARNING Message to Fete Urges Resisting of Invasions of Local Autonomy-- Union Sq. Flagpole Presented. Union Square Pole Presented. Roosevelt Sends Message. NEW DECLARATION URGED ON DRY EVILS Views on a Civil War. Rules Out Saloons. Wagner Assails Law. Sees Signs of Awakening. "Short Talks" Omitted. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/stock-transfer-tax-yields-record-sum-state-collects-38861414-for.html | STOCK TRANSFER TAX YIELDS RECORD SUM; State Collects $38,861,414 for Last Fiscal Year--Due to Last Fall's Market Slump. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/cardinals-triumph-twice-over-reds-victory-by-154-and-62-behind.html | CARDINALS TRIUMPH TWICE OVER REDS; Victory by 15-4 and 6-2 Behind Pitching of Rhem and Johnson Respectively. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/pampero-triumphs-in-atlantic-class-bullard-craft-leads-mchughs.html | PAMPERO TRIUMPHS IN ATLANTIC CLASS; Bullard Craft Leads McHugh's Mistral to Finish Line in Pequot Club Event. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/topics-of-interest-to-the-churchgoer-airplane-voices-to-advertise.html | TOPICS OF INTEREST TO THE CHURCH-GOER; Airplane Voices to Advertise Lutheran Dedication at Long Beach. DR. POLING TO GO ABROAD Sails Thursday With Christian Endeavor Delegation-- New ThroneChair for Cardinal Hayes. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/asks-representation-based-on-citizenship-methodist-board-favors.html | ASKS REPRESENTATION BASED ON CITIZENSHIP; Methodist Board Favors Constitutional Amendment-- Cannon Sees in It an Aid to Prohibition. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/dr-kemmerer-to-aid-colombia-on-finances-money-doctor-recently-back.html | DR. KEMMERER TO AID COLOMBIA ON FINANCES; "Money Doctor," Recently Back From China, Will Go to Southern Republic in August. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/seek-master-thief-in-new-gem-robbery-nassau-police-think-20000.html | SEEK MASTER THIEF IN NEW GEM ROBBERY; Nassau Police Think $20,000 Theft in Brookville Is the Work of Barry. BURGLAR ALARM OUTWITTED Escaped Convict Who Aided in $2,000,000 Burglaries Hunted in Sloane Case Also. Barry Escaped in Prison Riot. SEEK MASTER THIEF IN NEW GEM ROBBERY | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/wilson-honored-in-prague-wreath-placed-on-monument-at-opening-of.html | WILSON HONORED IN PRAGUE; Wreath Placed on Monument at Opening of July 4 Fete. | True | Wireless to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/dutch-are-cautious-on-paneurope-plan-reply-to-briand-welcomes-the.html | DUTCH ARE CAUTIOUS ON PAN-EUROPE PLAN; Reply to Briand Welcomes the Principle, but Warns Against World Discrimination. FURTHER STUDY IS URGED Note Opposes Subordination of General Tariff Reduction to Purely Political Accord. Say's Nations Must Yield Rights. Tariff Barrier Opposed. Favors Further Preparation. | True | By P.j. Philip. Special Cable To the New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/westchester-is-thronged-holidays-heaviest-traffic-noted-in-northern.html | WESTCHESTER IS THRONGED; Holiday's Heaviest Traffic Noted In Northern Part of County. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/unrest-stirs-again-in-northwest-india-malcontents-are-reported-to.html | UNREST STIRS AGAIN IN NORTHWEST INDIA; Malcontents Are Reported to Be Trying to Arouse Utman Khel Border Tribesmen. CONGRESS REVAMPS FRONT Pandit Madan Malaviya, Newest Convert, Takes Over Direction of Banned "War Council." | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/j-walter-wood-dies-wall-street-broker-senior-partner-of-stock.html | J. WALTER WOOD DIES; WALL STREET BROKER; Senior Partner of Stock Exchange Firm--Member of Varsity Crew at Harvard. | True | | C1B78375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/student-fliers-die-in-crash-in-missouri-one-trying-to-fix-aileron.html | STUDENT FLIERS DIE IN CRASH IN MISSOURI; One Trying to Fix Aileron When Craft Dives—Plane Plunges Into San Francisco Bay. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/baldwin-four-wins-defeats-central-park-riders-by-a-score-of-6-goals.html | BALDWIN FOUR WINS; Defeats Central Park Riders by a Score of 6 Goals to 2. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/exconvict-slays-bayonne-policeman-wounds-another-after-they-order.html | EX-CONVICT SLAYS BAYONNE POLICEMAN; Wounds Another After They Order Him to Move On—Confesses After Arrest. SAILOR HELD AS WITNESS Man Who Served in Sing Sing and Elmira Ends Fancied Feud After Making Threat. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/wins-in-scottish-games-montreal-band-is-first-in-pipers-contest-at.html | WINS IN SCOTTISH GAMES; Montreal Band Is First In Pipers Contest at Greenwich. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/lark-beats-rival-yachts-miss-weeks-winning-skipper-in-class-s-race.html | LARK BEATS RIVAL YACHTS; Miss Weeks Winning Skipper in Class S Race. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/smithtown-club-has-fete-prizes-are-awarded-at-fancy-dress-ball-for.html | SMITHTOWN CLUB HAS FETE; Prizes Are Awarded at Fancy Dress Ball for Period Costumes. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/curtis-and-longworth-absent-as-congress-reached-its-end.html | Curtis and Longworth Absent As Congress Reached Its End | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/runaway-boys-sent-home-hike-from-mt-vernon-to-canada-is-intercepted.html | RUNAWAY BOYS SENT HOME; Hike From Mt. Vernon to Canada Is Intercepted at East Chester. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/says-revue-loses-under-ticket-plan-earl-carroll-manager-asserts.html | SAYS REVUE LOSES UNDER TICKET PLAN; Earl Carroll Manager Asserts Return of Seats by Brokers Costs $500 a Night. HOLDS 'BUYS AVOIDED THIS But League's System Has Good Chance to Succeed When It Gets Under Way, He Adds. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/five-in-auto-drown-going-to-aid-others-their-car-follows-another.html | FIVE IN AUTO DROWN GOING TO AID OTHERS; Their Car Follows Another Over Bank of Quebec River—Five Swim to Safety. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/engineering-lessons-from-the-new-record-new-marks-set-in-many.html | ENGINEERING LESSONS FROM THE NEW RECORD; New Marks Set in Many Respects and the Perfect Motor Brought Nearer. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/political-scandal-stirs-australians-queenslands-expremier-and.html | POLITICAL SCANDAL STIRS AUSTRALIANS; Queensland's Ex-Premier and Federal Treasurer Accused of Defrauding State. MINE PURCHASE ATTACKED $200,000 Shared by Four Men in Transaction, Royal Commissioner Alleges in Report. Political Problem in Scandal. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/kent-school-crew-defeats-princeton-beats-nassau-150pound-eight-by.html | KENT SCHOOL CREW DEFEATS PRINCETON; Beats Nassau 150-Pound Eight by Half Length to Gain SemiFinals at Henley. CROWDS THRILLED BY RACE Schoolboys' Late Spurt DecidesStirring Duel as Throngs Along Thames Cheer. GERMAN PUTS OUT WRIGHT Boetzelen Gains Diamond ScullsFinal by Victory in Bitter Battle—Guest Beats Collett. Kent Makes False Start. Princeton Keeps Slight Lead Guest Makes Fastest Time. KENT SCHOOL CREW BEATS PRINCETON | True | Wireless to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/cayuga-sweeps-three-trial-yacht-races-to-select-uscanadas-cup.html | Cayuga Sweeps Three Trial Yacht Races To Select U.S.-Canada's Cup Defender | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/free-lunch-for-milk-bar-popular-feature-added-to-salvation-armys.html | FREE LUNCH FOR MILK BAR.; Popular Feature Added to Salvation Army's Bowery "Speakeasy." | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/2500-boo-police-at-bier-of-slain-red-communists-stage-an-orderly.html | 2,500 BOO POLICE AT BIER OF SLAIN RED; Communists Stage an Orderly but Noisy Demonstration at Harlem Funeral. PARADE HEAVILY GUARDED Mulrooney, Incognito to Crowd, Is Asked by Radical to Help Cause by Contribution. Reds in Street Parade. Mulrooney in Crowd. | True | | C1B78375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/wide-power-likely-in-appeals-inquiry-delay-in-appointments-taken-to.html | WIDE POWER LIKELY IN APPEALS INQUIRY; Delay in Appointments Taken to Signify Greater Authority for Citizens Group. PUNITIVE ACTION EXPECTED Board May Discipline Officials for Any Derelictions Upon Which Grand Jury Could Not Act. Fight on Indictment Pressed. Would Take Punitive Measures. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/17-ships-sail-today-for-foreign-ports-the-minnewaska-rochambeau.html | 17 SHIPS SAIL TODAY FOR FOREIGN PORTS; The Minnewaska, Rochambeau, Cedric, Milwaukee and Frederik VIII Will Leave for Europe. ELEVEN BOUND FOR SOUTH Royal Mail Starting Canadian Cruise Service--Four Liners Are Expected to Dock. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/germans-suspicious-of-cyclops-diary-foreign-office-official-says-it.html | GERMANS SUSPICIOUS OF CYCLOPS 'DIARY'; Foreign Office Official Says It May Be Faked Evidence for War Claims. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/cathedral-service-is-attended-by-800-price-paid-for-our-freedom.html | CATHEDRAL SERVICE IS ATTENDED BY 800; Price Paid for Our Freedom Must Not Be Forgotten, Father Fadden Says in Sermon. THANKSGIVING MASSES SAID Offered at St. Patrick's in Gratitude for the Blessings of the Past Year. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/wet-grounds-prevent-polo-game.html | Wet Grounds Prevent Polo Game. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/wifes-salute-kills-him-pennsylvania-woman-fired-shotgun-to.html | WIFE'S SALUTE KILLS HIM.; Pennsylvania Woman Fired Shotgun to Celebrate the Fourth. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/send-slayers-fingerprints-here.html | Send Slayer's Fingerprints Here. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/einsman-tennis-victor-defeats-brownstein-75-63-in-flatbush.html | EINSMAN TENNIS VICTOR.; Defeats Brownstein, 7-5, 6-3, In Flatbush Quarter-Final. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/frame-home-first-in-100mile-race-finishes-full-lap-in-front-in.html | FRAME HOME FIRST IN 100-MILE RACE; Finishes Full Lap in Front in Championship Auto Contest on Langhorne Track. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/cannon-stock-data-printed-in-record-congressional-publication.html | CANNON STOCK DATA PRINTED IN RECORD; Congressional Publication Includes Kable & Co. Ledger PageShowing Varied Deals.HOLDINGS REACHED $158,254 This Total Was Listed for Jan. 30,1928--"Fair Sample" of Transactions, Says Senator Norris. Action Closes Episode. Records Impounded by Tuttle. Record of Stock Holdings. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/mackey-implores-new-independence-philadelphia-mayor-standing-beside.html | MACKEY IMPLORES 'NEW INDEPENDENCE'; Philadelphia Mayor, Standing Beside Liberty Bell, Assailsthe Dry Law. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/wheat-rises-in-winnipeg-trading-is-slow-with-small-buying-hardening.html | WHEAT RISES IN WINNIPEG.; Trading Is Slow, With Small Buying Hardening Prices. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/motorpaced-race-won-by-letourner-french-rider-takes-40mile-event-at.html | MOTOR-PACED RACE WON BY LETOURNER; French Rider Takes 40-Mile Event at New York Velodrome--Jaeger Second. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/wyoming-fire-rages-gets-out-of-control-in-medicine-bow-national.html | WYOMING FIRE RAGES.; Gets Out of Control in Medicine Bow National Forest. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/sloop-scindal-wins-schoettle-scores-with-craft-in-barnegat-bay.html | SLOOP SCINDAL WINS; Schoettle Scores With Craft in Barnegat Bay Regatta. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/miller-defeats-sarko-gains-decision-in-sixround-feature-bout-at.html | MILLER DEFEATS SARKO.; Gains Decision in Six-Round Feature Bout at Long Beach. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/coolidge-reaching-58-spends-quiet-fourth-visits-his-office-at.html | COOLIDGE REACHING 58, SPENDS QUIET FOURTH; Visits His Office at Northampton Briefly, Then Returns to The Beeches. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/instigator-ii-american-horse-first-in-the-princess-stakes.html | Instigator II, American Horse, First in the Princess Stakes. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/ox-ridge-polo-team-defeats-rye.html | Ox Ridge Polo Team Defeats Rye. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/stevens-beats-bates-at-net-takes-final-at-hot-springs.html | Stevens Beats Bates at Net, Takes Final at Hot Springs | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/tilson-lauds-pioneers-of-tennessee-town-connecticut-representative.html | TILSON LAUDS PIONEERS OF TENNESSEE TOWN; Connecticut Representative, in His Native State, Assists in Jonesboro Celebration. | True | | C1B78375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/iraq-to-vote-on-treaty-chamber-is-dissolved-to-permit-election-of.html | IRAQ TO VOTE ON TREATY.; Chamber Is Dissolved to Permit Election of Deputies. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/perkinss-65-and-voights-69-set-new-course-golf-marks.html | Perkins's 65 and Voight's 69 Set New Course Golf Marks | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/tigers-win-twice-from-the-indians-take-10inning-morning-game.html | TIGERS WIN TWICE FROM THE INDIANS; Take 10-Inning Morning Game 5-4--Gehringer's Homer in 12th Decides Second, 4-3. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/brook-volo-scores-in-straight-heats-wins-impressively-in-freeforall.html | BROOK VOLO SCORES IN STRAIGHT HEATS; Wins Impressively in Free-for-All Pace, Feature of Cardat Weequahic Park. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/katharine-barnes-engagd-to-wed-betrothed-to-joseph-bryan-3d.html | KATHARINE BARNES ENGAGED TO WED; Betrothed, to Joseph Bryan 3d, Princeton Graduate and of an Old Virginia Family. SHE IS IN JUNIOR LEAGUE Granddaughter of Late Henry B. Barnes and Grandniece of Late W.C. Whitney. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/seeks-to-indict-gas-company-as-liquor-maker-in-kansas-city.html | Seeks to Indict Gas Company As Liquor Maker in Kansas City | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/william-m-brock-associate-of-thomas-a-edison-dies-in-paterson.html | WILLIAM M. BROCK.; Associate of Thomas A. Edison Dies in Paterson. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/civic-group-urges-broadway-bus-line-trolley-companys-failure-to.html | CIVIC GROUP URGES BROADWAY BUS LINE; Trolley Company's Failure to Meet Bond Interest Taken as Basis for Shift. AID TO TRAFFIC PRESSED Group Asserts Removal of Tracks Also Will Increase Property Values on Two Highways. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/big-families-shun-rockefeller-house-their-refusal-to-climb-5.html | BIG FAMILIES SHUN ROCKEFELLER HOUSE; Their Refusal to Climb 5 Flights Brings Request for $2.50 Advance Per Room From Others.$136,000 OPERATING DEFICITSmaller Apartments Are Rented and Representative of Tenants SaysLarger Ones Were Mistake. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/lisbon-may-raise-auto-tariff.html | Lisbon May Raise Auto Tariff | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/police-to-protect-chicago-gangster-judge-tells-counsel-to-bring.html | POLICE TO PROTECT CHICAGO GANGSTER; Judge Tells Counsel to Bring Zuta Into Court Today if He Has to Use Armored Car. WANTED IN LINGLE CASE Police Purpose to Ask Him About Supposed Link With the MoranCapone Feud. Link to Capone-Moran War Seen. Slain Gangster Was Here. Mysterious Package Sent to Foster. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/notes-of-social-activities-in-the-metropolitan-district-and.html | Notes of Social Activities in the Metropolitan District and Elsewhere; WESTCHESTER. LONG ISLAND. EAST HAMPTON. SOUTHAMPTON. CONNECTICUT. NEW JERSEY. WASHINGTON. THE BERKSHIRE HILLS. THE WHITE MOUNTAINS. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/war-memorial-stone-laid-in-spuyten-duyvie-riverdale-and-fieldston.html | WAR MEMORIAL STONE LAID IN SPUYTEN DUYVIE; Riverdale and Fieldston Join in Patriotic Exercises at Base of Bell Tower. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/bryn-mawr-beats-ramblers-at-polo.html | Bryn Mawr Beats Ramblers at Polo. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/forgets-all-on-one-quart-seamans-amnesia-proves-to-be-alcoholism.html | FORGETS ALL ON ONE QUART; Seaman's 'Amnesia' Proves to Be Alcoholism Induced by Brandy. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/howell-and-harper-reach-final-round-in-virginia-championship-golf.html | Howell and Harper Reach Final Round in Virginia Championship Golf Tourney; HARPER GAINS FINAL IN VIRGINLA TOURNEY 16-Year-Old Medalist Conquers Peek With Birdie on Third Extra Hole. HOWELL DEFEATS HOWARD Triumphs, 5 and 4, in Title Golf Semi-Finals--Mrs. McClure, Mrs. Priddy Win. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/high-hats-win-in-polo-max-phillips-scores-six-goals-as-eatontown.html | HIGH HATS WIN IN POLO.; Max Phillips Scores Six Goals as Eatontown Loses, 11-1. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/young-corbett-beats-thompson-on-coast-fresno-boy-gets-10round.html | YOUNG CORBETT BEATS THOMPSON ON COAST; Fresno Boy Gets 10-Round Verdict Over Welterweight Champion--Title Not at Stake. | True | | C1B78375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/changing-poetic-fashions.html | CHANGING POETIC FASHIONS. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/montreal-dull-lacking-wall-st-cue.html | Montreal Dull, Lacking Wall St. Cue | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/exconvict-is-slain-burned-in-bronx-shot-in-auto-body-soaked-with.html | EX-CONVICT IS SLAIN; BURNED IN BRONX; Shot in Auto, Body Soaked With Gasoline and Set Afire in East 141st Street. MAN HE STABBED IS SOUGHT Police Work on Three Theories of Killing--Paper That Escaped Flames identifies Victim. Stolen Auto Linked to Crime. Paper Leads to Identification. Stabbed Man After Court Hearing. Find No Link to Westchester Case. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/sports-of-the-times-technical-details-light-on-st-louis-the-real.html | Sports of the Times; Technical Details. Light on St. Louis. The Real Danger. Long Live the King! | True | By John Kieran. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/st-george-cc-loses-is-defeated-by-staten-island-cricket-club-team.html | ST. GEORGE C.C. LOSES; Is Defeated by Staten Island Cricket Club Team by 120 to 75. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/soviet-to-explore-arctic-scientists-to-study-possibilities-of.html | SOVIET TO EXPLORE ARCTIC; Scientists to Study Possibilities of Fridtjof Nansen Land. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/the-work-of-congress.html | THE WORK OF CONGRESS. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/observe-fourth-in-berlin-americans-attend-garden-party-at-embassy-a.html | OBSERVE FOURTH IN BERLIN; Americans Attend Garden Party at Embassy and Dinner at a Hotel. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/french-take-part-in-american-fete-stars-and-stripes-float-from-many.html | FRENCH TAKE PART IN AMERICAN FETE; Stars and Stripes Float From Many Public Buildings All Over Country. TRIBUTE PAID WASHINGTON Ambassador Edge Joins In Ceremony at Lafayette's Tomb andGives Reception In Evening. Tribute Paid to Edward Tuck. Jusserand at Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/440000-loan-is-placed-flashing-apartment-house-mortgaged-for.html | $440,000 LOAN IS PLACED.; Flushing Apartment House Mortgaged for Five-Year Term. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/repeal-plea-called-valid-dr-jg-wilson-ardent-dry-admits-rights-of.html | REPEAL PLEA CALLED VALID; Dr. J.G. Wilson, Ardent Dry, Admits Rights of Opponents. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/6000-troops-to-guard-polls.html | 6,000 Troops to Guard Polls. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/financial-markets-gold-exports-to-france-likely-easy-money-has-not.html | FINANCIAL MARKETS; Gold Exports to France Likely --Easy Money Has Not Brought Expected Efflux. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/waimarie-yachting-victor-gale-entrant-beats-rivals-in-huntington.html | WAIMARIE YACHTING VICTOR; Gale Entrant Beats Rivals in Huntington Bay Regatta. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/zaboys-work-best-in-canoe-events-competes-in-four-races-of-new.html | ZABOY'S WORK BEST IN CANOE EVENTS; Competes in Four Races of New England Regatta and Is Never in Losing Boat. SAMOSET CLUB TRIUMPHS Wins Six of Eleven Canoe Contents --Worcester Rowing Club Delegation Also Excels. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/new-york-cricket-leader-15-runs-ahead-of-west-indians-match-ends.html | NEW YORK CRICKET LEADER; 15 Runs Ahead of West Indians-- Match Ends Tomorrow. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/mooney-fight-fails-in-courts-ruling-california-tribunal-upholds-the.html | MOONEY FIGHT FAILS IN COURT'S RULING; California Tribunal Upholds the Conviction of Billings in Bomb Outrage. OPINION TO GUIDE DECISION Governor Young Has Said His Action on Pardon Appeals Would Be Based on Report. MOONEY "WON'T GIVE UP" Prisoner Says He Will Continue Contest--Billings Declines Comment. Governor Holds Cases Identical. No Plea of Innocence Made. Record as Plotter Cited. Opposition to Parade Recalled. Knowledge of Plot Charged. Mooney to Keep Up Fight. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/jean-valjean-wins-feature-at-latonia-beats-easter-stockings-by-half.html | JEAN VALJEAN WINS FEATURE AT LATONIA; Beats Easter Stockings by Half Length in $10,000 Added Independence Handicap. CROWD OF 25,000 AT TRACK Islam Finishes Third in Front of Royal Julian--Victor Returns $20.02 for $2 Ticket. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Kline Brothers Company. | C1B78375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/rumson-poloists-lose-are-beaten-by-old-oaks-121-in-eatontown-pc.html | RUMSON POLOISTS LOSE.; Are Beaten by Old Oaks, 12-1, in Eatontown P.C. Tourney. | True | Special To The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/yanks-lose-twice-ruth-hits-his-32d-bow-to-senators-in-doubleheader.html | YANKS LOSE TWICE; RUTH HIT'S HIS 32D; Bow to Senators in DoubleHeader at Washington Before Crowd of 35,000.MYER'S HOMER DECISIVEBlow in Second Game Erases New York's Lead--Jones and Marberry Hurl Victories. Babe Also Bunts a Run Home. Senators Drive Out Pipgras | True | By John Drebinger. Special To the New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/envoy-speaks-in-budapest-wright-takes-a-prominent-part-in-exercises.html | ENVOY SPEAKS IN BUDAPEST; Wright Takes a Prominent Part in Exercises at Washington's Statue. | True | Wireless to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/fifteen-balloons-take-air-in-race-entries-well-away-in-national.html | FIFTEEN BALLOONS TAKE AIR IN RACE; Entries Well Away in National Elimination Contest Starting at Houston, Texas. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/tariff-wall-urged-by-british-bankers-financial-leaders-ask-free.html | TARIFF WALL URGED BY BRITISH BANKERS; Financial Leaders Ask Free Trade in Empire With Duties on Foreign Goods. McKENNA SHIFTS POLICY Ex-Chancellor of Exchequer's Conversion Is Regarded of Great Political Value. RECIPROCITY HOPE LOST Resolution Says Restrictions Are Increasing in Europe While Sales In British Market Rise. McKenna Shifts to Tariff. London Times Sees Approval. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/five-groups-likely-to-bid-for-bonds-of-philadelphia.html | Five Groups Likely to Bid For Bonds of Philadelphia | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/k-of-c-observes-fourth-dr-coyle-traces-catholic-sources-of.html | K. OF C. OBSERVES FOURTH.; Dr. Coyle Traces Catholic Sources of Declaration at Mall Gathering. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/backs-free-access-to-wailing-wall-polish-moslem-leader-says-the.html | BACKS FREE ACCESS TO WAILING WALL; Polish Moslem Leader Says the Jews Should Have Full Rights to Worship There. COMMONS DEBATE SOUGHT Palestine Parliamentary Club Will Press for Full Day's Discussion of Issues. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/score-bombing-of-sandino-eight-latinamerican-journalists-protest-to.html | SCORE BOMBING OF SANDINO; Eight Latin-American Journalists Protest to Hoover on Gas. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/president-gained-as-session-ended-supporters-hold-he-showed-real.html | PRESIDENT GAINED AS SESSION ENDED; Supporters Hold He Showed Real Party Leadership in Closing Hours. HIS POWER DEMONSTRATED Regulars Expect Tariff to Be Leading Campaign Issue and and Profess Confidence. SENATOR HARRISON CRITICAL Democrat Declares the Congress Was Marked by Failures and Broken Promises. Larrison Criticises Work of Session Calls It a "Fog of Failure." Sharp Talk by Norris. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/mrsmoody-victor-in-winbledon-final-captures-fourth-title-in-row-by.html | MRS.MOODY VICTOR IN WIMBLEDON FINAL; Captures Fourth Title in Row by Defeating Miss Ryan, 6-2, 6-2, Before 15,000. PRIME MINISTER ATTENDS U.S. Doubles Teams Win and Bring About All-American Men's, Women's Finals. ALLISON-VAN RYN ADVANCE Beat Gregory-Collins and Will Meet Lott. Doeg, Who Turn Back Cochet-Brugnon Begin the American Sweep. Miss Ryan Is Applauded. Drives to the Corners. No Challenger in Sight. Americans Break Through. Celebrities Are Present | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times.times Wide World Photo. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/church-paper-hails-dry-test-in-november-editors-of-christian-herald.html | CHURCH PAPER HAILS DRY TEST IN NOVEMBER; Editors of Christian Herald, in Article, Accept Challenge of Wets at Next Election. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/katharine-gains-lead-in-star-class-series-beats-rival-yachts-of.html | KATHARINE GAINS LEAD IN STAR CLASS SERIES; Beats Rival Yachts of Gravesend Bay Fleet; Defeating Saturn by 10 Seconds. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/urges-philippine-freedom-madrid-group-in-message-to-america-says.html | URGES PHILIPPINE FREEDOM; Madrid Group in Message to America Says Islands Should Be Liberated | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/essex-troop-polo-victor-beats-fairfield-county-hunt-club-by-14-to-2.html | ESSEX TROOP POLO VICTOR.; Beats Fairfield County Hunt Club by 14 to 2 Score. | True | Special to The New York Times. | C1B78375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/trial-of-214-begins-today-italy-accuses-alleged-mafia-members-of-43.html | TRIAL OF 214 BEGINS TODAY.; Italy Accuses Alleged Mafia Members of 43 Homicides. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/miss-carstairs-drives-boat-70-miles-an-hour-in-cup-test.html | Miss Carstairs Drives Boat 70 Miles an Hour in Cup Test. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/haberle-wins-twice-in-outboard-races-drives-his-masketeer-to.html | HABERLE WINS TWICE IN OUTBOARD RACES; Drives His Masketeer to Victories in Feature Events Off Uniqua Yacht Club. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/wont-go-on-dry-raids-mccampbell-says-he-will-stay-in-office-and-let.html | WON'T GO ON DRY RAIDS.; McCampbell Says He Will Stay in Office and Let Deputy Act. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/wind-fails-in-cup-race-ripples-us-boat-leading-when-race-in-sweden.html | WIND FAILS IN CUP RACE.; Ripples, U.S. Boat, Leading When Race in Sweden Is Halted. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/investment-trusts-large-rail-holders-report-to-house-committee-by.html | INVESTMENT TRUSTS LARGE RAIL HOLDERS; Report to House Committee by Investigation Shows Stocks They Own. RAYBURN TELLS OF DANGER Merger Proposals Cannot Avail, He Says, With Such Mingling of Ownership. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/grant-overton-author-dies-at-42-one-time-reporter-on-old-morning.html | GRANT OVERTON, AUTHOR, DIES AT 42; One Time Reporter on Old Morning Sun--Was for Past Six Years on Collier's Staff. BEGAN HIS CAREER AT 18 He Wrote Many Novels and Works of Criticism--Was Once Associated With Doran Company. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/huston-stand-laid-to-letter-by-requa-he-holds-a-statement-by-friend.html | HUSTON STAND LAID TO LETTER BY REQUA; He Holds a Statement by Friend of Hoover Is a Reflection, Capital Hears. PLAN TO RETIRE IS DENIED Vice Chairman Williams, After a Talk With the Chairman, Says Statement Is Final. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/fireworks-injure-400-in-and-near-city-more-than-275-are-treated-in.html | FIREWORKS INJURE 400 IN AND NEAR CITY; More Than 275 Are Treated in Hospitals Here Despite Ban on Sale of Explosives. 100 HURT IN NEW JERSEY Several Victims May Lose Sight, but Most of Casualties Are Minor --One Youth Is Arrested. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/carter-handicap-is-won-by-flying-heels-with-sarazen-ii-and-jack.html | Carter Handicap Is Won by Flying Heels, With Sarazen II and Jack High Next.; FLYING HEELS FIRST IN CARTER HANDICAP Triumphs Over Sarazen II, With Jack High Third, Before 15,000 at Aqueduct. MR. SPONGE TAKES SHEVLIN J.E. Widener Entry Has a Four-Length Advantage Over Spinach, 11 to 10 Choice. SIX FAVORITES ARE BEATEN Imperial Air, 7-20, Only Choice to Score in Seven Races on Closing Day--Chase to Jolly Roger. Jack High Loses Ground. McCoy Rides Mr. Sponge. Devilkin Is Third. | True | By Bryan Field. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/ellwood-team-is-victor-at-polo.html | Ellwood Team Is Victor at Polo. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/childbirth-made-safer-new-york-infirmary-lowers-maternity-death.html | CHILDBIRTH MADE SAFER.; New York Infirmary Lowers Maternity Death Rate to 3.7 Per 1,000. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/delay-in-vause-trial-viewed-as-defense-aid-fourday-rest-is-expected.html | DELAY IN VAUSE TRIAL VIEWED AS DEFENSE AID; Four-Day Rest Is Expected to Enable Accused Ex-Jurist to Testify in His Own Behalf. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/woman-brought-back-from-france-as-thief-arrested-for-alleged-29000.html | WOMAN BROUGHT BACK FROM FRANCE AS THIEF; Arrested for Alleged $29,000 Jewelry Larceny to Aid Father Who Lost Fortune in Stock Crash. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/european-weather.html | European Weather. | True | Special Cables to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/duke-of-york-dedicates-bridge.html | Duke of York Dedicates Bridge. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/kilmer-birthplace-becomes-a-shrine-poetsoldiers-memory-honored-at.html | KILMER BIRTHPLACE BECOMES A SHRINE; Poet-Soldier's Memory Honored at Dedication Exercises in New Brunswick. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/asks-governor-to-pick-ward-for-city-inquiry-brooklyn-young.html | ASKS GOVERNOR TO PICK WARD FOR CITY INQUIRY; Brooklyn Young Republican Club, in Open Letter, Also Urges Replacing of Brower. | True | | C1B78375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/nineteen-reds-jailed-2-hurt-in-chicago-riot-police-prevent.html | NINETEEN 'REDS' JAILED, 2 HURT IN CHICAGO RIOT; Police Prevent Communists Holding a Meeting in Park in Face of Permit Refusal. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/congress-session-rogers-says-is-like-baby-getting-a-hammer.html | Congress Session, Rogers Says, Is Like Baby Getting a Hammer | True | WILL ROGERS. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/envoy-sails-for-argentina.html | Envoy Sails for Argentina. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/belgian-miners-on-strike-board-will-try-monday-to-settle-grievances.html | BELGIAN MINERS ON STRIKE; Board Will Try Monday to Settle Grievances of 25,000. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/surplus-freight-car-gain-increase-of-3819-in-week-reported-by.html | SURPLUS FREIGHT CAR GAIN.; Increase of 3,819 in Week Reported by Railway Association. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/1669-war-mothers-pleased-with-visit-success-of-years-pilgrimages.html | 1,669 WAR MOTHERS PLEASED WITH VISIT; Success of Year's Pilgrimages, Now Half Over, Expected to Attract Many in 1931. 11,440 WOMEN ARE ELIGIBLE 6,370 Have Enrolled for Trip to France--Only Eight In All Have Been Seriously Ill. Only Eight Hospitalized. Law Excludes Many | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/sea-grave-for-midshipman-annapolis-comrades-will-meet-last-wish-of.html | SEA GRAVE FOR MIDSHIPMAN; Annapolis Comrades Will Meet Last Wish of Suicide in Paris. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/4-killed-15-injured-in-auto-accidents-schenectady-man-chasing-his.html | 4 KILLED, 15 INJURED IN AUTO ACCIDENTS; Schenectady Man, Chasing His Hat, Struck by Car on Upper Broadway. FUNERAL PARTY IN CRASH Auto Hit by Truck In Queens-- Woman Killed in Atlantic City as Car Overturns. Auto Crashes Into Truck. Funeral Car in Collision. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/mix-wins-allowance-suit-court-rules-actor-does-not-have-to-pay.html | MIX WINS ALLOWANCE SUIT.; Court Rules Actor Does Not Have to Pay Married Daughter's. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/parade-opens-fete-at-southampton-shinnecock-indians-patriotic.html | PARADE OPENS FETE AT SOUTHAMPTON; Shinnecock Indians, Patriotic Societies and Merchants Represented by Floats. NEW FLAGPOLE DEDICATED American Legion Post, in Charge of Celebration, Has a Tea at Recently Finished Clubhouse. Winners in Mounted Section. High School Band Leads Firemen. Architect Wins a Prize. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/fete-held-in-denmark-fourth-of-july-is-marked-at-ceremonies-for-new.html | FETE HELD IN DENMARK; Fourth of July Is Marked at Ceremonies for New Jutland Park. | True | Wireless to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/400-mishaps-mar-citys-quiet-fourth-fireworks-ban-widely-ignored-six.html | 400 MISHAPS MAR CITY'S QUIET FOURTH; Fireworks Ban Widely Ignored --Six Drown, Four Killed by Autos Here and Near By. CROWDS SWARM TO SHORE Coney Island Host to 1,000,000 -- Fair Weather Is Expected to Continue Today. 1,000,000 at Coney Island. 300 MISHAPS MAR CITY'S QUIET FOURTH Resort Hotels Crowded. 93,000 at State Parks. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/russia-expels-24-zionists-illegal-political-activities-charged-to.html | RUSSIA EXPELS 24 ZIONISTS.; Illegal Political Activities Charged to Labor Party Members. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/sets-april-14-as-panamerican-day.html | Sets April 14 as Pan-American Day. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/vixen-leads-stars-off-seaside-park-slade-dale-sails-craft-home.html | VIXEN LEADS STARS OFF SEASIDE PARK; Slade Dale Sails Craft Home Ahead of His Father's Arran --Nicknack Is Third. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/mark-school-anniversary-americans-at-fontainebleau-are-hosts-to.html | MARK SCHOOL ANNIVERSARY; Americans at Fontainebleau Are Hosts to Damrosch, a Founder. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/matsuyama-winner-at-billiards.html | Matsuyama Winner at Billiards. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/6-drownings-mark-holiday-at-beaches-william-bloom-labor-leader.html | 6 DROWNINGS MARK HOLIDAY AT BEACHES; William Bloom, Labor Leader, Steps Beyond His Depth in Pool at Katonah, N.Y. FOUR RESCUES REPORTED Two Youths Cling to Bridge Pier After Canoe Capsizes--Boy Hero in Brooklyn Unknown. | True | | C1B78375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/curtis-says-nation-champions-peace-but-we-will-not-be-drawn-into.html | CURTIS SAYS NATION CHAMPIONS PEACE; But We Will Not Be Drawn Into Political Brawls Abroad, He Asserts at Ocean City. URGES RESPECT FOR LAW Vice President, at 50th Anniversary Celebration of Resort, Deplores "Disregard" for Order. Pays Tribute to Resort. Tells of Peace Movement. | True | Special to The New York Times.Times Wide World Photo. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/two-holiday-bathers-lose-lives.html | Two Holiday Bathers Lose Lives. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/municipal-loans-larger-next-week-bonds-to-be-sold-to-bankers-amount.html | MUNICIPAL LOANS LARGER NEXT WEEK; Bonds to Be Sold to Bankers Amount to $47,269,868-- Two Big Issues. RETAIL DEMAND IRREGULAR Prices Firm and a Few Advances Reported--List of Awards to Be Made. Chicago Bonds Sold Quickly. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/100mile-auto-race-captured-by-shaw-victor-completes-pittsburgh.html | 100-MILE AUTO RACE CAPTURED BY SHAW; Victor Completes Pittsburgh Bridgeville Speedway Event in 1:29:57 2-5. SNOWBERGER IS SECOND Finishes Two Laps Behind Winner in A.A.A. Title Contest-- Karnatz, Evans Next. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/naval-bill-goes-over-measure-to-modernize-ships-awaits-return-of.html | NAVAL BILL GOES OVER.; Measure to Modernize Ships Awaits Return of Congress. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/mexico-as-a-market-increasingly-promising-field-there-john-a.html | MEXICO AS A MARKET.; Increasingly Promising Field There, John A. Griffin Reports. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/dog-died-with-crew-in-drill-boat-blast-driver-finds-body-of-animal.html | DOG DIED WITH CREW IN DRILL BOAT BLAST; Driver Finds Body of Animal Which Had Received Medal for Rescuing Seaman. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/hoover-summons-senate-for-monday-to-act-on-treaty-issues.html | HOOVER SUMMONS SENATE FOR MONDAY TO ACT ON TREATY; Issues Proclamation for Special Session as He Leaves for the Rapidan. WORKS ON MESSAGE THERE Leaders Count on 55 Sure Votes to Hold Quorum and Ratify Naval Pact in 10 Days. FRIENDS HAIL PRESIDENT Count His Position as Party Chief Established by Final Events of Session. Program for First Session. Issuance of Proclamation. PRESIDENT CALLS SENATE FOR MONDAY Prospects of Attendance. HOOVER WORKS AT CAMP. Party at Rapidan Is Small, Giving Him Seclusion to Write Message. Cows Slow Up Trip to Camp. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/robins-keep-lead-divide-with-giants-winning-pitchers-in-double.html | ROBINS KEEP LEAD; DIVIDE WITH GIANTS; WINNING PITCHERS IN DOUBLE HEADER HERE. | True | By William E. Brandt.times Wide World Photo. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/baltimore-annexes-two-from-reading-makes-18-hits-in-first-game.html | BALTIMORE ANNEXES TWO FROM READING; Make's 18 Hits in First Game, Which Is Featured by Six Home Runs. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/erie-aa-nine-winner-brooklyn-team-beats-montclair-ac-by-2-to-1.html | ERIE A.A. NINE WINNER.; Brooklyn Team Beats Montclair A.C. by 2 to 1 Score. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/navy-divers-to-test-terrific-pressure-they-will-try-lung-for-escapo.html | NAVY DIVERS TO TEST TERRIFIC PRESSURE; They Will Try 'Lung' for Escapo From Submarine Under 178 Pounds a Square Inch. EQUAL TO 400-FOOT DEPTH Experiments Will Be Conducted in Tank at Washington With "Eye Holes" for Observation. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/goldman-outpoints-rivera-wins-eightround-bout-at-golden-city.html | GOLDMAN OUTPOINTS RIVERA; Wins Eight-Round Bout at Golden City Arena--Wallace Victor. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/southern-bandits-loot-yochow-city-burn-retaken-post-massacring.html | SOUTHERN BANDITS LOOT YOCHOW CITY; Burn Retaken Post, Massacring Hundreds--Fukien Raiders Seize Womm Missionaries. NANKING TROOPS ADVANCE Reported Ready for Capture of Kaifeng--Northemers Claim Victories East of Town. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/harmon-double-winner-with-cue.html | Harmon Double Winner With Cue. | True | | C1B78375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/fliers-laud-motor-that-ran-23-days-deaf-from-its-roar-hunters.html | FLIERS LAUD MOTOR THAT RAN 23 DAYS; Deaf From Its Roar, Hunters Insist in Story of Flight It Is Still "Good as New." AIR VISITORS ONLY BOTHER Kept Them Awake--They Plan Trip Circling the Country's Borders. Too Busy to "Feel" Flight. FLIERS LAUD MOTOR THAT RAN 23 DAYS Dirt in Cabin an Annoyance. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/von-bernuth-wolf-gain-at-montclair-win-three-doubles-matches-to.html | VON BERNUTH, WOLF GAIN AT MONTCLAIR; Win Three Doubles Matches to Reach Semi-Finals of New Jersey Title Tennis. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/the-southern-cross-ends-tour-of-globe-nearly-set-duration-record.html | THE SOUTHERN CROSS ENDS TOUR OF GLOBE; Nearly Set Duration Record. Flies Now as Well as Ever. Swoops Low Over Sacramento. Will Give Plane to Backer. | True | By Major Charles Kingsford-Smith,Commander and Chief Pilot of Theairplane Southern Cross. Copyright, 1930, Throughout the World Bythe New York Times Company.all Rights Reserved. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/springfield-trade-school-scores-victories-in-regatta.html | Springfield Trade School Scores Victories in Regatta | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/mexican-consulate-employe-seized.html | Mexican Consulate Employe Seized. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/article-1-no-title-dedication-is-held-for-stony-brook-yc-membership.html | Article 1 -- No Title; DEDICATION IS HELD FOR STONY BROOK Y.C. Membership of 225 Announced at Ceremony--Dr. Wylie Outlines History of Club. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/call-session-on-forests-state-committee-on-conservation-to-conduct.html | CALL SESSION ON FORESTS; State Committee on Conservation to Conduct Conference July 21. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/kentucky-victor-in-hanover-trot-son-of-chestnut-peter-takes-the-226.html | KENTUCKY VICTOR IN HANOVER TROT; Son of Chestnut Peter Takes the 2:26 Event in William Penn Circuit Meet. PATRIKA DEAN A WINNER Captures Two-Year-Old Trot, While Maude Abble Is First in the 2:18 Pace. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/forced-operation-on-child-extolled-queens-medical-society-head.html | FORCED OPERATION ON CHILD EXTOLLED; Queens Medical Society Head Hails Justice for Saving Boy in Defiance of His Mother. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/porto-rican-governor-hopeful-for-future-roosevelt-in-independence.html | PORTO RICAN GOVERNOR HOPEFUL FOR FUTURE; Roosevelt, in Independence Day Speech, Urges All to Work for Economic Progress. | True | Wireless to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/atlanta-prison-jammed-built-to-house-1600-it-has-4074-new-offenders.html | ATLANTA PRISON JAMMED.; Built to House 1,600, It Has 4,074 -New Offenders Sent Elsewhere. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/qualters-wins-twice-in-meet-at-yonkers-takes-100-and-300-yard.html | QUALTERS WINS TWICE IN MEET AT YONKERS; Takes 100 and 300 Yard Events --Broderick Captures 1,000 and 600 Yard Runs. THE SUMMARIES. A.A.U. Events. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/paulis-time-leads-in-outboard-races-averages-42-miles-per-hour-in.html | PAULI'S TIME LEADS IN OUTBOARD RACES; Averages 42 Miles Per Hour in Preliminary Tests at Albany Regatta. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/new-brunswick-man-hurt.html | New Brunswick Man Hurt. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/empire-city-racing-will-start-today-limbus-likely-favorite-of-four.html | EMPIRE CITY RACING WILL START TODAY; Limbus Likely Favorite of Four in Feature at Opening of 21-Day Meeting. Shorter Route for Limbus. Fourteen in Debut Purse. | True | By Bryan Field.times Wide World Photo. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/to-fight-brewerys-plea-government-will-contend-waterloo-plants.html | TO FIGHT BREWERY'S PLEA.; Government Will Contend Waterloo Plant's Confiscation Is Legal. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/waterway-measure-made-law-by-hoover-he-signs-145000000-rivers-and.html | WATERWAY MEASURE MADE LAW BY HOOVER; He Signs $145,000,000 Rivers and Harbors Bill With "Particular Satisfaction."THOUSANDS TO GET JOBS Project Larger Than That at Panama, He Says--Erie and Oswego Canals Taken Over. New York Canal Included. WATERWAY BILL SIGNED BY HOOVER The President's Statement. Plans Far Into the Future. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/kills-his-chum-11-playing-with-pistol-newark-lad-15-in-fourth-of.html | KILLS HIS CHUM, 11, PLAYING WITH PISTOL; Newark Lad, 15, in Fourth of July Game, Says He 'Didn't Know It Was Loaded.' | True | | C1B78375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/chicago-preparing-to-pay-notes-soon-delayed-tax-bills-for-1928-sent.html | CHICAGO PREPARING TO PAY NOTES SOON; Delayed Tax Bills for 1928 Sent Out and Classed as Delinquent on July 1. $80,000,000 DUE FOR YEAR Warrants for $120,000,000 for 1929and $50,000,000 for 1930Also Outstanding. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/new-york-firemen-of-1858-are-reunited-three-veterans-of-the.html | NEW YORK FIREMEN OF 1858 ARE REUNITED; Three Veterans of the Volunteer Department Dedicate a Truck for Hawthorne Company. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/lee-first-in-swim-at-packanack-lake-nyac-star-takes-fivemile-event.html | LEE FIRST IN SWIM AT PACKANACK LAKE; N.Y.A.C. Star Takes Five-Mile Event in 2:23:30--Miss Nelezaiko Also Scores. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/bolivia-joins-independence-day-fete.html | Bolivia Joins Independence Day Fete | True | Special Cable to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/municipal-bonds-viewed-as-sound-david-m-wood-says-there-is-adequate.html | MUNICIPAL BONDS VIEWED AS SOUND; David M. Wood Says There Is Adequate Means to Enforce Rights of Holders. RECALLS COURT RULINGS Cautions, However, Against Failure to Give Such Investments Careful Consideration. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/spurs-white-slave-fight-jewish-society-secretary-leaves-argentina.html | SPURS WHITE SLAVE FIGHT; Jewish Society Secretary Leaves Argentina to Aid Attack in Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/white-sox-split-two-with-browns-take-nightcap-6-to-4-behind-ai.html | WHITE SOX SPLIT TWO WITH BROWNS; Take Nightcap, 6 to 4, Behind AI Thomas After Succumbing in Opener, 11 to 3. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/guardsmen-injured-in-accident-at-camp-motorcycle-crashes-into-tree.html | GUARDSMEN INJURED IN ACCIDENT AT CAMP; Motorcycle Crashes Into Tree at Start of July 4th Salute--106th Out on Bivouac. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/envoy-sees-hope-for-cuba-guggenheim-finds-brighter-spots-in.html | ENVOY SEES HOPE FOR CUBA; Guggenheim Finds Brighter Spots In Country's Economic Prospects. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/williams-beaten-by-jacobs-at-net-pittsburgh-junior-triumphs-in.html | WILLIAMS BEATEN BY JACOBS AT NET; Pittsburgh Junior Triumphs in Nassau Club Semi-Finals by 6-2, 6-4, 3-6, 6-3. HUNTER PUTS OUT WOOD Wins Way to Final Round by Scoring in Four-Set Match by 6-1, 6-4, 5-7, 6-1. Wood Beats Griffin, Jones. Former Consistency Lacking. | True | By Allison Danzig. Special To The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/results-of-matches-played-yesterday-on-various-links-in-the.html | Results of Matches Played Yesterday on Various Links in the Metropolitan District. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/miss-perkins-bids-mayors-give-citizens-employment-preference.html | Miss Perkins Bids Mayors Give Citizens Employment Preference | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/mrs-walker-departs-on-visit-to-europe-mayor-sees-wife-off-on-the.html | MRS. WALKER DEPARTS ON VISIT TO EUROPE; Mayor Sees Wife Off on the Europa--She Will Return Late in August. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/citys-safe-and-sane-holiday-athletic-program-draws-20000.html | City's Safe and Sane Holiday Athletic Program Draws 20,000 Participants; 20,000 TAKE PART IN HOLIDAY GAMES Athletic Program, Sponsored by Mayor's Committee, Draws 400,000 Spectators. EAST SIDE LEADS TURNOUT Crowd at Hudson Park So Great Police Reserves Are Called to Clear the Field. FIGURES SET A RECORD 5,000 More Contestants Than Last Year--Canoe Championships Held in Central Park. East Side Out in Force. How Contests Were Divided. Girl Is Star of the Day. Other Double Winners. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/expriest-is-killed-in-escape-from-russian-prison-in-plane.html | Ex-Priest Is Killed in Escape From Russian Prison in Plane | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/coste-reexamines-motor-will-make-small-adjustments-before.html | COSTE RE-EXAMINES MOTOR; Will Make Small Adjustments Before Remounting It on Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/elkan-naumburg-honored-by-concert-more-than-10000-hear-orchestra.html | ELKAN NAUMBURG HONORED BY CONCERT; More Than 10,000 Hear Orchestra Led by Maximilian Pilzeron Central Park Mall. | True | | C1B78375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/ronald-colman-back-spent-vacation-in-englandernest-torrence-also-on.html | RONALD COLMAN BACK.; Spent Vacation In England--Ernest Torrence Also on Aquitania. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/filling-station-man-kills-robber.html | Filling Station Man Kills Robber | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/london-money-market-silver-bullion.html | LONDON MONEY MARKET.; SILVER BULLION. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/red-note-to-reich-seen-as-credit-bid-congratulations-to-germany-on.html | RED NOTE TO REICH SEEN AS CREDIT BID; Congratulations to Germany on Rhine Evacuation Are Published in Moscow. TRADE TURNING TO BERLIN With Much Easier Terms There, Drop of 70 Per Cent In Purchases Here Is Held Significant. Other Contradictions Apparent Grain Revenue Is Doubtful. Butter and Egg Plants Planned. | True | By Walter Duranty. Wireless To the New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/joseph-broido-pittsburgh-philanthropist-and-lumber-man-dies-in.html | JOSEPH BROIDO.; Pittsburgh Philanthropist and Lumber Man Dies in Colorado. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/new-posts-for-three-cardinals.html | New Posts for Three Cardinals. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/accord-pleases-panama-many-congratulate-minister-on-settling.html | ACCORD PLEASES PANAMA.; Many Congratulate Minister on Settling Bermudez Claim. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/collins-hop-fails-to-beat-lindbergh-exarmy-aviator-makes-fast-trip.html | COLLINS HOP FAILS TO BEAT LINDBERGH; Ex-Army Aviator Makes Fast Trip From Coast, but Is Two Hours Over Record. HIS TIME IS 16 HOURS Thousands at Roosevelt Field Cheer as He Emerges From SemiDarkness Into Floodlights. Fear for Flier's Safety. Lindbergh Flew Higher. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/outboard-drivers-at-westerly-set-two-new-worlds-records.html | Outboard Drivers at Westerly Set Two New World's Records | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/camp-dix-officers-named-metropolitan-area-civilians-appointed-for.html | CAMP DIX OFFICERS NAMED.; Metropolitan Area Civilians Appointed for Reserve Mobilization. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/canadas-progress-shown-by-survey-bongard-co-make-semiannual.html | CANADA'S PROGRESS SHOWN BY SURVEY; Bongard & Co. Make Semi-Annual Report--Find Stabilization of Industry Gaining. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/miss-vail-scores-in-110-yard-swim-captures-new-jersey-a.a.u-title.html | MISS VAIL SCORES IN 110-YARD SWIM; Captures New Jersey A.A.U. Title Free-Style Race at Lake Mohawk Club. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/typhoon-is-victor-on-great-south-bay-beats-phantom-by-one-minute-18.html | TYPHOON IS VICTOR ON GREAT SOUTH BAY; Beats Phantom by One Minute 18 Seconds in Interclub Race-- See Adler Scores. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/vassar-will-increase-tuition-fee-in-1931-new-income-will-be-used-to.html | VASSAR WILL INCREASE TUITION FEE IN 1931; New Income Will Be Used to Raise Faculty Salaries and Improve College Plant. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/cubs-win-and-lose-against-pirates-league-champions-take-morning.html | CUBS WIN AND LOSE AGAINST PIRATES; League Champions Take Morning Combat, 10 to 1, butLose in Afternoon, 5 to 1.TEACHOUT VICTOR IN FIRSTBlanks Pittsburgh Till the Ninth-- Kremer Turns Tables onChicago in Second. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/sifts-hotel-labor-evils-mrs-sire-of-state-bureau-begins-tour-of.html | SIFTS HOTEL LABOR EVILS.; Mrs. Sire of State Bureau Begins Tour of Up-State Resorts. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/marks-his-115th-birthday-confederate-veteran-barred-from-taking.html | MARKS HIS 115TH BIRTHDAY.; Confederate Veteran Barred From Taking Daily Swim in Florida. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/canada-expects-poincare-hears-he-will-be-among-visitors-at-bar.html | CANADA EXPECTS POINCARE.; Hears He Will Be Among Visitors at Bar Convention in August. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/back-to-the-treaty.html | BACK TO THE TREATY. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/to-ban-grade-b-raw-milk-westchester-board-of-health-will-stop-its.html | TO BAN GRADE B RAW MILK.; Westchester Board of Health Will Stop Its Sale After Aug. 1. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/schmeling-hailed-as-he-flies-to-berlin-sees-tunney-as-possible.html | Schmeling Hailed as He Flies to Berlin; Sees Tunney as Possible Opponent in Ring | True | Special to THE NEW YORK TIMES. | C1B78375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/dr-finley-pictures-closely-knit-world-he-tells-education-convention.html | DR. FINLEY PICTURES CLOSELY KNIT WORLD; He Tells Education Convention Interdependence Is Fast Erasing National Boundaries.DR. SUTTON IS INSTALLEDNew Association Head EncouragedBobby Jones to Conquer LatinDeclensions in High School. Trend in Europe Noted. Dr. Sutton Promoter of Health. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/mrs-william-denby-has-a-son.html | Mrs. William Denby Has a Son. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Copper Prices Cut. Utility Growth Abroad. Railroad Buying. About Reinvestments. A Hoped-For Development. Selling America Short. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/italy-honors-proctor-president-of-isottafraschini-motors-decorated.html | ITALY HONORS PROCTOR.; President of Isotta-Fraschini Motors Decorated Here. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/washingtons-face-unveiled-on-mtrushmore-borglums-60foot-carving.html | Washington's Face Unveiled on Mt.Rushmore; Borglum's 60-Foot Carving Visible for Miles | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/forecast-of-flying-weather.html | Forecast of Flying Weather. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/mills-sees-edge-on-taxation-issue-treasury-official-emphasizes-that.html | MILLS SEES EDGE ON TAXATION ISSUE; Treasury Official Emphasizes That Congress Must Approve Treaty Draft. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/check-payments-rose-last-week-over-1929-business-volume-and.html | CHECK PAYMENTS ROSE LAST WEEK OVER 1929; Business Volume and Building Gained Slightly Over the Same Period Last Year. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/simba-wins-in-class-m-as-146-yachts-compete-in-larchmont-club.html | Simba Wins in Class M as 146 Yachts Compete in Larchmont Club Regatta; SLOOP SIMBA WINS IN LARCHMONT RACE Takes Class M Event in Annual Regatta, Beating Avatar by 49 Seconds. 146 YACHTS DRIFT ABOUT Only Two-thirds of Fleet Finish as Light Breeze Fails--Mirage and Banshee Score. Drifting Craft in Jumble. Star Class Boat in Front. | True | By James Robbins. Special To The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/shippers-predict-decline-in-quarter-13-regional-advisory-boards.html | SHIPPERS PREDICT DECLINE IN QUARTER; 13 Regional Advisory Boards Estimate 6.5 % Drop From 1929 for Third Period. GAINS FOR 9 COMMODITIES Rest of 29 Principal Classes Expected to Be Down--General Decrease in Every District Forecast | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/oklahoma-city-silent-on-fourth.html | Oklahoma City Silent on Fourth. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/envoy-under-guard-at-fete-in-mexico-morrow-learns-from-newspapers.html | ENVOY UNDER GUARD AT FETE IN MEXICO; Morrow Learns From Newspapers Reds Tried to Demonstrate Against Him Yesterday. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/kojac-wins-title-sets-world-mark-swims-220-yards-back-stroke-in-235.html | KOJAC WINS TITLE; SETS WORLD MARK; Swims 220 Yards Back Stroke in 2:35 4-10 at National A.A.U. Event on Coast. RECORD TO MISS MADISON Establishes Her Third World's Standard, Taking 440-Yard Free Style in 5:39 4-10. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/record-of-singles-titles-won-by-mrs-moody-at-wimbledon.html | Record of Singles Titles Won By Mrs. Moody at Wimbledon | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/newark-wins-two-from-jersey-city-bears-climb-into-sixth-place-by-63.html | NEWARK WINS TWO FROM JERSEY CITY; Bears Climb Into Sixth Place by 6-3, and 4-3 Victories on Home Grounds. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/jazz-wins-rumson-race-commodore-pottss-knockabout-is-first-in.html | JAZZ WINS RUMSON RACE; Commodore Potts's Knockabout Is, First in Eight-Mile Event. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/communist-penitents.html | COMMUNIST PENITENTS. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/boomer-compares-hotels-european-hostelries-more-livable-he-says.html | BOOMER COMPARES HOTELS.; European Hostelries More Livable, He Says After Survey. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/frost-wins-ekwanok-golf-tourney.html | Frost Wins Ekwanok Golf Tourney. | True | Special to The New York Times. | C1B78375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/markets-in-london-paris-and-berlin-giltedge-issues-are-firm-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Issues Are Firm on English Exchange, Though Sterling Eases Slightly. FRENCH TRADING IS LIGHT Bourse Slump Seems Checked-- Amsterdam's Buying Helps Rally on Boerse. London Closing Prices. Dull Session in Paris. Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/boston-wool-market.html | BOSTON WOOL MARKET. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/found-depression-abroad-hs-balhatchet-returns-after-business-tour.html | FOUND DEPRESSION ABROAD; H.S. Balhatchet Returns After Business Tour of Continent. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/king-alfonso-aboard-hispania-is-second-in-bembridge-race.html | King Alfonso, Aboard Hispania, Is Second in Bembridge Race | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/mexicans-play-tie-with-hispano-11-touring-soccer-team-gains-draw-by.html | MEXICANS PLAY TIE WITH HISPANO, 1-1; Touring Soccer Team Gains Draw by G.Sanchez's Goal Near Close at Hawthorns Field. FINDLAY STARTS SCORING Drives Into the Net on Pass From Wardrop in First Half-- Paulino Kicks Off at Start. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/hanovers-bertha-wins-matron-stake-6720-grand-circuit-feature-trot.html | HANOVER'S BERTHA WINS MATRON STAKE; $6,720 Grand Circuit Feature Trot Goes to Last Year's 2-Year-Old Champion. HOLLYWOOD HARROD WINS Captures the Ohio Stakes in Split Heats--Goldywood, $681 to $10, Triumphs. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/crime-and-income-mr-kingsleys-statement-of-basic-causes-is-disputed.html | CRIME AND INCOME; Mr. Kingsley's Statement of Basic Causes Is Disputed. Westchester Gets the Time. | True | R.C. TILLINGHAST. E.P. PREZZANO. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/latest-realty-dealings-improvement-seen-in-building-awards-4000000.html | Latest Realty Dealings; IMPROVEMENT SEEN IN BUILDING AWARDS $4,000,000 Increase Over the Preceding Period Is Shown For Last Week of June. MONTH BEHIND LAST YEAR Realty Deals Include Sale of Former W.E. Harmon Residence on the West Side. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/conceal-that-home-is-vacant-warning-on-burglars-urges.html | Conceal That Home Is Vacant, Warning on Burglars Urges | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/cuts-oklahoma-oil-runs-prairie-pipe-line-makes-25-per-cent.html | CUTS OKLAHOMA OIL RUNS; Prairie Pipe Line Makes 25 Per Cent Reduction at Oklahoma City. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/argentine-dairies-ask-tariff-action-note-to-foreign-minister-says.html | ARGENTINE DAIRIES ASK TARIFF ACTION; Note to Foreign Minister Says Our New Duties Cripple Their Export Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/toronto-wins-twice-defeats-rochester-in-holiday-bill-by-41-and-74.html | TORONTO WINS TWICE; Defeats Rochester in Holiday Bill by 4-1 and 7-4. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/heflin-is-endorsed-by-alabama-faction-supporters-denying-formation.html | HEFLIN IS ENDORSED BY ALABAMA FACTION; Supporters, Denying Formation of Third Party, Pick Two State Candidates. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/turgone-wins-auto-race-takes-25mile-event-feature-on-card-at-deer.html | TURGONE WINS AUTO RACE; Takes 25-Mile Event, Feature on Card at Deer Park. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/says-japan-aims-at-peace-strength-wakatsuki-asserts-she-does-not.html | SAYS JAPAN AIMS AT PEACE STRENGTH; Wakatsuki Asserts She Does Not Seek Arms Constituting Menace to Other Powers. TREATY PLANS DELAYED Cabinet Cannot Submit Pact for Ratification Until Defense Scheme Is Approved. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/archie-selwyn-jr-is-injured.html | Archie Selwyn Jr. Is Injured. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/hoover-bell-blessed-philadelphia-lutherans-dedicate-one-of-16-to.html | HOOVER BELL BLESSED.; Philadelphia Lutherans Dedicate One of 16 to President. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/nyac-juniors-win-on-schuylkill-eightoared-shell-stroked-by-homan.html | N.Y.A.C. JUNIORS WIN ON SCHUYLKILL; Eight-Oared Shell Stroked by Homan Defeats Fairmount Crew by Four Lengths. WIRTH BEATS DINSMORE Viking Oarsman Takes Association Single sculls in 7:44--Championship Singles to Miller. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/child-welfare-parley-opens-session-in-peru-united-states-group.html | CHILD WELFARE PARLEY OPENS SESSION IN PERU; United States Group Entertained by Wife of Charge d'Affaires at American Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B78375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/work-to-aid-peseta-declared-under-way-finance-minister-says-spain.html | WORK TO AID PESETA DECLARED UNDER WAY; Finance Minister Says Spain Is Now Preparing Return to Gold Standard. Peseta Opens Stronger. Peseta 11.59 in Montreal. | True | Wireless to THE NEW YORK TIMES. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/links-america-and-britain-english-pastor-makes-fourth-of-july.html | LINKS AMERICA AND BRITAIN.; English Pastor Makes Fourth of July Address at Chautauqua. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/75564000-bonds-marketed-in-week-new-financing-is-confined-to-four.html | $75,564,000 BONDS MARKETED IN WEEK; New Financing Is Confined to Four Days, but Far Exceeds That of a Year Ago. PUBLIC UTILITIES IN LEAD Eight Municipal and Two Railway Issues Offered--Foreign Loans in Prospect. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/canadas-grain-ills-laid-to-wheat-pool-former-cabinet-minister-says.html | CANADA'S GRAIN ILLS LAID TO WHEAT POOL; Former Cabinet Minister Says Sapiro's Principles Failed to Bring Desired Results. 'BLOCKADE' CAMPAIGN CITED Competition Intensified and Consumption Restricted by Policy, Oliver Asserts. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/gymkhana-to-aid-milk-fund-tomorrow-games-will-be-held-on-polo-field.html | GYMKHANA TO AID MILK FUND TOMORROW; Games Will Be Held on Polo Field on Robert Bacon Estate at Westbury. | True | Photo by Tony van Horn. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/first-quiet-fourth-in-25-years-on-rockefeller-estate.html | First Quiet Fourth in 25 Years On Rockefeller Estate | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/miss-taubele-net-victor-with-dr-epstein-wins-in-norwood-club.html | MISS TAUBELE NET VICTOR.; With Dr. Epstein Wins in Norwood Club Tourney. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/10000-trot-is-won-by-tronia-britton-crozier-drives-entry-to-victory.html | $10,000 TROT IS WON BY TRONIA BRITTON; Crozier Drives Entry to Victory in 2:12 Feature at Close of Siege Park Meeting. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/byrd-slips-quietly-into-summer-home-admiral-and-family-spend-day.html | BYRD SLIPS QUIETLY INTO SUMMER HOME; Admiral and Family Spend Day Going Over House and Estate at Dublin, N.H. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/heat-drives-reichstags-head-to-rescind-shirt-sleeves-ban.html | Heat Drives Reichstag's Head To Rescind Shirt Sleeves Ban | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/buys-filling-stations.html | Buys Filling Stations. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/trace-ryder-moves-in-2000000-deficit-accountants-to-report-monday.html | TRACE RYDER MOVES IN $2,000,000 DEFICIT; Accountants to Report Monday on Details of Methods of Mulcting Woody & Co. MARGINS SHORTENED FIRST Customers Sold Out Later to Keep Up Pace of $1,000-a-Night Spender on Broadway. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/esther-singleton-writer-is-dead-editor-of-the-antiquarian-and-had.html | ESTHER SINGLETON, WRITER, IS DEAD; Editor of The Antiquarian and Had Published 52 Books on Wide Variety of Subjects. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/kurds-urge-a-revolt-horsemen-from-persia-try-to-force-turkish.html | KURDS URGE A REVOLT.; Horsemen From Persia Try to Force Turkish Tribes to Join Them. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/close-to-defer-quitting-supreme-court-candidate-to-hold-county.html | CLOSE TO DEFER QUITTING.; Supreme Court Candidate to Hold County Bench Until Last Day. | True | Special to The New York Times. | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/dog-racing-results.html | DOG RACING RESULTS. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/red-sox-athletics-divide-twin-bill-boston-comes-from-behind-to-win.html | RED SOX, ATHLETICS DIVIDE TWIN BILL; Boston Comes From Behind to Win Opener, 7-6; Then Loses, 4-2, Before 30,000. ROMMEL MASTER IN BOX Yields Only Six Hits in Triumph of Mackmen--Bishop, Simmons, Miller Get Homers. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B78375 |
| 1930-07-05 | 1930-07-05 | https://www.nytimes.com/1930/07/05/archives/mother-of-5-kidnapped-robbed-drops-case-newark-woman-bound-thrown.html | MOTHER OF 5 KIDNAPPED ROBBED; DROPS CASE; Newark Woman, Bound, Thrown From Auto in South Orange-- Recognized Captor. | True | | C1B78375 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/uncle-sams-huge-business.html | UNCLE SAM'S HUGE BUSINESS | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/shamrock-v-beaten-in-final-test-abroad-british-consider-yacht-best.html | Shamrock V Beaten in Final Test Abroad; British Consider Yacht Best of Challenger | True | Wireless to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/farmer-takes-to-the-air-flying-nebraskan-finds-many-uses-for-a.html | FARMER TAKES TO THE AIR.; Flying Nebraskan Finds Many Uses for a Plane in His Work. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/picnic-idea-in-graduation-eight-illinois-grade-schools-give.html | PICNIC IDEA IN GRADUATION.; Eight Illinois Grade Schools Give Diplomas in Outdoor Setting. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/cavanaugh-scores-an-ace.html | Cavanaugh Scores an Ace. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/van-dyk-is-taken-ill-copilot-of-southern-cross-has-touch-of.html | VAN DYK IS TAKEN ILL.; Co-Pilot of Southern Cross Has Touch of Ptomaine Poisoning. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/promote-new-york-as-summer-resort-ward-line-cooperating-with.html | PROMOTE NEW YORK AS SUMMER RESORT; Ward Line Cooperating With Merchants Here to Make City an All-Year Centre. HAVANA TOURISTS COMING Special Rates Arranged for Groups of Professional Men to Make the Trip. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/to-continue-study-of-adrenal-glands-two-doctors-who-discovered.html | TO CONTINUE STUDY OF ADRENAL GLANDS; Two Doctors Who Discovered Life-Saving Extract Now Seek Function of Organ. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/boy-kills-a-burglar-detroit-youth-shoots-intruder-who-struck-his.html | BOY KILLS A BURGLAR.; Detroit Youth Shoots Intruder Who Struck His Father. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/boy-16-wins-title-in-virginia-golf-harper-puts-out-howell-in-the.html | BOY, 16, WINS TITLE IN VIRGINIA GOLF; Harper Puts Out Howell in the Final Round of 36 Holes by Margin of 2 Up. MRS. PRIDDY ALSO SCORES Richmond Star Defeats Mrs. McClure at 19th Hole in StateChampionship Tourney. Men's Encounter Hard Fought. Both Get Birdies at Seventeenth. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/power-failure-halts-half-of-citys-transit-in-the-biggest-tieup-of.html | Power Failure Halts Half of City's Transit In the Biggest Tie-Up of Its Kind Here | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/minnesota-insists-on-sectional-aid-nomination-of-schall-is-held.html | MINNESOTA INSISTS ON SECTIONAL AID; Nomination of Schall Is Held Sign That Northwest Wants No Party Temporizing. Sectionalism Found to Pay. Regulars Disappointed. Coalition Suggested. | True | By Herbert Lefkovitz. Editorial Correspondence, The New York Times | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/lower-east-side-condition-critical-regional-plan-reconstruction.html | LOWER EAST SIDE CONDITION CRITICAL; Regional Plan Reconstruction Report Stresses Private Building Enterprise. POPULATION IS DWINDLING Location Called Well suited to Homes Accessible to Many Business Centres. Lower East Side Needs. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/stability-of-earnings-features-wage-trend-only-slightly-hit-by.html | STABILITY OF EARNINGS FEATURES WAGE TREND; Only Slightly Hit by Reaction, Conference Board Finds in 1914-29 Survey. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/mrs-edison-in-radio-talk-will-discuss-woman-and-home-in-chautauqua.html | MRS. EDISON IN RADIO TALK; Will Discuss Woman and Home in Chautauqua Series Tomorrow. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/says-we-are-just-in-foreign-trade-dr-julius-klein-asserts-invisible.html | SAYS WE ARE JUST IN FOREIGN TRADE; Dr. Julius Klein Asserts Invisible Exports Compensate forOur Smaller Purchasing.$370,000,000 IN CHARITIES 1929 Immigrants' Remittances Totaled $250,000,000--TouristsSpent $878,000,000. Invisible Payments Are Noted. 1929 Turnover Was Twenty Billions. Our Sales Totaled $5,500,000,000. World Buying Power Is Aided. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/letters-from-readers-of-the-times-on-topics-in-the-news-there-seem.html | LETTERS FROM READERS OF THE TIMES ON TOPICS IN THE NEWS; THERE SEEM TO BE ERRORS IN STORY OF GEN. ARNOLD'S DESK West Point Gift Was Used by Others and Colonel Robinson Was by No Means a Patriot | True | E. IRVINE HAINES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/opera-at-ravinia-chicagos-music-lovers-flock-to-open-air-opera-and.html | OPERA AT RAVINIA; Chicago's Music Lovers Flock to Open Air Opera and Concert Programs | True | By Olin Downes. Chicago, June 26. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/the-south-its-new-industrial-capitals-the-cities-whose-leadership.html | THE SOUTH: ITS NEW INDUSTRIAL CAPITALS; The Cities Whose Leadership Is Lately Won Exemplify the Social and Economic Change THE SOUTH'S INDUSTRIAL CAPITALS | True | By Anne O'Hare McCormickphotograph From Publishers Photo Service.border Kingdom. Photograph Copyright By Cline. From Ewing Galloway.photograph From Ewing Galloway. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/those-quaint-musical-show-folk-introducing-as-three-specialists-in.html | THOSE QUAINT MUSICAL SHOW FOLK; Introducing, as Three Specialists in Songs Dances and Funny Sayings, Mr. Tannen, Mr. Kenny and Miss Osgood Pearl Osgood Steps Forth. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/notes-on-broadcast-music.html | NOTES ON BROADCAST MUSIC | True | By Benjamin Grosbayne. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/rangoon-hears-fliers-to-australia-crashed-hook-and-matthews.html | RANGOON HEARS FLIERS TO AUSTRALIA CRASHED; Hook and Matthews, Englishmen, Unreported Since They Left Akyab for City Thursday. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/venezuela-to-liquidate-all-external-debt-on-anniversary-of.html | Venezuela to Liquidate All External Debt On Anniversary of Liberator's Death | True | Special Correspondence, THE NEW YORK TIMES | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/marthas-vineyard-races-start.html | MARTHA'S VINEYARD RACES START | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/geneva-hailsaction-on-optional-clause-italys-move-for-ratification.html | GENEVA HAILSACTION ON OPTIONAL CLAUSE; Italy's Move for Ratification Welcomed, but Our Position Is Criticized. Refusal Would be Difficult. Followed Britain's Lead. Our Position Anomalous. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/lower-sixth-avenue-as-new-home-area-h-prescott-beach-predicts.html | LOWER SIXTH AVENUE AS NEW HOME AREA; H. Prescott Beach Predicts Apartment Activity Below Thirty-second Street. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/urges-bay-state-harmony-exmayor-fitzgerald-of-boston-champions.html | URGES BAY STATE HARMONY,; Ex-Mayor Fitzgerald of Boston Champions Rural Nominations. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/block-island-race-to-begin-saturday-12-motor-cruisers-expected-to.html | BLOCK ISLAND RACE TO BEGIN SATURDAY; 12 Motor Cruisers Expected to Start in 25th Annual 100-Mile Run. 450 YACHT CLUBS IN U.S. Total Membership About 112,500, According to Compilation--Annual Dues $3,487,500. Growth of Yachting Shown. $500,000 Craft Ordered. | True | By James Robbins. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/the-tiny-electron-works-wonders-for-man-various-ways-in-which-the.html | THE TINY ELECTRON WORKS WONDERS FOR MAN; VARIOUS WAYS IN WHICH THE ELECTRON TUBE IS HARNESSED TO PERFORM MAGICAL TASKS OF INDUSTRY | True | By O.h. Caldwell, Former Federal Radio Commissioner. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/bolivias-revolt-a-popular-rising-general-discontentment-over-the.html | BOLIVIA'S REVOLT A POPULAR RISING; General Discontentment Over the Economic Situation Laid Ground for Swift Moves. President Siles's Moves. Spread of Discontentment. | True | By Ernest Galarza. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/jw-de-kay-released-at-salzburg-on-bail-american-arrested-last.html | J.W. DE KAY RELEASED AT SALZBURG ON BAIL; American, Arrested Last Monday for Alleged Hotel Bill Fraud, Allowed to Rejoin Family. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/canuck-leads-sloops-mrs-fullers-craft-wins-race-off-fishers-island.html | CANUCK LEADS SLOOPS,; Mrs. Fuller's Craft Wins Race Off Fishers Island. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/welding-of-arts-is-architects-aim-institute-report-seeks-return-of.html | WELDING OF ARTS IS ARCHITECTS AIM; Institute Report Seeks Return of Painting and Sculpture to Former Glory. WOULD AID IN DESIGNING J. Monroe Hewlett, at Spokesman for Guild, Stresses Esthetic Ideals in Training and Practice. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/europe-with-concern-watches-france-and-italy-the-clash-of.html | EUROPE, WITH CONCERN, WATCHES FRANCE AND ITALY; The Clash of Republicanism and Fascism Leads to Grave Uncertainties, With All Eyes Laid on Berlin and Britain Guarding Peace in Mediterranean Turmoil and Difference. The Fascist Ideal. Efforts Fail. Anachronistic Echo. The Uncertain Germany. | True | By P.j. Philip. Wireless To the New York Times. Paris. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/ukrainian-colony-opened-10000-peasants-see-jews-launch-third.html | UKRAINIAN COLONY OPENED; 10,000 Peasants See Jews Launch Third Project in Autonomy. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/girl-13-flees-from-home-leaves-note-for-mother-after-being-sent-to.html | GIRL, 13, FLEES FROM HOME; Leaves Note for Mother After Being Sent to Store With $10. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/statistical-summary.html | Statistical Summary | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/dinner-dance-held-at-east-hampton-opening-at-maidstone-club-is.html | DINNER DANCE HELD AT EAST HAMPTON; Opening at Maidstone Club Is Brilliant Occasion, Many Colonists Entertaining.SCOTT McLANAHANS HOSTSOthers Having Guests Are R.M. Hookers, C.F. Kielys andEarl W. Sinclairs. H.A. Richardsons Give Party. Cortlandt Godwins Hosts. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/north-dakota-in-line-farmers-start-reducing-acreage-formerly.html | NORTH DAKOTA IN LINE; Farmers Start Reducing Acreage Formerly Devoted to Wheat. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/motors-and-motor-man-recovering-old-iron-to-make-automobiles.html | MOTORS AND MOTOR MAN; RECOVERING OLD IRON TO MAKE AUTOMOBILES | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/senator-watson-real-fan-he-begs-off-hoover-invitation-to-see-the.html | SENATOR WATSON REAL FAN; He Begs Off Hoover Invitation to See the Yankees Lose. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/the-new-films.html | THE NEW FILMS | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/favors-turkish-berries-agriculture-department-official-sends-plants.html | FAVORS TURKISH BERRIES; Agriculture Department Official Sends Plants Here for Trial. | True | Special Correspondence, THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/events-in-northern-mountains-new-hampshire-resort-visitors-take-to.html | EVENTS IN NORTHERN MOUNTAINS; New Hampshire Resort Visitors Take to the Air—Berkshire Colonists to Have Concert Series DANCES IN BERKSHIRES. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-9-no-title.html | Article 9 — No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/no-clue-in-20000-theft-nassau-detectives-puzzled-by-blackwell-and.html | NO CLUE IN $20,000 THEFT.; Nassau Detectives Puzzled by Blackwell and Sloane Robberies. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/jersey-detour-improved-better-connecting-link-made-at-suffern-with.html | JERSEY DETOUR IMPROVED.; Better Connecting Link Made at Suffern With Route 17. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/evacuation-raises-anschluss-hopes-austria-sees-it-as-first-step-to.html | EVACUATION RAISES ANSCHLUSS HOPES; Austria Sees It as First Step to German Accord--Hungary's Monarchists Take Heart. M. Paganon's Views. Power Company Formed. | True | By John MacCormac. Wireless To the New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/major-br-cooper-dead-in-dublin-widely-known-statesman-and-soldier.html | MAJOR B.R. COOPER DEAD IN DUBLIN; Widely Known Statesman and Soldier Stricken at the Age of 46. WON MENTION IN THE WAR Served in Macedonia and Gallipoli-- Represented Dublin in the Dail Eireann. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/voice-of-king-george-on-air-here-tuesday-monarchs-address-at.html | VOICE OF KING GEORGE ON AIR HERE TUESDAY; Monarch's Address at Opening of New India House to Be Broadcast--Prince to Speak Tomorrow | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/sees-air-liner-gain-in-bombing-value-general-groves-of-britain-in.html | SEES AIR LINER GAIN IN BOMBING VALUE; General Groves of Britain, in Paper for League, Holds Ease of Conversion Increasing. CITES SIMILAR REQUISITES Would List Big Commercial Planes and Personnel in Armaments, Encouraging Government Aid. For Night Bombing. Small Planes Different. His Suggestions. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/on-social-frontiers-in-chicago-dr-taylor-tells-the-story-of-many.html | On Social Frontiers In Chicago; Dr. Taylor Tells the Story of Many Years' Work Among Human Outcasts | True | By R.L Duffusphoto By Ewing Galloway. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/reads-ceiling-at-night-little-instrument-invented-by-chief-of.html | READS CEILING AT NIGHT; Little Instrument, Invented by Chief of Weather Bureau, Expected to Aid Safety in Flight | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/girl-scouts-tour-europe-american-group-to-spend-several-days-in.html | GIRL SCOUTS TOUR EUROPE; American Group to Spend Several Days in Camp in Holland. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/yacht-owners-plan-eastriver-cleanup-logs-and-other-debris-which.html | YACHT OWNERS PLAN EASTRIVER CLEAN-UP; Logs and Other Debris Which Menace Light Craft to Be Picked Up by Lighter. DRIVE OPENS TOMORROW Army Engineers and Coast Guard to Help--Marked Logs Prove Flotsam Stays in Stream. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/activities-of-reds-in-india-revealed-officials-in-london-circulate.html | ACTIVITIES OF REDS IN INDIA REVEALED; Officials in London Circulate Two Documents Showing Communist Influence. NEWSPAPER IS SUPPRESSED Weekly Journal Contained Articles of Revolutionary Character and Urged "Cell" System. Bears Motto of League. Moslem Situation Improved. Trees Being Destroyed. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/united-europe.html | UNITED EUROPE. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/bureau-to-conduct-mental-ills-study-public-health-service-will-make.html | BUREAU TO CONDUCT MENTAL ILLS STUDY; Public Health Service Will Make Nation-Wide Survey of Maladjustments. DEFECTIVES PUT AT 500,000 Cumming Says Insane in Hospitals Rose From 81 to 220 Per 100,000 in 50 Years. Staff Is Being Built Up. Feeble Minded Number 500,000. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/many-states-pass-zoning-legislation-total-of-856-communities-with.html | MANY STATES PASS ZONING LEGISLATION; Total of 856 Communities With 39,000,000 Population Now Zoned. FIVE LARGE CITIES ADDED Department of Commerce Figures Show Trend to New Methods for Orderly Growth. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/newly-recorded-music-czech-philharmonic-records-smetanas-ma-vlast.html | NEWLY RECORDED MUSIC; Czech Philharmonic Records Smetana's "Ma Vlast" in First Release of Czech H.M.V.-- Moisevitch Plays Brahms | True | By Compton Pakenham.photo By Underwoood & Underwoood. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/democrats-are-ready-for-political-battle-they-will-conduct-an.html | DEMOCRATS ARE READY FOR POLITICAL BATTLE; They Will Conduct an Aggressive Campaign to Win the House of Representatives in the November Elections Confidence as to House. The Republican View. Maximum Loss Estimate. | True | By Frank R. Kent, Political Editor, Baltimore Sun. Baltimore. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/alumni-start-100000-endowment-fund-to-add_to-university-columbiana.html | Alumni Start $100,000 Endowment Fund To Add_to University's Columbiana | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/pottss-yacht-is-victor-jazz-scores-again-over-rumson-course-on.html | POTT'SS YACHT IS VICTOR.; Jazz Scores Again Over Rumson Course on South Shrewsbury. | True | Special to The New York Times., | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/indias-princes-still-reign-and-rule-fabulously-rich-many-of-them.html | INDIA'S PRINCES STILL REIGN AND RULE; Fabulously Rich, Many of Them Are Benevolent Despots Highly Venerated by Their Subjects INDIA'S PRINCES STILL REIGN AND RULE | True | By Michael Pymphotograph Copyright By Verlag, Munich.photograph By Cowling. From Ewing Galloway.photograph From Brown Brothers.photograph From Times Wide World. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/literacy-tests-found-to-be-expensive-election-board-reports.html | LITERACY TESTS FOUND TO BE EXPENSIVE; Election Board Reports Spending $1,250, but Discovering Only Two Needing Examination. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/the-opening.html | THE OPENING | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/tochs-new-opera-the-fan-on-lions-oriental-text-produced-at.html | TOCH'S NEW OPERA; "The Fan," on Lion's Oriental Text, Produced at Koenigsberg's Festival | True | By Alfred Einstein. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/cubs-beat-pirates-gain-league-lead-collect-19-hits-and-play.html | CUBS BEAT PIRATES, GAIN LEAGUE LEAD; Collect 19 Hits and Play Flawlessly Afield to Triumphby Count of 12-3.HELPED BY TWO HOMERS Hartnett and Taylor Connect forCircuit--Victors' Six Runs inFourth Clinch Game. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/davis-sees-gains-in-the-philippines-governor-general-says-talk-of.html | DAVIS SEES GAINS IN THE PHILIPPINES; Governor General Says Talk of Independence Has Changed in His Year There. HAS GROWN MORE SPECIFIC He Asserts Graft Still Exists in the Government, but Looks to the Filipinos to End It. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/blue-fish-race-winner-leads-fish-class-across-line-at-cold-spring.html | BLUE FISH RACE WINNER.; Leads Fish Class Across Line at Cold Spring Harbor. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/jersey-city-splits-series-at-newark-gains-even-break-in-four-games.html | JERSEY CITY SPLITS SERIES AT NEWARK; Gains Even Break in Four Games by Winning Final Contest, 7 to 3. POUNDS BEARS FOR 14 HITS Marnaux Retires in Seventh for Pinch Hitter--Walker and Jorgens Are Batting Stars. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/lusch-gains-net-final-olhausen-also-advances-in-tourney-at.html | LUSCH GAINS NET FINAL.; Olhausen Also Advances in Tourney at Engleside Club. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/yacht-mistral-scores-mchughs-craft-first-in-atlantic-class-race-off.html | YACHT MISTRAL SCORES; McHugh's Craft First In Atlantic Class Race Off Southport. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/link-slain-exconvict-to-cabaret-scheme-police-say-charred-paper.html | LINK SLAIN EX-CONVICT TO CABARET SCHEME; Police Say Charred Paper Showed Man Shot and Burned in Bronx Was Seeking Funds. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/for-beach-and-bathing-all-black-costumes-are-smartsuspenders-in.html | FOR BEACH AND BATHING; All Black Costumes Are Smart-- Suspenders In Back Permit Maximum Sun Tan New Pajama Material | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/sultan-khan-wins-final-chess-game-defeats-michell-in-95-moves-and.html | SULTAN KHAN WINS FINAL CHESS GAME; Defeats Michell in 95 Moves and Ties Abues for 4th and 5th Prizes of British Play. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/trade-unions-open-session-tomorrow-delegates-from-27-nations-to.html | TRADE UNIONS OPEN SESSION TOMORROW; Delegates From 27 Nations to Attend Stockholm Congress of International Federation. 44-HOUR WEEK ON AGENDA Group to Consider Economic Policy, Social Legislation Program, Disarmament and Peace. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/wg-bryant-dies-bridge-port-banker-chairman-of-electrical-company.html | W.G. BRYANT DIES; BRIDGE PORT BANKER; Chairman of Electrical Company and Inventor Suazanbast 66 in Colorado Springs.STARTED OWN FIRM IN 1889 Business Grew From $5,000 Plant to Manufacture His Devices to$3,000,000 Enterprise. Sold Plant to Westinghouse. Member of Many Clubs. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/rockefeller-wins-13000-gets-refund-from-north-tarrytown-for-tax-on.html | ROCKEFELLER WINS $13,000; Gets Refund From North Tarrytown for Tax on Playhouse. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/independent-taxi-men-form-advisory-board.html | INDEPENDENT TAXI MEN FORM ADVISORY BOARD | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/freighters-in-crash-in-heavy-pacific-fog-sa-perkins-and-norwegian.html | FREIGHTERS IN CRASH IN HEAVY PACIFIC FOG; S.A. Perkins and Norwegian Motorship Escape Serious Damage South of San Pedro. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/saar-negotiations-halted-by-france-feeling-runs-high-at-reports-of.html | SAAR NEGOTIATIONS HALTED BY FRANCE; Feeling Runs High at Reports of Reprisals on Separatists in the Rhineland. BRIAND MAKES A PROTEST Right Press in Paris Charges That Germans Have Violated Pledges -- League Action Suggested. Briand Seeks Full Information. Would Hold Saar Until 1935. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/the-model-of-the-kiss-talks-of-rodin-carmen-who-posed-for-a.html | THE MODEL OF "THE KISS" TALKS OF RODIN; Carmen, Who Posed for a Generation Of Artists, Was Hardest Worked by The Tireless Sculptor RODIN'S MODEL OF "THE KISS" | True | By James C. Young Paris.photograph From Benies, Martouteau & Co.photograph From Chounoff. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/lake-plots-at-auction-property-at-sharon-conn-is-kennelly-offering.html | LAKE PLOTS AT AUCTION.; Property at Sharon, Conn., Is Kennelly Offering This Week. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/questions-and-answers.html | QUESTIONS AND ANSWERS | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/shrine-to-tolerance-replaces-fiery-cross-charity-highway-highway.html | SHRINE TO TOLERANCE REPLACES FIERY CROSS; Charity Highway Crucifixion Tower Is Rising in a Michigan Town there the Ku Klux Met | True | From the Drawing of Henry J. McGill and Talbot F. Hamlin, Architects. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/miss-quier-shoots-a-76-equals-mens-par-in-round-with-mackenzie-at.html | MISS QUIER SHOOTS A 76.; Equals Men's Par in Round With Mackenzie at Reading. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/barns.html | BARNS. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/byproducts-our-principal-summer-industry-engineering-and-prophecy.html | BY-PRODUCTS.; Our Principal Summer Industry. Engineering and Prophecy. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/quinine-theme-of-meeting-leading-pharmacologists-to-gather-in.html | QUININE THEME OF MEETING.; Leading Pharmacologists to Gather in St.Louis to Mark Anniversary. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/owners-are-warned-to-obey-prize-rule-dog-exhibitors-must-return.html | OWNERS ARE WARNED TO OBEY PRIZE RULE; Dog Exhibitors Must Return Prizes, if Victory Is Canceled, in 30 Days. NAME OF BREED IS CHANGED Shepherd Dog to Be Known as German Shepherd, According to Action of A.K.C. Name Is Officially Changed. Disadvantage of Quarantine Law. | True | By Henry R. Ilsley. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/contact-alaskan-missionary-plane.html | "CONTACT"; ALASKAN MISSIONARY PLANE | True | By Reginald M. Cleveland | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/killed-by-brooklyn-auto-floyd-i-pelton-stock-breeder-victim-of.html | KILLED BY BROOKLYN AUTO.; Floyd I. Pelton, Stock Breeder, Victim of Accident at Middletown, N.Y. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/daughter-to-wm-rodewald-jrs.html | Daughter to W.M. Rodewald Jrs. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/roosevelt-in-line-for-1932-after-trip-reception-at-salt-lake-city.html | ROOSEVELT IN LINE FOR 1932 AFTER TRIP; Reception at Salt Lake City Put Him in Running for Presidential Choice. SMITH UNIT'S FAVORING HIM Western Democratic Leaders of 1928 Race Say Ranks Will Re-form Behind New Yorker. SUCCESS IN FALL CRITICAL Re-elected as Governor on Moderate Wet Plank, He Will Be Strong Throughout Country. Westerners Working Together. A Westerner Also Sought. For Modification, Not Repeal. For Control of Party Here. | True | By W.a. Wam. Special To the New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/american-midshipmen-guests-of-germans-at-beer-evening-as-squadron.html | American Midshipmen Guests of Germans At 'Beer Evening as Squadron Reaches Kiel | True | Wireless to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-17-no-title.html | Article 17 -- No Title | True | P. & A. Photo. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/american-study-in-europe-stands-on-a-firm-basis-the-manner-in-which.html | AMERICAN STUDY IN EUROPE STANDS ON A FIRM BASIS; The Manner in Which Undergraduates Carry On Their Work in Many Centres of Learning The Former Difficulties. Need of a Foreign Language. The Pioneer Contingent. Sight-Seeing Included. | True | By Stephen P. Duggan, Director, Institute of International Education.times Wide World Photo. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/canadians-to-survey-far-north-air-routes-two-planes-will-make.html | CANADIANS TO SURVEY FAR NORTH AIR ROUTES; Two Planes Will Make 25,000Mile Inspection Tour NearArctic Circle. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/mooney-pardon-plea-studied-by-governor-young-to-confer-with.html | MOONEY PARDON PLEA STUDIED BY GOVERNOR; Young to Confer With California Board After Getting Billings Court Opinion. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/leads-in-yacht-series-fleet-star-wins-right-to-race-in-chesapeake.html | LEADS IN YACHT SERIES.; Fleet Star Wins Right to Race in Chesapeake Bay. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/la-grande-semaine-ended-in-splendor-many-celebrities-saw-greatest.html | LA GRANDE SEMAINE ENDED IN SPLENDOR; Many Celebrities Saw Greatest Display of Fashion in the History of Grand Prix. FETES MARK ENTIRE WEEK Americans Among Hosts at Series of Brilliant Entertainments-- Wonderful Jewels Shown. | True | By May Birkhead. Wireless To the New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/teaching-the-foreign-born-english-in-their-kitchens.html | TEACHING THE FOREIGN BORN ENGLISH IN THEIR KITCHENS | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/university-sifts-industrial-problems-michigan-research-workers.html | UNIVERSITY SIFTS INDUSTRIAL PROBLEMS; Michigan Research Workers Conduct Surveys in 134 Projects,Report Shows. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/westchester-rift-with-albany-wider-maslen-democratic-chairman-in.html | WESTCHESTER RIFT WITH ALBANY WIDER; Maslen, Democratic Chairman in White Plains, Joins Foley in Resigning. MORE EXPECTED TO FOLLOW Governor's "Slight" to County in Supreme Court Appointment Inspires Protests. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/dutch-press-backs-stand-on-paneurope-approves-governments-reply-to.html | DUTCH PRESS BACKS STAND ON PAN-EUROPE; Approves Government's Reply to Briand Stressing Voluntary Limitation of Sovereignty. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/extends-auto-fees-in-long-island-park-board-puts-25cent-charge-on.html | EXTENDS AUTO FEES IN LONG ISLAND PARK; Board Puts 25-Cent Charge on Cars Left in North Valley Stream on Week-Ends. FUNDS TO AID EXPANSION But Better Control of Traffic Is Said by Officials to Be Main Object of Regulation. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/port-traffic-cut-by-business-slump-passenger-travel-and-number-of.html | PORT TRAFFIC CUT BY BUSINESS SLUMP; Passenger Travel and Number of Vessels Docking Shows Decline for April. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/frisius-185-first-in-empire-handicap-beats-limbus-half-length-in.html | FRISIUS, 18-5, FIRST IN EMPIRE HANDICAP; Beats Limbus Half Length in Opening Feature at Yonkers Track Before 12,000. ALL SIX FAVORITES LOSE Straying, 7 to 1, Is Victor Over Ladana in Demoiselle Stakes --Double Time Next. Limbus Closes Ground. FRISIUS, 18-5, FIRST IN EMPIRE HANDICAP Favorite Finishes Third. Great Seal Is Victor. | True | By Bryan Field. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/tilden-wins-wimbledon-title-kent-crew-loses-in-england.html | Tilden Wins Wimbledon Title; Kent Crew Loses in England | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/mrs-ja-cheney-married-granddaughter-of-the-late-gen-alger-weds-dd.html | MRS. J.A. CHENEY MARRIED.; Granddaughter of the Late Gen. Alger Weds D.D. Douglas of Detroit. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/gulf-oil-starts-work-on-a-large-refinery-pittsburgh-plant-expected.html | GULF OIL STARTS WORK ON A LARGE REFINERY; Pittsburgh Plant Expected to Be Ready When Pipe Line From Tulsa Is Completed. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/king-vidors-new-film-the-director-of-billy-the-kid-describes-the.html | KING VIDOR'S NEW FILM; The Director of "Billy the Kid" Describes the Pioneer Days of the Wild West Historical Figures Ignored. The Great McSwean Siege. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/253pound-fugitive-caught-at-east-view-prisoner-deserted-by-comrade.html | 253-POUND FUGITIVE CAUGHT AT EAST VIEW; Prisoner, Deserted by Comrade in Escape, Lost in Woods and Goes Hungry Three Days. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/new-investment-trust-concern-to-be-operated-by-seasoned-securities.html | NEW INVESTMENT TRUST.; Concern to Be Operated by Seasoned Securities, Inc. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/kurds-fight-for-freedom-their-country-yields-no-revenue-and-is.html | KURDS FIGHT FOR FREEDOM; Their Country Yields No Revenue and Is Heavy Burden to Turkey OBSERVATIONS OH, YEAH? | True | VAHAN CARDASHIAN.ROBERTSON MATTHEWS.JOHN A. EESLAND. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/large-sums-ready-for-realty-loans-survey-in-brooklyn-indicates.html | LARGE SUMS READY FOR REALTY LOANS; Survey in Brooklyn Indicates $145,000,000 Is Available as Mortgage Funds. SPECULATORS DISCOURAGED Investors May Borrow Ample Money for Sound Projects, Realty Board Finds. More Money in Mortgages. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/cagles-choice-as-coachs-aid-is-approved-in-mississippi.html | Cagle's Choice as Coach's Aid Is Approved in Mississippi | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/bullets-menaced-balloon-racers-one-of-fifteen-starters-reports.html | BULLETS MENACED BALLOON RACERS; One of Fifteen Starters Reports Being Fired On While Passing Over Texas. NINE ARE STILL ALOFTReported in Arkansas and Oklahoma --Navy Entry Rises After Dropping to 50 Feet Above Ground. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/throng-at-boyle-burial-100-priests-at-serviceexgovernor-moore-among.html | THRONG AT BOYLE BURIAL.; 100 Priests at Service--Ex-Governor Moore Among Bearers. Bernard Leopold Buried Today. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/electrical-trade-quiet-good-volume-of-inquiries-however-reported.html | ELECTRICAL TRADE QUIET.; Good Volume of Inquiries, However, Reported Last Week. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/chicago-to-war-on-tramps-police-head-believes-vagrants-are.html | CHICAGO TO WAR ON TRAMPS; Police Head Believes Vagrants Are Responsible for Much Crime. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/some-recent-publications-peters-1929-bibliography-for-those-engaged.html | SOME RECENT PUBLICATIONS; Peters 1929 Bibliography for Those Engaged in Research-- Contemporary Composers in Europe--Other Books | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/child-clinics-in-the-school-girls-service-league-seeks-to-aid-the.html | CHILD CLINICS IN THE SCHOOL; Girls Service League Seeks to Aid the Problem Student Work in High Schools. Studying the Subjects. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/miss-mary-l-wood-bride-of-db-peck-canon-clover-of-cathedral-of.html | MISS MARY L. WOOD BRIDE OF D.B. PECK; Canon Clover of Cathedral of St.John Officials at Claremont, M.H.MANY GO FROM NEW YORK Three Sisters and Two Cousins of Bride Are Attendants--Receptionat Bride's Summer Home. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/see-mackey-as-candidate-philadelphia-mayors-wet-speech-taken-as.html | SEE MACKEY AS CANDIDATE; Philadelphia Mayor's Wet Speech Taken as Gubernatorial Bid. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/pravda-urges-reds-to-speed-work-here-for-world-revolt-moscow-party.html | PRAVDA URGES REDS TO SPEED WORK HERE FOR WORLD REVOLT; Moscow Party Organ Calls Upon New Leaders to Prepare Masses for Upheaval. TERMS FIELD FERTILE ONE Would Sow Revolutionary Seeds Among "Ruined Farmers" and "Jobless Third of Workers." SEES 40 PER CENT PAY CUTS Paper, Calling for Organization in Factories, Says Strikes Have Already Begun Movement. Sees Revolutionary Movement On. The Party's Task Here. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/charter-revenues-decline-in-delaware-corporations-filing-this-year.html | CHARTER REVENUES DECLINE IN DELAWARE; Corporations Filing This Year Fewer and Capitalizations Smaller Than in 1929. Nigeria Tin Mines to Shut 2 Months | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/extends-education-plan-temple-university-will-establish-junior-high.html | EXTENDS EDUCATION PLAN.; Temple University Will Establish Junior High School. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/union-county-cc-wins-defeats-staten-island-cricket-team-by-65-to-57.html | UNION COUNTY C.C. WINS; Defeats Staten Island Cricket Team by 65 to 57. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/monkeyshines-at-the-expense-of-politics.html | Monkeyshines at the Expense of Politics | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/garden-showings-at-bar-harbor-seasons-annual-club-visits-to-begin.html | GARDEN SHOWINGS AT BAR HARBOR; Season's Annual Club Visits to Begin on Thursday-- Mount Desert Paths and Trails Are Mapped | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/leaseholds-listed-carpenter-to-build-on-madison-av-site-owned-by.html | LEASEHOLDS LISTED.; Carpenter to Build on Madison Av. Site Owned by Brisbane. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/freeforall-trot-to-evelyn-mtigue-thomass-entry-takes-nassau-driving.html | FREE-FOR-ALL TROT TO EVELYN M'TIGUE; Thomas's Entry Takes Nassau Driving Club Feature, Annexing Final Two Heats. SUN DANCE ALSO TRIUMPHS Scores In 3-Year-Old Event for Andrews of Mineola--Princess Pat Takes 2:20 Pace. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/financial-markets-no-improvement-in-business-has-been-shown-in.html | FINANCIAL MARKETS; No Improvement in Business Has Been Shown in First Half of Year. W.S. Aagard Joins New York Firm Appointed to Bank Post Abroad. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/seek-to-aid-silver-mining-mexican-interests-propose-entry-duty-free.html | SEEK TO AID SILVER MINING; Mexican Interests Propose Entry Duty Free of Tools and Machinery. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/goes-over-niagara-to-death-in-a-barrel-buffalo-chef-makes-plunge-in.html | Goes Over Niagara to Death in a Barrel; Buffalo Chef Makes Plunge in Steel-Bound Cask | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/court-garb-irks-chinese-lawyers.html | Court Garb Irks Chinese Lawyers. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/girl-is-found-slain-in-car-in-jersey-bog-body-with-shot-wounds-is.html | GIRL IS FOUND SLAIN IN CAR IN JERSEY BOG; Body With Shot Wounds Is Discovered Near Lonely Lanein Vicinity of Echo Lake.MYSTERIOUS NOTE IN AUTO Says "Find Others Along Road"--Two Sisters Reported MissingWeek From Bergen Home. Believed to Be Missing Girl. College Catholic Clubs Elect. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/callant-fox-ready-for-arlington-race-to-seek-sixth-consecutive.html | CALLANT FOX READY FOR ARLINGTON RACE; To Seek Sixth Consecutive Victory in the Classic atChicago Saturday. $70,000 PRIZE PROBABLE Triumph in Test of 1 MileLikely to Put Colt Second Among Money-Winners. Has Won $210,000 to Date. May Exceed Mark in Three Races. | True | By Bryan Field. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/books-for-children-new-books-for-children.html | Books for Children; New Books for Children | True | BY Anne T. Eaton | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/will-join-wells-faculty-miss-mary-e-harrower-and-miss-millicent.html | WILL JOIN WELLS FACULTY.; Miss Mary R. Harrower and Miss Millicent Russell Are Appointed. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/debate-on-tariff-looms-in-commons-protectionists-ask-removal-of-all.html | DEBATE ON TARIFF LOOMS IN COMMONS; Protectionists Ask Removal of All Existing Duties on Empire Goods. TORY PAPERS FAVOR MOVE Resolution of Bankers Praised as Heralding a New Fiscal Policy --Liberals Denounce It. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/identify-plane-victim-alameda-cal-police-name-youth-who-dropped.html | IDENTIFY PLANE VICTIM.; Alameda (Cal.) Police Name Youth Who Dropped Into Bay. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/promoters-beset-endurance-fliers-hunter-brothers-centre-of.html | PROMOTERS BESET ENDURANCE FLIERS; Hunter Brothers Centre of Dissension Among Group Seeking to Exploit Them.GAINS SO FAR ARE $25,000Family Begins Stage Appearances-- Mother Declines to Have Breakfast Served in Bed. Begin Theatre Appearances. Mrs. Hunter May Dance. $100 Bills on Their Beds. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/newport-dances-at-clambake-club-nearly-300-members-of-the-summer.html | NEWPORT DANCES AT CLAMBAKE CLUB; Nearly 300 Members of the Summer Colony at Subscription Party.MANY DINNERS PRECEDE ITTea and Concert Held at Casino-- Tables on Lawn Present Attractive Picture. Gay Day at Casino. A New Tennis Trophy. Visitors at the Casino. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/dedicate-greenleaf-hut-members-of-appalachian-mountain-club-climb.html | DEDICATE GREENLEAF HUT.; Members of Appalachian Mountain Club Climb Mt.Lafayette. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/reviving-the-concept-of-the-german-might-state-general-von-seeckt.html | Reviving the Concept of the German "Might State"; General Von Seeckt Directs His "Neo-Bismarckian Politrik" Against the Treaty of Versaillesand War Guilt Imputations | True | By L.v. Updegraff | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/nations-death-rate-halved-since-1900-diphtheria-cut-95-american.html | NATION'S DEATH RATE HALVED SINCE 1900; DIPHTHERIA CUT 95%; American Medical and Health Associations Report Wide Victories in War on Disease. TYPHOID ALSO DOWN 95% Prosperity and Education Are Credited for Sharp Reduction in Tuberculosis Mortality. SICKNESS COST STILL HUGE Toll of Three Major Ills Put at $927,000,000 Yearly--$1,780 Addedto "Value" of Baby's Life. Fight on Diphtheria Hailed. NATION'S DEATH RATE HALVED SINCE: 1900 General Death Rate Cut. Child's Life Has Greater Value. Authorities Who Aided. Teachers as Tourist Guides. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/bayonne-fetes-mcpherson-engineer-of-byrd-ship-receives-medal-and.html | BAYONNE FETES McPHERSON; Engineer of Byrd Ship Receives Medal and Watch at Dinner. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/gives-boxwood-carvings-mrs-bok-presents-collection-to-pennsylvania.html | GIVES BOXWOOD CARVINGS.; Mrs. Bok Presents Collection to Pennsylvania Museum of Art. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/film-delegates-recess-german-and-american-interests-to-resume-talks.html | FILM DELEGATES RECESS.; German and American Interests to Resume Talks in Paris Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/miss-bein-is-first-in-240-yard-swim-shows-speed-to-capture-feature.html | MISS BEIN IS FIRST IN 240-YARD SWIM; Shows Speed to Capture Feature of Water Carnival in Pool at Fenimore Country Club. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/radiophone-service-to-vatican-began-with-calls-from-here.html | Radiophone Service to Vatican Began With Calls From Here | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/gain-of-131-per-cent-in-nassau-census-countys-total-listed-as.html | GAIN OF 131 PER CENT IN NASSAU CENSUS; County's Total Listed as 302,468, With 5,334 Reported Unemployed.MORE NEW JERSEY DATAOcean County Shows increase of4.6 Per Cent--New York's Final Results Due Tomorrow. Ocean County Census Shows 33,148. Manhattan Loss of 400,000 Predicted. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/mexican-land-distribution-results-in-crop-shortages-and-export-loss.html | Mexican Land Distribution Results In Crop Shortages and Export Loss; MEXICAN HARVESTERS IN THE FIELD | True | By Emma R. Stevenson.from (PICTURESQUE MEXICO.) | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/auto-crash-kills-woman-two-others-are-injured-when-car-overturns.html | AUTO CRASH KILLS WOMAN.; Two Others Are Injured When Car Overturns Near Glens Falls. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/john-d-rockefeller-seen-through-a-haze-of-hatred-mr-allens-story-of.html | John D. Rockefeller Seen Through a Haze of Hatred; Mr. Allen's Story of the Career of the Oil Marmate Offers a One Sided View | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/rockaway-blues-score-top-whites-51-in-practice-polo-match-cup-game.html | ROCKAWAY BLUES SCORE.; Top Whites, 5-1, In Practice Polo, Match--Cup Game Postponed. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/summer-school-opens-in-ancient-perugia.html | SUMMER SCHOOL OPENS IN ANCIENT PERUGIA | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/two-drown-in-auto-their-car-plunges-down-embankment-near-carthage.html | TWO DROWN IN AUTO.; Their Car Plunges Down Embankment Near Carthage, N.Y. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/business-cycle-seen-at-new-phase-bankers-hold-downward-trend-in.html | 'BUSINESS CYCLE' SEEN AT NEW PHASE; Bankers Hold Downward Trend in Markets Indicates Recovery Is Near. DENY ANALOGY TO 1920-21 Economists Point to Superior Credit Conditions Now, Holding Easy Money Points to Revival. Difference in Credit Conditions. Five Phases in Cycle. 'BUSINESS CYCLE' SEEN AT NEW PHASE | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/portugal-buys-wheat-for-army.html | Portugal Buys Wheat for Army. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/wind-keeps-r-100-in-hangar.html | Wind Keeps R-100 in Hangar. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/prize-hens-off-to-london-jersey-fowls-among-birds-to-be-shown-at.html | PRIZE HENS OFF TO LONDON.; Jersey Fowls Among Birds to Be Shown at Poultry Congress. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/problems-of-youth-before-anglicans-archbishop-of-canterbury-tells.html | PROBLEMS OF YOUTH BEFORE ANGLICANS; Archbishop of Canterbury Tells Lambeth Meeting of Need for Sympathetic Guidance. CHURCH BOND IS URGED Two American Congregationalists Also Call for Cooperation at Bournemouth Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/silver-bullion.html | SILVER BULLION. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/48-children-flee-fire-pennsylvania-orphanage-officials-march-all-to.html | 48 CHILDREN FLEE FIRE; Pennsylvania Orphanage Officials March All to Safety. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/two-robbers-slain-thugs-kill-woman-ninth-avenue-merchant-shoots.html | TWO ROBBERS SLAIN; THUGS KILL WOMAN; Ninth Avenue Merchant Shoots Down Hold-Up Man Taking Cash From Till. ONE DIES IN POLICE FIGHT Second Man is Gravely Injured in Exchange of Shots With Department Marksman. FIVE ROBBERIES NET $914 $600 to $800 Is Missing From Shop in Guttenberg (N.J.), Where Woman Is Found Dead Clutching Bills. Store Owner Kills Robber. Confronts Robbers in Store. Two Seized in Brooklyn Chase. Nine Seized in Five Hold-Ups. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/reports-progress-in-yale-athletics-nettleton-sees-increased.html | REPORTS PROGRESS IN YALE ATHLETICS; Nettleton Sees Increased Participation in RecreationalSports as a Feature.COVERS FIVE-YEAR PERIOD Plant Was Expanded and Revenues Increased, Incident to HigherCost of Football Tickets. Suggests Prophecy of Progress. Results Are Shown Simply. Tells of Student Participation. Policy Rests on Accord. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/elephant-seasick-on-trip-oompah-arrives-on-the-deutschland-after-a.html | ELEPHANT SEASICK ON TRIP; "Oompah" Arrives on the Deutschland After a Trying Voyage. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/schurz-park-building-cooperative-at-10-gracie-square-to-contain.html | SCHURZ PARK BUILDING.; Cooperative at 10 Gracie Square to Contain Forty-two Apartments. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/spanish-screen-notes.html | SPANISH SCREEN NOTES | True | By Frank L. Kluckhohn. Madrid. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/cayuga-and-thisbe-win-in-yacht-tests-former-however-is-beaten-in-2d.html | CAYUGA AND THISBE WIN IN YACHT TESTS; Former, However, Is Beaten in 2d Trial, Thereby Ending String at Six in Row. CONEWAGO FINISHES NEXT, Sails Home Third in Rochester Y.C.'s Series to Pick Defender for Canada's Cup. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/gunmen-battle-bronx-policeman-two-caught-after-fivemile-chase-are.html | GUNMEN BATTLE BRONX POLICEMAN; Two, Caught After Five-Mile Chase, Are Identified in Hold-Up. SHOTS HIT PURSUING CAR Driver of Commandeered Taxi Overtakes One Fugitive on Foot --Four Escape. Five Killed in Rumanian Bus Crash. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/col-wm-maccleary-steel-broker-and-wartime-dollarayear-man-dies.html | COL. W.M. MacCLEARY; Steel Broker and War-Time Dollara-Year Man Dies. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/gulf-pride-ii-wins-outboard-contest-captures-class-d-division-3.html | GULF PRIDE II WINS OUTBOARD CONTEST; Captures Class D, Division 3 Race in Annual South Jersey Regatta at Avalon. MISS WILDWOOD IN SPILL. Driver Thrown From Boat on Turn --Risley's Question Mark Too Scores Twice. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/navy-silent-on-gas-bomb-complaint.html | Navy Silent on Gas Bomb Complaint. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/german-sales-check-off-mr-cahn-reports-average-reduced-10-from-year.html | GERMAN SALES CHECK OFF.; Mr. Cahn Reports Average Reduced 10% From Year Ago. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/the-new-magellan-sailor-of-the-skies-kingsfordsmiths-earthgirdling.html | THE NEW MAGELLAN: SAILOR OF THE SKIES; Kingsford-Smith's Earth-Girdling Plan Grew Out of His Dream of Flying the Pacific to His Australian Home | True | By S.j. Woolfdrawn From Life By S.j. Woolf. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/caught-sawing-cell-bars-perth-amboy-prisoner-nearly-makes.html | CAUGHT SAWING CELL BARS; Perth Amboy Prisoner Nearly Makes Escape--Alleged Aide Held. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/chain-store-owner-is-strangely-shot-gerado-stinello-bronx-fruit.html | CHAIN STORE OWNER IS STRANGELY SHOT; Gerado Stinello, Bronx Fruit Merchant, Tells Police He Was Attacked on Street. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/providence-seeks-to-build-up-port-new-england-is-watching-the.html | PROVIDENCE SEEKS TO BUILD UP PORT; New England Is Watching the Far-Reaching Plans That Involve the New Haven. Grain Cargo for Providence. Desire for a New Line. Petition of the Chamber. | True | By E. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/rsbrewsters-open-mt-kisco-gardens-event-is-the-last-of-a-series-of.html | R.S.BREWSTERS OPEN MT. KISCO GARDENS; Event Is the Last of a Series of Exhibits to Aid Westchester Children's Association. BRIDGE TEA AT BRONXVILLE Contemporary club, White Plains, Elects Officers--Miss Larios Is Honored at Dance. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/iraqs-freedom-now-in-sight-grant-by-britain-ends-negotiations-but.html | IRAQ'S FREEDOM NOW IN SIGHT; Grant by Britain Ends Negotiations, But Leaves Many Uncertainties The Long Negotiations. The New Agreement. Aviation Works a Change. An Old Enmity. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/the-cambridge-pageant.html | THE CAMBRIDGE PAGEANT | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/facts.html | FACTS | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/say-victim-ran-speakeasy-police-question-widow-of-man-found-slain.html | SAY VICTIM RAN SPEAKEASY.; Police Question Widow of Man Found Slain Near Scarsdale. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/horse-show-list-to-close-tuesday-entries-for-annual-stamford.html | HORSE SHOW LIST TO CLOSE TUESDAY; Entries for Annual Stamford Exhibit July 22-26 Reveal Increasing Interest. 9 STAKE EVENTS CARDED First Program by Saxon Woods Hunt Club to Be Held Next Saturday at White Plains. Trophies in Competition. Catalogies Must Furnish Data. Benefit Show on Card. Southampton Show Arranged. | True | By Henry R. Ilsley. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/john-a-fletcher-banker-and-treasurer-of-middlebury-vt-collage-dies.html | JOHN A. FLETCHER.; Banker and Treasurer of Middlebury (Vt.) Collage Dies. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/american-minister-to-denmark-iii.html | American Minister to Denmark III. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/antwerps-paintings-and-facades-exposition-celebrating-belgiums.html | ANTWERP'S PAINTINGS AND FACADES; Exposition Celebrating Belgium's Centenary of Independence Is International Despite Absence of the United States OUT OF TOWN | True | By Edward Alden Jewell | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/knights-beat-aiken-to-gain-polo-final-stewart-iglehart-stars-in-76.html | KNIGHTS BEAT AIKEN TO GAIN POLO FINAL; Stewart Iglehart Stars in 7-6 Triumph in Meadow Brook Cups Tourney. ARMY ROUTS FOXHUNTERS Advances to Title Round by 14-7 Victory--Wilkinson Outstanding With Seven Goals. Threaten to Tie at End. Mills Scores for Aiken. Army Overtakes Foxhunters. | True | By Vernon van Ness. Special To the New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/illness-confines-voorhis-tammanys-grand-sachem-nearly-101-kept-home.html | ILLNESS CONFINES VOORHIS.; Tammany's Grand Sachem, Nearly 101, Kept Home by Lumbago. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/suicide-ties-up-elevated-crowds-delayed-more-than-hour-as-man-jumps.html | SUICIDE TIES UP ELEVATED.; Crowds Delayed More Than Hour as Man Jumps Under Train. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/paris-forecasts-fall-colors.html | PARIS FORECASTS FALL COLORS. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/mexicans-to-elect-today-precautions-taken-to-insure-peace-in-choice.html | MEXICANS TO ELECT TODAY; Precautions Taken to Insure Peace in Choice of Senators and Deputies. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/finds-boloney-book-on-sage-with-sausage-fishman-author-of-volume.html | FINDS 'BOLONEY' BOOK ON SAGE WITH SAUSAGE; Fishman, Author of Volume, Discovers a Delicatessen IsPushing It. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/children-to-dance-in-park-denishawn-classes-to-give-program-in-van.html | CHILDREN TO DANCE IN PARK; Denishawn Classes to Give Program in Van Cortlandt Thursday. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/monarchist-congress-to-be-held-in-vienna-adherents-to-consider-how.html | MONARCHIST CONGRESS TO BE HELD IN VIENNA; Adherents to Consider How to Obtain Revocation of Hapsburg Ban and Regain Property. | True | Wireless to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks on the Air This Week | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/flies-to-arctic-shore-canadian-pilot-makes-passenger-trip-to.html | FLIES TO ARCTIC SHORE.; Canadian Pilot Makes Passenger Trip to Herschel Island. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/alabama-race-clash-causes-four-deaths-dispute-over-payment-for.html | ALABAMA RACE CLASH CAUSES FOUR DEATHS; Dispute Over Payment for Battery Precipitates Slayingsand House Burning. CROWD HANGS ONE NEGRO Two Others Escape in Swamp—Governor Sends Squads of Officers to Quiet Whites. Battery, Seizure Starts Row. ALABAMA CLASH CAUSES 4 DEATHS Ten Lynchings in Six Months. | True | | |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/reincarnation-of-junk.html | REINCARNATION OF JUNK | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/tilden-50th-english-champion-his-victory-is-4th-for-us.html | Tilden 50th English Champion; His Victory is 4th for U.S. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/traffic-officers-get-summer-garb.html | Traffic Officers Get Summer Garb. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/sunbeam-is-victor-in-star-class-race-defeats-chuckle-in-feature-of.html | SUNBEAM IS VICTOR IN STAR CLASS RACE; Defeats Chuckle in Feature of Sailing Regatta of West hampton Country Club. RHAPSODY ALSO SCORES Mark's Craft Leads Moriches Bay One-Designs—Montauk Home First in Indian Division. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/racing-at-southampton-new-riding-club-starts-meets-for-season.html | RACING AT SOUTHAMPTON; New Riding Club Starts Meets for Season Saturday—Other Events Scheduled | True | Photo by Levick.photo By P. & A. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/they-say.html | THEY SAY— | True | By Glenn Frank. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/early-cars-forgotten-of-the-640-different-makes-introduced-in.html | EARLY CARS FORGOTTEN; Of the 640 Different Makes Introduced in Thirtyfive Years, Only Forty-Odd Now Remain A Few Survive. What's in a Name? | True | By William Ullman. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/harvard-store-study-urges-expense-curb-no-progress-made-in-reducing.html | HARVARD STORE STUDY URGES EXPENSE CURB; No Progress Made in Reducing Costs—Drastic Changes May Be Needed. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/seligson-reachfs-new-jersey-final-defeats-murphy-in-three-sets-64.html | SELIGSON REACHFS NEW JERSEY FINAL; Defeats Murphy in Three Sets, 6-4, 1-6, 8-6, in Title Tennis at Montclair.BOWMAN TURNS BANK JONES RockafiRow-Ay.idotte and DawsonBernstein Teams Win in SemiFinals of Doubles. Finalists Hard Pressed. Bowman Holds Off Threat. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/footnotes-on-a-weeks-headlines-senate-truants-darkly-mooted.html | FOOTNOTES ON A WEEK'S HEADLINES; Senate Truants Darkly Mooted. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/bible-school-to-open-300-daily-sessions-begin-tomorrow-for-children.html | BIBLE SCHOOL TO OPEN.; 300 Daily Sessions Begin Tomorrow for Children Kept in City. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/montclair-netmen-win-athletic-club-defeats-orange-teams-32-in.html | MONTCLAIR NETMEN WIN; Athletic Club Defeats Orange Teams 3-2, in League Play. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/lincoln-giants-split-with-baltimore-team-baseball-games-are-high.html | LINCOLN GIANTS SPLIT WITH BALTIMORE TEAM; Baseball Games Are High Light of Benefit Field Day for Porters' Brotherhood. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/sues-on-solvents-patents-new-york-corporation-seeks-to-enjoin-ohio.html | SUES ON SOLVENTS PATENTS; New York Corporation Seeks to Enjoin Ohio Concern | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/485000-ton-cut-in-cuban-sugar-crop-looms-as-price-touches-lowest.html | 485,000-Ton Cut in Cuban Sugar Crop Looms As Price Touches Lowest Level Since 1865 | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/buffalo-beats-montreal-wilson-gives-only-four-hits-in-hurling-5-to.html | BUFFALO BEATS MONTREAL.; Wilson Gives Only Four Hits in Hurling 5 to 3 Victory. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/prr-pays-in-wages-43-cents-of-each-dollar-it-expends.html | P.R.R. Pays in Wages 43 Cents Of Each Dollar It Expends | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/to-start-pipe-lines-worth-259000000-companies-in-the-southwest-will.html | TO START PIPE LINES WORTH $259,000,000; Companies in the Southwest Will Begin 8 Major Projects Within 30 Days. FOR OIL, GAS AND GASOLINE Doherty-Insull-Standard Lines to Cost $110,000,000, Will Run From Texas to Chicago. Gas Line Is Largest Project. Two Gasoline Lines. TO START PIPE LINES WORTH $259,000,000 300-Mile Gas Line, | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/statue-of-jean-vauquelin-for-montreal.html | STATUE OF JEAN VAUQUELIN FOR MONTREAL. | True | Special Correspondence, THE NEW YORK TIMES.Times Wide World Photo. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/test-for-opal-ice-here-hockey-to-be-tried-on-coliseum-surface-next.html | TEST FOR OPAL ICE HERE.; Hockey to Be Tried on Coliseum Surface Next Month. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/democratic-coup-stirs-california-minority-partys-candidate-for.html | DEMOCRATIC COUP STIRS CALIFORNIA; Minority Party's Candidate for Governor Seeks to Revive Its Waning Fortunes. New Political Tactics. A Struggle in the G.O.P. Possible Outcomes. | True | By Frederick F. Forbes. Editorial Correspondence, The New York Times | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/cabinet-members-play-golf-match.html | Cabinet Members Play Golf Match. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/paris-fall-hats-reveal-hair.html | PARIS FALL HATS REVEAL HAIR | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/filming-roaring-dusk.html | FILMING "ROARING DUSK" | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/hoover-rides-trail-after-work-at-camp-goes-on-horseback-to-top-of.html | HOOVER RIDES TRAIL AFTER WORK AT CAMP; Goes on Horseback to Top of Mountain--Senators Fess and McNary Arrive. | True | From a Staff Correspondent of The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/10-reform-chance-seen-for-prisoners-some-wardens-of-city-prisons.html | 10% REFORM CHANCE SEEN FOR PRISONERS; Some Wardens of City Prisons Put Estimate at 25% in Patterson's Survey. FIND 62% INCAPACITATED Mental, Physical or Emotional Weaknesses Worse Here Than Elsewhere, They Assert. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/3500-took-part-in-sports-at-wisconsin-total-is-more-than-half-of.html | 3,500 Took Part in Sports at Wisconsin; Total Is More Than half of Student Body | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/flying-cloud-takes-barnegat-bay-race-hierings-craft-wins-star-class.html | FLYING CLOUD TAKES BARNEGAT BAY RACE; Hiering's Craft Wins Star Class Event in Association's Third Regatta--Mary Ann Victor. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/chinese-reds-kill-american-seaman-samuel-elkin-of-brooklyn-slain-on.html | CHINESE REDS KILL AMERICAN SEAMAN; Samuel Elkin of Brooklyn Slain on Gunboat Guam at Yochow on Yangtse River. NORTH IS STEADILY GAINING Early Control of All Shantung Seems Inevitable--Mukden Sells Optimistic Over Outcome of Nanking's Efforts to Exterminate Opposition. No Reply to American Protest. North Is Gaining. Kwangsi Revolt Shattered. Battle Enters Twelfth Day. Chiang Kai-shek Optimistic. Elkin to Be Buried Here. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/occupancy-survey-in-long-island-city-apartments-and-stores-well.html | OCCUPANCY SURVEY IN LONG ISLAND CITY; Apartments and Stores Well Tenanted in Two Important Districts. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/lithuanian-rulers-again-under-fire-critics-aver-dictatorship-still.html | LITHUANIAN RULERS AGAIN UNDER FIRE; Critics Aver Dictatorship Still Prevails Despite Fall of Voldemaras. POLITICAL PRISONERS HELD Labor International Demands Restoration of Freedom to organize-- Court Acquits Socialists. Amsterdam Protests to Tubelis. Talk of 5,000 Political Spies. Students Have Most Freedom. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/joint-session-of-big-leagues-to-consider-draft-this-week.html | Joint Session of Big Leagues To Consider Draft This Week | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/metal-industries-expected-to-rally-believed-to-have-arrived-at.html | METAL INDUSTRIES EXPECTED TO RALLY; Believed to Have Arrived at Lowest Level-- All Bad News Discounted. PRICES REPORTED FIRMER Steel Men Look for Rush of Orders When They Start-- Holidays Beneficial. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/hailstones-sometimes-prove-to-be-formidable-missiles-statues-found.html | HAILSTONES SOMETIMES PROVE TO BE FORMIDABLE MISSILES; STATUES FOUND IN SERABIT | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/record-year-seen-for-motor-boats-seven-new-records-recognized-thus.html | RECORD YEAR SEEN FOR MOTOR BOATS; Seven New Records Recognized Thus Far and More Are Likely to Follow. INTEREST IN SPORT GROWS Largest Entry List In Its History Reported for Gold Cup Regatta Off Red Bank in August. Lipton Accepts Invitation. Complete Program Announced. | True | By Vernon van Ness. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/deny-convict-labor-cuts-soviet-timbbr-russians-surprised-by-reports.html | DENY CONVICT LABOR CUTS SOVIET TIMBBR; Russians Surprised by Reports We Barred Cargoes Produced by Disenfranchised Kulaks. OPEN AIR MARKETS ACTIVE Long Queues in Moscow Wait Hours to Buy at Inflated Prices Foods in Excess of Rationed Quotas. Workers Are Not Convicts. Open-Air Markets Active. | True | By Walter Duranty. Wireless To the New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/franklin-f-nicholas-baseball-catcher-of-eighties-dies-at-68-in-york.html | FRANKLIN F. NICHOLAS; Baseball Catcher of Eighties Dies at 68 in York, Pa. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/detailed-description-of-interlachen-course.html | Detailed Description of Interlachen Course | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/wrong-body-at-funeral-friends-discover-error-on-last-look-at-the.html | WRONG BODY AT FUNERAL.; Friends Discover Error on Last Look at the Departed. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/st-louis-looks-broadway-ward-young-mr-shuberta-nephew-of-the.html | ST. LOUIS LOOKS BROADWAY-WARD; Young Mr. Shubert,a Nephew of the Managers, Adopts Times Square Methods to Run That City's Civic Opera | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/new-zealand-rugby-victor-takes-second-test-match-from-england-13-to.html | NEW ZEALAND RUGBY VICTOR; Takes Second Test Match From England, 13 to 10. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/music-at-interlochen.html | MUSIC AT INTERLOCHEN. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/home-brew-sets-hanover-record-covers-second-heat-of-216-trot-on.html | HOME BREW SETS HANOVER RECORD; Covers Second Heat of 2:16 Trot on William Penn Circuit Card in 2:08 . | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/creditors-upheld-in-realty-case-opinion-requires-wife-to-answer.html | CREDITORS UPHELD IN REALTY CASE; Opinion Requires Wife to Answer Suit by Bankruptcy Trustee. TWO CAUSES OF ACTION Frauds Statute Could Not Be Held as a Shield to Retainthe Property. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/boys-study-home-economics-in-many-city-high-schools.html | BOYS STUDY HOME ECONOMICS IN MANY CITY HIGH SCHOOLS | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/treats-hens-to-radio-music-15-gain-in-laying-eggs.html | Treats Hens to Radio Music; 15% Gain in Laying Eggs | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/adirondack-regatta-plans-laid-westport-clubs-events-to-coincide.html | ADIRONDACK REGATTA PLANS LAID; Westport Club's Events to Coincide With Outboard Motor Boat Races August 16 and 17--Other Events | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/notes-of-social-activities-in-the-metropolitan-district-and.html | Notes of Social Activities in the Metropolitan District and Elsewhere | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/mandell-to-spar-today-lightweight-champion-ends-easy-sessions-at.html | MANDELL TO SPAR TODAY.; Lightweight Champion Ends Easy Sessions at Training Camp. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/alms-agent-in-court-woman-gets-suspended-sentence-for-soliciting.html | ALMS AGENT IN COURT.; Woman Gets Suspended Sentence for Soliciting Funds Without Permit | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/women-urge-ratification-northfield-conference-asks-senate-to-act.html | WOMEN URGE RATIFICATION.; Northfield Conference Asks Senate to Act Quickly on Treaty. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/world-bank-gives-monthly-accounts-first-statement-shows-assets-and.html | WORLD BANK GIVES MONTHLY ACCOUNTS; First Statement Shows Assets and Liabilities Balancing at $211,229,728. LIQUIDITY IS EMPHASIZED Officials Observe Deposits of Central Banks Already EqualReparations Account. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/japan-trotting-centre-meetings-are-held-there-by-11-registered.html | JAPAN TROTTING CENTRE.; Meetings Are Held There by 11 Registered Clubs. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/seventy-years-in-the-middle-west-mr-stahl-retraces-the-growth-of.html | Seventy Years in the Middle West; Mr. Stahl Retraces the Growth of Our Inland Empire From Its Chrysalis Stage | True | By Florence Finch Kelly | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/tennessee-plans-a-memorial-road-highway-in-honor-of-governor-pay.html | TENNESSEE PLANS A MEMORIAL ROAD; Highway in Honor of Governor Peay Will Cap the Great System He Projected. Originator of System. The New Highway. Roads in the South. | True | By Thomas Fauntleroy. Editorial Correspondence, The New York Times | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/nebraska-campaign-a-contest-of-bolters-antihoover-seeks.html | NEBRASKA CAMPAIGN A CONTEST OF BOLTERS; Norris, Anti-Hoover, Seeks Republican and Dr. Califas, Anti-Smith, Democratic Nomination. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/primary-won-at-cost-of-two-cents.html | Primary Won at Cost of Two Cents. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/botany-and-gardening-autumn-and-winter-lectures-at-new-york.html | BOTANY AND GARDENING.; Autumn and Winter Lectures at New York Botanical Garden. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/says-house-gave-hoover-victory-representative-tilson-asserts-its.html | SAYS HOUSE GAVE HOOVER VICTORY; Representative Tilson Asserts Its Militancy Enabled President to Succeed in Program. SENATE "OBSTRUCTION" HIT Connecticut Man Cites Veterans' Compensation and Enforcement Group Appropriation. Aid to Agriculture Is Cited War Debts Were Settled. Aid to Shipping Is Seen. House Is Called a Bulwark | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/sports-of-the-times-here-and-there-odds-and-ends.html | Sports of the Times; Here and There. Odds and Ends. | True | Res. U.S. Pat Off. By John Kieran. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/wor-to-try-a-music-box-electrically-recorded-programs-will-be-sent.html | WOR TO TRY A MUSIC BOX; Electrically Recorded Programs Will Be Sent to Listeners to Test Possibilities of "Canned" Melodies A Radio Syndicate. An Uphill Fight. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/12000-public-bequests-plainfield-nj-institutions-benefit-in-mrs.html | $12,000 PUBLIC BEQUESTS.; Plainfield (N.J.) Institutions Benefit in Mrs. Foster's Will. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/wealthy-french-flier-killed-in-plane-crash-companion-and-mechanic.html | WEALTHY FRENCH FLIER KILLED IN PLANE CRASH; Companion and Mechanic of Baron de Precourt Also Meet Death in Bad Take-Off. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/three-records-set-in-outboard-races-crawford-breaks-course-marks-in.html | THREE RECORDS SET IN OUTBOARD RACES; Crawford Breaks Course Marks in Class D and Class F in Albany Y.C. Regatta. NEW STANDARD TO BROBEIU Johnson Drives His Sparrow to Victory in the 151 Class Hydrowplane Event. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/jamaica-title-building.html | Jamaica Title Building. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/dr-dewey-wants-womens-games-in-olympics-but-opposes-events-where.html | Dr. Dewey Wants Women's Games in Olympics, But Opposes Events Where Endurance Enters | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/australia-gets-259-in-english-cricket-last-5-wickets-fall-quickly.html | AUSTRALIA GETS 259 IN ENGLISH CRICKET; Last 5 Wickets Fall Quickly in Nottinghamshire Match-- Other Results. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/discusses-briand-plan-hungarys-upper-house-studies-conditions-for.html | DISCUSSES BRIAND PLAN.; Hungary's Upper House Studies Conditions for Participation. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/miss-flanagan-victor-pairs-with-debevoise-to-score-in-mixed-doubles.html | MISS FLANAGAN VICTOR.; Pairs With Debevoise to Score in Mixed Doubles Final. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/discuss-realty-license-license-prominent-speakers-to-address-convention-of.html | DISCUSS REALTY LICENSE.; Prominent Speakers to Address Convention of National Boards. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/texan-politics-in-the-doldrums-with-primaries-a-month-off-only-the.html | TEXAN POLITICS IN THE DOLDRUMS; With Primaries a Month Off, Only the Highways Issue Is as Yet Evident. Census Revelations. Farmers Financed. A Leading Candidate. | True | By Irvin S. Taubkin. Editorial Correspondence, The New York Times | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/whichone-on-way-to-recovery-is-likely-to-race-next-fall.html | Whichone, on Way to Recovery, Is Likely to Race Next Fall | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/fifty-million-frenchmen-also-call-it-summer.html | FIFTY MILLION FRENCHMEN ALSO CALL IT SUMMER | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/oilfield-innovations-many-new-ones-developed-in-seminole-area-says.html | OIL-FIELD INNOVATIONS; Many New Ones Developed in Seminole Area, Says Mines Bureau. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/bela-radics-passes-on.html | BELA RADICS PASSES ON | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/trade-better-fixed-to-combat-slump-dr-miller-of-credit-mens-body.html | TRADE BETTER FIXED TO COMBAT SLUMP; Dr. Miller of Credit Men's Body Compares Failure Conditions Now With 1922. GRADUAL RECOVERY LIKELY Stocks Are Not Heavy and Needs Must Be Met--Second Half's Defaults to Equal Current Total. Purchasing Very Restricted. Stock Mania Adverse. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/writings-on-atomic-physics-reveal-lack-of-knowledge-colonel.html | WRITINGS ON ATOMIC PHYSICS REVEAL LACK OF KNOWLEDGE; Colonel Johnston Disputes Some of the Findings Of Recent Commentators on the Subject | True | FREDERICK E. JOHNSTON | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/asks-325691-tax-return-oil-city-engine-company-bases-suits-on.html | ASKS $325,691 TAX RETURN; Oil City Engine Company Bases Suits on Patent Exhaustion. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/millard-backing-in-doubt-westchester-republicans-said-to-favor.html | MILLARD BACKING IN DOUBT.; Westchester Republicans Said to Favor "Hands Off" Primary. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/burns-larson-win-at-net-reach-final-in-tennis-tourney-at-crescent.html | BURNS, LARSON WIN AT NET.; Reach Final in Tennis Tourney at Crescent A.C. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/transit-receipts-higher-in-queens-total-of-231000000-cash-fares.html | TRANSIT RECEIPTS HIGHER IN QUEENS; Total of 231,000,000 Cash Fares Shows the Borough's Steady Growth. FLUSHING GAINS MOST Increase in Bus Patronage Also Revealed by Figures of Transit Commission. Big Flushing Increase. Gains on the South Side. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/lon-chaneys-five-voices-chaneys-firm-deposition-not-his-first.html | LON CHANEY'S FIVE VOICES; Chaney's Firm Deposition. Not His First Effort. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/the-new-pictures.html | THE NEW PICTURES | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/400-women-attend-missions-conference-caribbean-islands-is-theme-as.html | 400 WOMEN ATTEND MISSIONS CONFERENCE; 'Caribbean Islands' Is Theme as Delegates Study Problems at East Northfield. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/reported-about-roads-added-to-elcos-line-of-seagoing-boats.html | REPORTED ABOUT ROADS; ADDED TO ELCO'S LINE OF SEA-GOING BOATS | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/outlook-for-retailing-well-managed-stores-to-close-year-stronger.html | OUTLOOK FOR RETAILING.; Well Managed Stores to Close Year Stronger Than Ever, Block Says. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/forth-coming-books.html | FORTH COMING BOOKS | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/summer-has-its-springs-of-learning-across-the-continent-and-beyond.html | SUMMER HAS ITS SPRINGS OF LEARNING; Across the Continent and Beyond the Seas, the College Slakes the Annual Thirst of Growing Thousands SUMMER HAS ITS SPRINGS OF LEARNING | True | By Eunice Fuller Barnard.photograph By Underwood & Underwood. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/the-girl-graduate-now-hunts-a-job-her-first-position-is-hard-to-get.html | THE GIRL GRADUATE NOW HUNTS A JOB; Her First Position Is Hard to Get Unless She Is Specially Trained | True | By Dorothy Woolf | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/tariff-changes-give-schedule-of-new-italian-tax-on-autos-warn-of.html | TARIFF CHANGES.; Give Schedule of New Italian Tax on Autos--Warn of Customs Tangle in China. New Venezuelan Tariff. Rumanian Regulations Changed. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/going-in-for-greens.html | GOING IN FOR "GREENS." | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/new-jersey-sales-dwellings-purchased-for-occupancy-in-newark-and.html | NEW JERSEY SALES.; Dwellings Purchased for Occupancy in Newark and Lyndhurst. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/10cent-fare-in-westchester-on-all-trolleys-is-intimated.html | 10-Cent Fare in Westchester On All Trolleys Is Intimated | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/rileys-197-wins-in-rifle-tourney-washington-marksman-captures.html | RILEY'S 197 WINS IN RIFLE TOURNEY; Washington Marksman Captures Spencer Match at Seagirt--Freize Second With 196. HOFFMAN SCORE PERFECT Takes Eastern Individual Contestat 200 Yards With 100-- Rackie's 99 Is Next. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/flint-strikers-shun-reds-fisher-body-corporation-employes-form.html | FLINT STRIKERS SHUN REDS; Fisher Body Corporation Employes Form Their Own Union. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/chile-undertaking-wide-penal-reform-death-penalty-and-life-terms.html | CHILE UNDERTAKING WIDE PENAL REFORM; Death Penalty and Life Terms Are Abolished in New Code, Writer Here Reports. FINES TO BE GRADUATED Penalties Would Be Imposed According to Income of Offenders-- Child Aid Increased. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/the-preston-pope-satterwhite-estate-offered-for-sale.html | THE PRESTON POPE SATTERWHITE ESTATE OFFERED FOR SALE | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/bobby-jones-practices-on-minneapolis-links-champion-tunes-up-for.html | BOBBY JONES PRACTICES ON MINNEAPOLIS LINKS; Champion Tunes Up for Defense of His National Open Crown This Week. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/news-from-detroit-henry-again-chosen-president-of-aaa.html | NEWS FROM DETROIT; HENRY AGAIN CHOSEN PRESIDENT OF A.A.A. | True | By Fred Kingsbury. Detroit. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/friars-club-stages-show-play-in-new-convention-hall-on-the.html | FRIARS CLUB STAGES SHOW; Play in New Convention Hall on the Boardwalk at Asbury Park. Open-Air Opera Again Postponed. Miss Sitgreaves, Stage Veteran, Ill. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/connolly-finds-jail-agreeable-former-borough-president-of-queens.html | CONNOLLY FINDS JAIL 'AGREEABLE'; Former Borough President of Queens Says Food Is Good and Beds Comfortable. LAUDS KEEPERS' INTEREST After Two Months on Welfare Island He Is Popular With Inmates, Warden Says. Seemed In Good Health. Popular Among Inmates. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/to-open-illinois-inquiry-senate-campaign-funds-committee-starts.html | TO OPEN ILLINOIS INQUIRY.; Senate Campaign Funds Committee Starts Hearings July 14. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/that-far-utopia-new-zealand-dr-condliffe-finds-it-a-laboratory-for.html | THAT FAR UTOPIA, NEW ZEALAND; Dr. Condliffe Finds It a Laboratory for Study of Social Legislation New Zealand, Far Utopia of the Antipodes | True | Photo Copyright by Burton Holmes From Ewing Galloway by P.w. Wilson | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/senators-to-confer-with-hoover-today-at-camp-on-treaty-watson-and.html | SENATORS TO CONFER WITH HOOVER TODAY AT CAMP ON TREATY; Watson and Others Want the President's Advice on Program of Action. CONCERNED OVER QUORUM Adjournment to Tuesday Planned if 49 Are Not at Opening of Extra Session Tomorrow. RESERVATIONS THREATENED Johnson, for Opposition, Also Says Any Effort to Curtail Debate Will Be Fought. Reservations Are Expected. Statement by Senator Johnson. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/variety-in-yaciiting-costumes.html | VARIETY IN YACIITING COSTUMES | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/buried-in-trench-unhurt-laborer-rescued-by-policeman-after.html | BURIED IN TRENCH; UNHURT; Laborer Rescued by Policeman After Landslide Covers Him. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/water-sports-held-at-greenwich-club-the-beach-club-awards-prizes-to.html | WATER SPORTS HELD AT GREENWICH CLUB; The Beach Club Awards Prizes to Children in Swimming and Diving Events. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/when-florida-was-a-haven-for-tories.html | When Florida Was a Haven for Tories | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/hunter-to-show-chemical-exhibits.html | Hunter to Show Chemical Exhibits. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/art-notes.html | ART NOTES | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/new-device-checks-lobster-cannibalism-connecticut-and-rhode-island.html | NEW DEVICE CHECKS LOBSTER CANNIBALISM; Connecticut and Rhode Island Fisheries Experts Develop Means to Increase Crop. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/holiday-affected-orders-credit-index-of-wholesale-buying-recedes-to.html | HOLIDAY AFFECTED ORDERS; Credit Index of Wholesale Buying Recedes to 51. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/air-traffic-record-seen-seymour-reporting-gains-by-his-line.html | AIR TRAFFIC RECORD SEEN; Seymour, Reporting Gains by His Line, Predicts Best Year for All. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/again-the-mountaineer-writes-an-epic-climb-of-jonsong-peak-adds-to.html | AGAIN THE MOUNTAINEER WRITES AN EPIC; Climb of Jonsong Peak Adds to a Lore That Tells Of Many a Struggle Against Enormous Odds ANOTHER MOUNTAINEERING EPIC | True | By Charles G. Poore.photographs From Publishers Photo Services.photographs On This Page From the Sphere. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/listening-in.html | LISTENING IN | True | By Orrin E. Dunlap Jr. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/the-resort-week.html | THE RESORT WEEK | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/milkman-saves-nine-from-burning-home-parents-toss-5-children-from.html | MILKMAN SAVES NINE FROM BURNING HOME; Parents Toss 5 Children From Windows Into His Arms as He Stands on Track. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/mooney-case-stirs-socialist-protest-california-court-is-severely.html | MOONEY CASE STIRS SOCIALIST PROTEST; California Court Is Severely Criticized for Failing to Ask Pardon for Him and Billings. 'CLASS JUSTICE' IS CHARGED Three Demonstrations Here Will Seek to 'Mobilize Public Opinion' In Behalf of 'Martyrs.' Court Says They Knew of Bomb. Reference to Associates. Committee to Continue Work. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/schoolspopulation-rose-25-in-decade-increase-percentage-is-same-as.html | SCHOOLSPOPULATION ROSE 25% IN DECADE; Increase Percentage Is Same as for Previous 10 Years, Board Figures Show. MANHATTAN DROP OFFSET Brooklyn, Queens and Bronx Gains Since the War Bolster City Total.ANNUAL RATE DROPPINGLessening Averages Show Gains in Some Sections Offset Lossesin Others. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/paradise-missed.html | PARADISE MISSED | True | J.D. STEINER. | |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/lebourveau-leads-batters-in-american-association.html | Lebourveau Leads Batters In American Association | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/how-air-is-navigated-dead-reckoning-celestial-observation-and-radio.html | HOW AIR IS NAVIGATED; Dead Reckoning, Celestial Observation and Radio Bearing Used by Men Who Plot Plane Courses Less Accurate in Air. Compasses Sometimes Erratic. | True | By Hanson W. Baldwin. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/hines-wins-at-memphis-paired-with-beaver-he-gains-the-junior-final.html | HINES WINS AT MEMPHIS; Paired With Beaver, He Gains the Junior Final in Southern Tennis. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/kent-crew-beaten-in-henley-regatta-loses-by-half-a-length-to.html | KENT CREW BEATEN IN HENLEY REGATTA; Loses by Half a Length to Worcester College of Oxford in Semi-Finals. PLUCKY FIGHT BY LOSERS Crowds on Thames Cheer American Schoolboys--Victors Bowto Vesta Club in Final.GUEST WINS BY 6 LENGTHS Conquers Boetzelen of Germany in Diamond Sculls Final-- London R.C. Takes Grand Challenge Cup. Stroke Our Collapsed. Conditions Are Ideal. Final Decided by a Length. Crews Join in Celebration. KENT CREW BEATEN IN HENLEY REGATTA Kent Taking Back New Shell. Guest Wins From Start. Kent Faces Big Odds. | True | Wireless to THE NEW YORK TIMES.P. & A. Photo. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/mellons-paid-girl-40000-their-counsel-reveals-amount-of-settlement.html | MELLONS PAID GIRL $40,000.; Their Counsel Reveals Amount of Settlement in Injury Award. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/radio-programs-scheduled-for-current-week-radio-programs.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK; RADIO PROGRAMS | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/braves-take-two-from-the-phillies-klein-drives-for-the-circuit-in.html | BRAVES TAKE TWO FROM THE PHILLIES; Klein Drives for the Circuit in Each Game--Scores Are 17-5 and 7-4. BERGER GETS 23D HOMER Sister Makes Three Hits, Including Home Run, in Second Contest-- 15,000 Fans Present. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/trailing-the-african-slavers-a-visit-to-the-heart-of-ethiopia-where.html | TRAILING THE AFRICAN SLAVERS; A Visit to the Heart of Ethiopia, Where "Black Ivory" Is Bought and Sold in a Forbidden Traffic, Then Smuggled Past European Patrols Across the Red Sea to Arabian Masters TRAILING THE AFRICAN SLAVER | True | By Joseph Kessel.photograph From Ewing Galloway. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/urges-more-research-in-civil-engineering-dr-alfred-d-flinn-tells.html | URGES MORE RESEARCH IN CIVIL ENGINEERING; Dr. Alfred D. Flinn Tells Yale Summer School Old Data Is Being Supplanted. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/realty-men-at-golf-many-prizes-awarded-in-douglas-l-elliman.html | REALTY MEN AT GOLF.; Many Prizes Awarded in Douglas L. Elliman Tournament. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/big-bens-accuracy-london-clock-never-varies-more-than-14-seconds.html | "BIG BEN'S" ACCURACY.; London Clock Never Varies More Than 1.4 Seconds. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/costes-motor-examined-french-flier-plans-two-final-tests-of-his.html | COSTE'S MOTOR EXAMINED.; French Flier Plans Two Final Tests of His Plane Monday or Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/an-englishman-tilts-a-lance-at-our-democratic-ways-mr-hollis-in-a.html | An Englishman Tilts a Lance at Our Democratic Ways; Mr. Hollis, in a Racy Book, Tries to Upset a Few Notions About the Meaning of American History. | True | By Charles Willis Thompsonfrom the History of American Painting.By Samuel Isham. the MacMillian Company. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/yerks-to-have-hearing-justice-witschief-gets-charges-against.html | YERKS TO HAVE HEARING.; Justice Witschief Gets Charges Against Ossining Trustee. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/radio-police-fleet-assists-the-law-in-detroit-the-news-of-crime-is.html | RADIO POLICE FLEET ASSISTS THE LAW IN DETROIT; The News of Crime Is Picked Up by Swiftly Cruising Automobiles A Big City's Private Dramas. A Cruiser's Assignment. A Colorful Entertainment. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/how-education-has-changed-in-three-exmonarchies-in-germany-austria.html | How Education Has Changed in Three Ex-Monarchies; In Germany, Austria and Russia the Reconstituted School Systems Conform to New Social Orders | True | By William MacDonald | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/jersey-yachts-have-their-day.html | JERSEY YACHTS HAVE THEIR DAY | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/army-planes-try-an-attack-from-altitude-of-30000-feet.html | ARMY PLANES TRY AN ATTACK FROM ALTITUDE OF 30,000 FEET | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-18-no-title.html | Article 18 -- No Title | True | Times Wide World Photo.Times Wide World Photo. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/fatalities-on-the-4th-were-highest-in-3-years-with-178-dead-and.html | Fatalities on the 4th Were Highest in 3 Years With 178 Dead and Hundreds Hurt in Nation; CHICAGO, July 5 (AP).--America paid its price in human life yesterday to celebrate the 154th anniversary of its independence. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/300-to-learn-life-saving-red-cross-classes-at-pools-in-westchester.html | 300 TO LEARN LIFE SAVING.; Red Cross Classes at Pools in Westchester Start Tomorrow. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/trade-groups-give-soviet-14-planes.html | Trade Groups Give Soviet 14 Planes. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/miss-sturgess-auto-held-at-customs-court-action-fails-to-release.html | MISS STURGESS'S AUTO HELD AT CUSTOMS; Court Action Fails to Release 'Used' Car Brought Here From Paris. MAKERS INVOKE 1922 LAW Insist $800 Be Spent on Repairs to Uphold Prestige of Hispano Suiza Here. Relief Work in Nashua, N.H. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/tigers-again-win-repelling-indians-fourrun-rally-in-fourth-sends.html | TIGERS AGAIN WIN, REPELLING INDIANS; Four-Run Rally in Fourth Sends Detroit Away to an 8-6 Victory in Series Final.CLEVELAND RALLY FAILS Losers Score Thrice in Ninth, but Myatt Pops Out With Tying Runs on the Bases. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/girl-aviator-wins-kings-cup-air-race-leading-87-experts-winifred.html | GIRL AVIATOR WINS KINGS CUP AIR RACE, LEADING 87 EXPERTS; Winifred Brown First Woman to Take Trophy for 750-Mile Contest Over England. VICTORY SURPRISES HER 'I Never Expected to Get Back,' She Says on Learning of Defeat of Crack Airman. GOES 102 MILES AN HOUR A.S. Butler Second in Handicap With 129 Miles and His WifeTakes Fourth Place. 20,000 Cheer Her Arrival. Waghorn Is Only Third. GIRL AVIATOR WINS KING'S CUP AIR RACE Shares Amy Johnson's Applause. Plane Popular With Women. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/disarmament-to-the-south.html | DISARMAMENT TO THE SOUTH | True | EDWARD BERWICK. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/railroads-uphold-fruit-rate-ruling-oppose-reopening-of-california.html | RAILROADS UPHOLD FRUIT RATE RULING; Oppose Reopening of California Case Decided by the United States Supreme Court. ORDER BY I.C.C. REVERSED Railway Circles Look for New Controversy Over HochSmith Controversy. Duties of Commission. Railroads' Arguments. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/columbia-session-begins-tomorrow-summer-school-enrolment-of-14000.html | COLUMBIA SESSION BEGINS TOMORROW; Summer School Enrolment of 14,000 Expected, With Largest Number From This State. RELIGIOUS SERVICE TODAY Dr. Coffin to Welcome Students in Union Seminary Chapel--Program for the Week. Radio Broadcast Tomorrow. Special Lectures Planned. New Courses Offered. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/growth-of-mental-disease-program-of-eugenic-education-would-do-much.html | GROWTH OF MENTAL DISEASE; Program of Eugenic Education Would Do Much to Check the Trouble | True | G.I.B. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/emerson-yacht-wins-the-antares-first-in-race-from-philadelphia-to-yacht.html | EMERSON YACHT WINS; The Antares First in Race From Philadelphia to Worton, Md. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/flying-the-atlantic-perils-and-thrills-in-the-tiny-machines-man-has.html | FLYING THE ATLANTIC; PERILS AND THRILLS; In the Tiny Machines Man Has Pitted Against the Ocean Vastness Goes the Unconquered Spirit of the Knight | True | By T.j.c. Martynpainting By Jean Jacques Pfister. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/queries-and-answers.html | Queries and Answers | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/3d-title-of-year-now-goal-of-jones-bobby-to-be-central-figure-of-us.html | 3D TITLE OF YEAR NOW GOAL OF JONES; Bobby to Be Central Figure of U.S. Open This Week at Interlachen. MENTAL STATE IS VITAL Result Largely Will Depend on Champion's Condition After His European Ordeals. Open Tourney Holds Key. Depends on Condition. Towered Over Hoylake Field. Has Great Record in Open. | True | By William D. Richardson. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/grace-yarrows-bridal-will-wed-harry-claflin-mansfield-on-sept6.html | GRACE YARROWS BRIDAL.; Will Wed Harry Claflin Mansfield on Sept.6. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/beat-son-gets-60-days-hammonton-farmer-sentenced-for-assault-with.html | BEAT SON, GETS 60 DAYS.; Hammonton Farmer Sentenced for Assault With Heavy Spoon. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/39819000-bonds-called-for-july-total-compares-with-55354500-in-june.html | $39,819,000 BONDS CALLED FOR JULY; Total Compares With $55,354,500 in June and $62,227,000 a year Ago.ONE INDUSTRIAL ADDEDSeveral Municipals Put on List in Week--Redemptions Announcedfor Future Months. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/pictures-for-week-ending-july-12.html | Pictures For Week Ending July 12 | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/allmetal-apartment-first-of-its-type-planned-for-erection-in.html | ALL-METAL APARTMENT.; First of Its Type Planned for Erection in Chicago. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/developer-buys-scarsdale-tract.html | Developer Buys Scarsdale Tract. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/correct-clothes-for-feminine-dudes-america-makes-its-own-rules-for.html | CORRECT CLOTHES FOR FEMININE "DUDES"; America Makes Its Own Rules for Ranch Fashions--Blue Denim Trousers and Cotton Shirts Are in Order for Everyday Blue Denim for Everyday | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/anecdotes-from-old-nantucket.html | Anecdotes From Old Nantucket | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/held-in-23000-shortage-charlotte-nc-bank-clerk-arrested-by-bonding.html | HELD IN $23,000 SHORTAGE.; Charlotte (N.C.) Bank Clerk Arrested by Bonding Company. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/ultraviolet-light-used-to-enrich-food-chemists-find-rays-applied-to.html | ULTRA-VIOLET LIGHT USED TO ENRICH FOOD; Chemists Find Rays Applied to Compound Add Largely to the Nourishing Vitamin. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/atlanta-rounds-up-freed-prisoners-police-irate-at-acting-mayors.html | ATLANTA ROUNDS UP FREED PRISONERS; Police, Irate at Acting Mayor's Independence Day Action, Rearrest Fifty. REGULAR MAYOR DISMAYED Returning From Bobby Jones Welcoming, He Sees No Legal Remedy for Release of 268. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/blood-and-thunder-on-the-old-spanish-main-maurice-besson-writes-an.html | Blood and Thunder on the Old Spanish Main; Maurice Besson Writes an Absorbing Narrative of the Picaresque "Brothers of the Coast" Thunder on the Spanish Main | True | By Percy Hutchison | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/optimistic-on-realty-max-kramer-sailing-for-europe-confident-of.html | OPTIMISTIC ON REALTY.; Max Kramer, Sailing for Europe, Confident of City Prosperity. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/socialists-glad-maniu-foiled-coup-rumanian-labor-leader-gives-his.html | SOCIALISTS GLAD MANIU FOILED COUP; Rumanian Labor Leader Gives His Version of How Carol Was Brought Back. WORKERS FACE REAL TASK Dr. Pistiner Says They Will Have to Fight Against Militarism and New Capitalism. Says Fascist Coup Was Feared. Sees Government Militarized. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/californias-redwoods.html | CALIFORNIA'S REDWOODS. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/school-on-july-4-stirs-legions-ire-summit-nj-patriotic-groups-to.html | SCHOOL ON JULY 4 STIRS LEGION'S IRE; Summit (N.J.) Patriotic Groups to Protest Against the Action of Superintendent. MEET TOMORROW NIGHT Teachers Asked to Hold Independence Day Session to Keep Term Within Five Weeks. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/land-of-fantastic-caves-and-canyons-new-national-park-at-carlsbad.html | LAND OF FANTASTIC CAVES AND CANYONS; New National Park at Carlsbad Caverns Has Spots Untrod by White Men A LAND OF STRANGE CAVERNS | True | By Carl B. Livingstonphotograph Copyright By Davis-Leck. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/cards-conquer-reds-st-louis-turns-back-cincinnati-rivals-by-6-to-4.html | CARDS CONQUER REDS.; St. Louis Turns Back Cincinnati Rivals by 6 to 4. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/freedom-of-rhine-hailed-by-germans-but-inhabitants-of-mainz-are.html | FREEDOM OF RHINE HAILED BY GERMANS; But Inhabitants of Mainz Are Slow to Realize That French Troops Have Departed. Germans Abandoned Hope. Mainzers Take Heart. Once More German. | True | By Guido Enderis. Wireless To the New York Times.photograph From Times Wide World. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/books-and-authors-the-approach-of-night.html | Books and Authors; "THE APPROACH OF NIGHT" | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/new-plumbing-code-nearing-completion-some-of-committees-findings.html | NEW PLUMBING CODE NEARING COMPLETION; Some of Committee's Findings Are Expected to Reduce Water Waste. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/chaplins-film-nearing-completion-camera-work-on-the-comedians-city.html | CHAPLIN'S FILM NEARING COMPLETION; Camera Work on the Comedian's "City Lights" Should Be Finished in Less Than a Month--Other Hollywood Happenings. A Fighter and a Barber. A Double Knockout. A Film Without Talk. Miss Moore's First Film. Going Over the Top. Keaton's Early Spanish. Foreign Language Pictures. | True | By Mordaunt Hall. Hollywood. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/ocean-travel-named-chief-plant-pathologist.html | OCEAN TRAVEL.; Named Chief Plant Pathologist. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. This Week's Markets. The Short Interest's' Size. Whither Trust Stocks? Holders of Railroad Securities. Merging Communications. Dropping Marginal Accounts. Trust Semiannual Reports. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/investment-trusts-rush-their-reports-vie-to-be-among-first-to-get.html | INVESTMENT TRUSTS RUSH THEIR REPORTS; Vie to Be Among First to Get Financial Statements Before Stockholders.PORTFOLIOS SHOW NO GAINSPromptness Viewed as Sign ofEfficiency and Publicity asPromoter of Good-Will. Look for Better Business. Awaiting Trend in Market. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/pacing-stake-won-by-calumet-adam-mcmahon-pilots-son-of-peter-the.html | PACING STAKE WON BY CALUMET ADAM; McMahon Pilots Son of Peter the Brewer to Victory in Grand Circuit Feature. PETER McCREA SHOWS WAY Scores in 2:14 Trot, First Division With Ray in Sulky--Hollyway, Captures Opening Event. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/fine-west-side-house-terraced-suites-in-new-central-park-west.html | FINE WEST SIDE HOUSE.; Terraced Suites in New Central Park West Apartment. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/investor-leases-bronx-taxpayer.html | Investor Leases Bronx Taxpayer. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/parker-vanamee-tramp-and-clergyman.html | Parker Vanamee, Tramp and Clergyman | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/opera-at-atlantic-city-lucia-di-lammermoor-to-be-sung-in-english-to.html | OPERA AT ATLANTIC CITY,; "Lucia di Lammermoor" to Be Sung in English Tonight. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/export-groups-to-grow-new-tariff-to-push-organizations-under.html | EXPORT GROUPS TO GROW.; New Tariff to Push Organizations Under Webb-Pomerene Act. Export Group Starts New Work. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/unemployment-up-as-canadian-issue-conservatives-use-it-to-attack.html | UNEMPLOYMENT UP AS CANADIAN ISSUE; Conservatives Use It to Attack Government in Dominion's Election Campaign. Mr. King's Reply. Population Problem. Employment Projects. | True | By V.m. Kipp. Editorial Correspondence, The New York Times | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/bail-reduced-in-bond-case-rochester-man-held-in-10000-at-bridgton.html | BAIL REDUCED IN BOND CASE; Rochester Man Held in $10,000 at Bridgton, N.J. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/literature-of-travel-in-germany.html | Literature of Travel In Germany | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/zone-changes-aid-park-av-growth-street-improvements-also-foster.html | ZONE CHANGES AID PARK AV. GROWTH; Street Improvements Also, Foster Development of Tradeand Home Centres.SIGN LAW IS IN EFFECTFifth Avenue Association Traces Recent Changes and Assists inUpholding New Restrictions. Zone Changes Effected. Begging and Peddling Ended. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/predicts-for-country-greater-prosperity-hd-allman-of-national-farm.html | PREDICTS FOR COUNTRY GREATER PROSPERITY; H.D. Allman of National Farm School at Doylestown, Pa., Speaks at Dedication. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/sees-way-to-relief-in-school-crowding-city-finance-auditor-believes.html | SEES WAY TO RELIEF IN SCHOOL CROWDING; City Finance Auditor Believes Board Can Adjust Funds With out Aid of Mayor. HARVEY JOINS IN DEMAND Says He Will Urge More Seats and Teachers for Queens--Ryan Expects Early Solution. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/marquette-eleven-to-play-four-night-games-this-year.html | Marquette Eleven to Play Four Night Games This Year | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/17-face-lynching-trial-mayor-of-walhalla-sc-among-defendants-in.html | 17 FACE LYNCHING TRIAL.; Mayor of Walhalla, S.C., Among Defendants in Action Tomorrow. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/banishing-the-racketeers-penal-colonies-on-distant-islands-urged-as.html | BANISHING THE RACKETEERS; Penal Colonies on Distant Islands Urged as Curb on Crime LIQUOR AND TARIFF RULE OF THE ROAD | True | EDMUND A. WHITMAN.ADA TAVERNER. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/the-microphone-will-present-american-stations-will-attempt.html | THE MICROPHONE WILL PRESENT--; American Stations Will Attempt Rebroadcast of Prince of Wales's Address in London--Other Events This Week | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/an-actor-reflects.html | AN ACTOR REFLECTS | True | By Eddie Cantor. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/traffic-leaflet-explains-left-turn-copies-of-police-folder-issued.html | TRAFFIC LEAFLET EXPLAINS LEFT TURN; Copies of Police Folder, Issued to End Confusion, Will Be Distributed This Week. ORDERED BY MULROONEY Turns From a Street With a Signal Light System Are Made on Red, It Is Emphasized. Application of Rules. Where Regulation Is Not Effective. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/nine-hurt-in-jersey-crash-brooklyn-family-in-accident-near.html | NINE HURT IN JERSEY CRASH; Brooklyn Family in Accident Near Pleasantville, N.J. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/the-potter-who-changed-an-industry-josiah-wedgwood-is-still-a-power.html | THE POTTER WHO CHANGED AN INDUSTRY; Josiah Wedgwood Is Still a Power, Two Centuries After His Birth TRIUMPHS IN CLAY FASHIONED BY WEDGWOOD | True | By R.I. Duffus | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/navy-to-send-party-for-solar-eclipse-expedition-will-go-to-niaufou.html | NAVY TO SEND PARTY FOR SOLAR ECLIPSE; Expedition Will Go to Niaufou in Tonga Group in Pacific for Event Oct. 21. COLLEGE SCIENTISTS TO AID Under Commander Keppler of Naval Observatory, Astronomers Will Sail July 31. Men and Equipment on Way. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS; INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/two-women-flirt-with-savage-gentlemen.html | TWO WOMEN Flirt With Savage Gentlemen | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/student-officers-brainy-fort-benning-ga-intelligence-test-marks.html | STUDENT OFFICERS BRAINY.; Fort Benning (Ga.) Intelligence Test Marks Higher Than Universities'. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/sutter-gains-final-in-western-tennis-college-champion-beats.html | SUTTER GAINS FINAL IN WESTERN TENNIS; College Champion Beats Jennings, 6-4, 6-0, 6-5, on Chicago Court --Coggeshall Is Other Victor. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/greenwich-homes-commodious-dwellings-being-erected-in-pine-ridge.html | GREENWICH HOMES.; Commodious Dwellings Being Erected In Pine Ridge Development. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/jones-lambert-on-faculty-at-smu-coaching-school.html | Jones, Lambert on Faculty At S.M.U. Coaching School | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/ryan-colf-instigator-hailed-by-turf-experts-in-england.html | Ryan Colf, Instigator, Hailed By Turf Experts in England | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/pittsburgh-turns-light-on-its-past-research-and-writing-planned-on.html | PITTSBURGH TURNS LIGHT ON ITS PAST; Research and Writing Planned on Historical Traditions of Duquesne Region. By WILLIAM T. MARTIN. Editorial Correspondence, THE NEW YORK TIMES Braddock Festival. The Indian Battles. Beautifying the Point. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/radley-craft-victor-casamar-leads-atlantic-class-boats-of-stamford.html | RADLEY CRAFT VICTOR.; Casamar Leads Atlantic Class Boats of Stamford Y.C. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/a-mildly-victorian-professor-goes-out-to-meet-america-edwin-mims.html | A 'Mildly Victorian "Professor Goes Out to Meet America; Edwin Mims Plunges Into the Main Stream of Our Cultural Life and Records His Reactions | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/acts-for-traffic-safety-new-jersey-commissioner-suggests-clear-view.html | ACTS FOR TRAFFIC SAFETY.; New Jersey Commissioner Suggests Clear View of Crossings. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/theodore-quits-office-australian-treasurer-resigns-pending-outcome.html | THEODORE QUITS OFFICE.; Australian Treasurer Resigns Pending Outcome of Graft Charge. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/murder-plea-hearing-set-irene-schroeder-and-dague-to-ask-new-trial.html | MURDER PLEA HEARING SET; Irene Schroeder and Dague to Ask New Trial in Pennsylvania. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/on-the-london-screen-the-old-discussion-on-the-future-of-the.html | ON THE LONDON SCREEN; The Old Discussion on the Future of the Talking Film Has Started Again Sound Film on Trial. Pictures Must Improve. The "Divorce" a Success. | True | By Ernest Marshall. London. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/legal-comment-on-current-events-amendment-of-immigration-laws-held.html | Legal Comment on Current Events; Amendment of Immigration Laws Held to Permit Entry of Any War Veteran's Wife Who Has Committed a Petty Crime in Infancy. Concubinage and Criminal Libel. Celebrated Cases Recalled. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/1905-enrolled-at-rutgers-first-week-of-summer-session-closes20-in.html | 1,905 ENROLLED AT RUTGERS; First Week of Summer Session Closes--20 in Nursery Class. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/rumanian-village-burned-fire-destroying-most-of-borza-is-found-due.html | RUMANIAN VILLAGE BURNED; Fire Destroying Most of Borza Is Found Due to Carelessness. | True | Wireless to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/check-exchanges-higher-in-june-total-of-50526175667-first-gain.html | CHECK EXCHANGES HIGHER IN JUNE; Total of $50,526,175,667, First Gain Since March--New York Shows Big Advance. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/motorists-seeking-to-aid-flier-spoil-piping-rock-fireworks.html | Motorists Seeking to Aid Flier Spoil Piping Rock Fireworks | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/west-indians-in-front-defeat-st-kitts-cricket-club-by-231-to-115.html | WEST INDIANS IN FRONT.; Defeat St. Kitts Cricket Club by 231 to 115. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/turkey-asks-persia-to-halt-kurd-raids-protest-note-calls-attention.html | TURKEY ASKS PERSIA TO HALT KURD RAIDS; Protest Note Calls Attention to "Apparent Indifference" of Neighbor Nation. 60,000 TROOPS CALLED OUT 30,000 Reserves Sent to Support Regulars in Battle With Tribesmen in Hills. Reserve Troops Called Out. | True | Wireless to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/chance-of-election-in-britain-remote-country-has-other-troubles-in.html | CHANCE OF ELECTION IN BRITAIN REMOTE; Country Has Other Troubles in Spite of Fulminations of Newspaper Lords. Liberals Are Uncertain. Other Troubles Weightier. No Eagerness to Rule. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/five-world-swim-marks-set-thus-far-in-aau-meet.html | Five World Swim Marks Set Thus Far in A.A.U. Meet | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/junior-flier-seeks-record-cincinnati-boy-16-to-start-crosscontinent.html | JUNIOR FLIER SEEKS RECORD; Cincinnati Boy, 16, to Start CrossContinent Flight This Week. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/guardsmen-in-camp-plan-busy-sunday-religious-services-swimming-meet.html | GUARDSMEN IN CAMP PLAN BUSY SUNDAY; Religious Services, Swimming Meet and Reunion Planned for 2,200 at Peekskill. HAVE SNAKE-BITE SERUM Precaution Taken Although None Has Been Bitten--51st Pioneer Veterans to Gather. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/on-the-caddies-shoulders-rest-heavy-burdens-heir-to-disasters-but.html | ON THE CADDIES SHOULDERS REST HEAVY BURDENS; Heir to Disasters, but Not the Triumphs of Golf Links, He Practices Philosophy With Exasperating Success BURDENS LIE ON THE CADDIE'S SHOULDERS | True | By Lewis Nichols | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/senators-triumph-over-yanks-in-9th-take-third-straight-game-from.html | SENATORS TRIUMPH OVER YANKS IN 9TH; Take Third Straight Game From Rivals When Spencer's Single Scores Harris. PENNOCK LOSES BOX DUEL Bows to Brown in Left-Handed Mound Battle, 3-2--Ruth Is Forced to Retire. Crashes Arching Liner. SENATORS TRIUMPH OVER YANKS IN 9TH Lazzeri Hits a Double. Spectacular Play by Myer. | True | By John Drebinger. Special To the New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/shipping-fruit-by-water.html | SHIPPING FRUIT BY WATER | True | JAMES H. PAINE. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/horse-falls-on-boy-and-kills-him.html | Horse Falls on Boy and Kills Him. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/a-group-of-americans-with-eyes-for-natural-beauty.html | A Group of Americans With Eyes For Natural Beauty | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/australian-woman-dies-at-100.html | Australian Woman Dies at 100. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/fleeing-bull-swims-seven-miles-in-bay-champion-animal-breaks-from.html | FLEEING BULL SWIMS SEVEN MILES IN BAY; Champion Animal Breaks From Crate on Ferryboat, Leaps and Swims Seaward. DODGES INCOMING LINERS Captured by Houseboat Owner at Sea Gate Aided by Police Reserves and Life Guards. Objects to Ocean Travel. Mate Takes to His Heels. Charges Rescuing Boat. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/lh-rupp-slated-as-new-elks-ruler-no-opposition-to-allentown-pa-man.html | L.H. RUPP SLATED AS NEW ELKS RULER; No Opposition to Allentown (Pa.) Man Heard as Delegates Reach Atlantic City. SESSIONS OPEN TOMORROW Indoor Review of Parade Feature of Varied Program--50,000 Expected to Attend. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/predicts-advance-in-building-costs-prospective-home-owners-are.html | PREDICTS ADVANCE IN BUILDING COSTS; Prospective Home Owners Are Urged to Take Advantage of Present Low Rates. CONTRACTS INDICATE GAIN Residence Oversupply Ie Gradually Being Reduced Throughout the Country. Sees Building Increase. Oversupply Being Reduced. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/virginia-foresees-new-tourist-crop-setting-aside-of-two-historic.html | VIRGINIA FORESEES NEW TOURIST CROP; Setting Aside of Two Historic Spots by the Government Seen as a Stimulus. Historic Jamestown. A Road to Yorktown. | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/prudential-loans-mortgages-exceeding-84000000-placed-in-six-months.html | PRUDENTIAL LOANS.; Mortgages Exceeding $84,000,000 Placed in Six Months. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/baltimore-calls-bassett-advice-of-new-york-city-zoning-expert-is.html | BALTIMORE CALLS BASSETT.; Advice of New York City Zoning Expert Is Sought. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/doubleheaders-are-set-american-league-provides-for-19-postponed.html | DOUBLE-HEADERS ARE SET.; American League Provides for 19 Postponed Games. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/scientists-mapping-world-fair-display-invoke-showmanship-to-trace.html | SCIENTISTS MAPPING WORLD FAIR DISPLAY; Invoke Showmanship to Trace Progress of Knowledge at Chicago in 1933. HUGE EXHIBITS PLANNED Miniature Mountain Range 250 Feet High Designed by Geologist-- 20 Acres for Anthropologists. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/there-exists-a-nomans-land-in-electric-rate-regulation-and-congress.html | THERE EXISTS A NO-MAN'S LAND IN ELECTRIC RATE REGULATION; And Congress, Mr. Andrews Maintains, Has No Power to Change Situation | True | PAUL SHIPMAN ANDREWS. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/cup-defense-boats-to-race-tomorrow-four-yachts-to-compete-in-first.html | CUP DEFENSE BOATS TO RACE TOMORROW; Four Yachts to Compete in First of Observation Events Off Newport. TO SAIL 30-MILE COURSE Selection Committee to Watch Performances of Rival Craftin Open Sea Tests. First of Sea Tests. Strong Wind a Factor. Blow Likely Any Time. Plan to Pair Boats. | True | By James Robbins. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/youth-kills-girl-and-then-himself-new-yorker-20-persuades-former.html | YOUTH KILLS GIRL AND THEN HIMSELF; New Yorker, 20, Persuades Former Fiancee to Go for Auto Ridein Shoots From Back Seat.USED FRIEND FOR HIS RUSE Two Letters Left by Slayer, One ofWhich Is Spurned by Victim's Father of Little York, N.J. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/go-to-training-camps-12000-in-new-englands-citizens-army-include.html | GO TO TRAINING CAMPS; 12,000 in New England's Citizens' Army Include 3,500 Students. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/to-play-polo-final-today-fairfield-hunt-team-will-meet-essex-troop.html | TO PLAY POLO FINAL TODAY.; Fairfield Hunt Team Will Meet Essex Troop of Newark. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/opens-summer-school-middlebury-college-french-and-spanish-classes.html | OPENS SUMMER SCHOOL.; Middlebury College French and Spanish Classes Begin Work. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/minnesota-complying-but-spring-wheat-growers-there-say-cuts-should.html | MINNESOTA COMPLYING.; But Spring Wheat Growers There Say Cuts Should Be in Winter Crop. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/walberg-ordered-to-rest-athletic-pitcher-arm-ailing-sent-home-by.html | WALBERG ORDERED TO REST; Athletic Pitcher, Arm Ailing, Sent Home by Manager Mack. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/spanish-envoys-wife-at-santander.html | Spanish Envoy's Wife at Santander. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/nassau-net-final-is-won-by-hunter-gains-first-leg-on-bowl-with.html | NASSAU NET FINAL IS WON BY HUNTER; Gains First Leg on Bowl With Stirring Victory Over Jacobs, 2-6, 10-8, 6-4, 6-4. SHOWS SKILL IN PINCHES Veteran Rallies Brilliantly on Several Occasions to Turn Back Baltimore Youth. Plays Defensively at Times. Hunter's Experience Tells. NASSAU NET FINAL IS WON BY HUNTER Hunter Rallies Again. | True | By Allison Danzig. Special To the New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/to-add-to-court-house-elizabeth-plans-new-wing-for-union-county.html | TO ADD TO COURT HOUSE; Elizabeth Plans New Wing for Union County Building. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/praised-by-german-papers-hunters-flight-called-marked-contribution.html | PRAISED BY GERMAN PAPERS.; Hunters' Flight Called Marked Contribution to Science. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/tells-growth-of-camps-hebrew-orphan-asylum-originally-cared-for-40.html | TELLS GROWTH OF CAMPS; Hebrew Orphan Asylum Originally Cared for 40 Children, Now 340. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/the-american-library-in-paris.html | THE AMERICAN LIBRARY IN PARIS | True | PIERRE DENOYER. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/soil-experts-to-meet-delegates-from-33-countries-will-hold-congress.html | SOIL EXPERTS TO MEET.; Delegates From 33 Countries Will Hold Congress at Leningrad. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/rail-union-bank-merged-clerks-brotherhood-closed-bank-becomes.html | RAIL UNION BANK MERGED.; Clerks Brotherhood Closed Bank Becomes Cincinnati Trust Branch. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/peace-society-sets-meeting-for-1932-international-conference-is.html | PEACE SOCIETY SETS MEETING FOR 1932; International Conference Is Called in Connection With Washington Bicentenary. COMMITTTEES ARE CHOSEN Well-Known Leaders Are to Take Part, President Esch Announces at Capital. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/all-states-and-17-countries-have-studebaker-stock-owners.html | All States and 17 Countries Have Studebaker Stock Owners | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/to-fight-10000000-will-relatives-of-mrs-ott-file-contest-notice-in.html | TO FIGHT $10,000,000 WILL.; Relatives of Mrs. Ott File Contest Notice in New Jersey. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/fifth-av-cooperative-eighteenstorybuilding-completed-by-anthony.html | FIFTH AV. COOPERATIVE.; Eighteen-Story--Building Completed by Anthony Paterno. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/katharine-traub-engaged-to-wed-daughter-of-brig-gen-peter-e-traub.html | KATHARINE TRAUB ENGAGED TO WED; Daughter of Brig. Gen. Peter E. Traub to Be Bride of John C. Cairns. MAY WED IN AUGUSTA, GA. Bridegroom-to-Be Has Yale and Harvard Degrees--Fiancee Graduate of St. Mary's School. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/1000-singers-compete-swissamerican-choirs-hold-contest-in-north.html | 1,000 SINGERS COMPETE.; Swiss-American Choirs Hold Contest in North Bergen, N.J. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/decrease-in-1929-in-new-housing-nations-large-cities-built.html | DECREASE IN 1929 IN NEW HOUSING; Nation's Large Cities Built Accommodations for 244,197 Families. BALTIMORE SHOWED GAIN Maryland City Provided for 3,022 More Families, 92.7 Per Cent in Private Homes. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/new-books-on-art-five-new-books-on-art.html | New Books on Art; Five New Books on Art | True | By Herbert L. Matthews | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/glass-merger-deal-completed-new-york-savings-bank-reports.html | Glass Merger Deal Completed.; New York Savings Bank Reports. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/cayuga-captures-latonia-feature-carries-shady-brook-farm-silks-home.html | CAYUGA CAPTURES LATONIA FEATURE; Carries Shady Brook Farm Silks Home First in $5,580 Quickstep Handicap. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/current-magazines.html | Current Magazines | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/annalist-weekly-index-wholesale-commodity-prices-up-06-point-from.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Up 0.6 Point From Last Week. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/kansas-city-wheat-drops-114-cents-only-american-exchange-trading-in.html | KANSAS CITY WHEAT DROPS 11-4 CENTS; Only American Exchange Trading in Day, Open Because of Big Run in Southwest. WINNIPEG BUSINESS LIGHTFutures Close to Cent Up,With Undertone Firm--Crop Fair in Prairie Provinces. Unfavorable Crop Reports. Wheat Receipts Reported. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/model-home-under-construction-at-hobokus-nj.html | MODEL HOME UNDER CONSTRUCTION AT HOHOKUS, N.J. | True | Photo by Aljian Studio. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/urges-communists-to-win-labor-unions-gitlow-at-convention-here.html | URGES COMMUNISTS TO WIN LABOR UNIONS; Gitlow at Convention Here Favors Boring From Within to Make Them Militant. ATTACKS A.F. OF L POLICIES Herberg Tells of "Coordination of Forces That Are Fighting to Save Our Comintern." Condemns A.F. of L. "Delusion." Herberg Reports on "Crisis." | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/paris-still-talks-of-grande-semaine-for-a-week-the-home-folk-and.html | PARIS STILL TALKS OF GRANDE SEMAINE; For a Week the Home Folk and Visitors Experienced Golden Glory of Living. Top Hats and Billowy Gowns. | True | By P.j. Philip. Wireless To the New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/tilden-wins-title-by-beating-allison-in-wimbledon-final-winner-and.html | TILDEN WINS TITLE BY BEATING ALLISON IN WIMBLEDON FINAL; Winner and Runner-Up in Men's Singles Tennis Championship at Wimbledon, TILDEN CAPTURES WIMBLEDON TITLE Allison Is Upset. Crowd Cheers Miss Palfrey. Miss Palfrey Wins on Service. Volley Takes Game Point. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times.acme Photo. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/meaning-of-the-naval-treaty-an-admirals-view-the-agreement-at.html | MEANING OF THE NAVAL TREATY: AN ADMIRAL'S VIEW; The Agreement at London is Seen by Admiral Magruder as an Advance That Opens the Way to Still Further Limitation of the Fleets of the World Britain's Concession of Parity. Concession Interpreted. Geneva--and Failure. The Ratio for Auxiliaries. Increase in Defenses. Recession by America. A New Type Permitted. "The Escalator Clause." Use of the Submarine. Restriction of Submarines. A Conference in 1935. Elements of Sea Power. Menaces to the Capital Ships. Value of the Treaty. | True | By T.p. Magruder, Rear Admiral, U.s.n.photo By Underwood & Underwood.times Wide World Photo. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/fete-opens-lockport-air-field.html | Fete Opens Lockport Air Field. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/lumber-receipts-decline-at-san-francisco-they-are-off-101969000.html | LUMBER RECEIPTS DECLINE.; At San Francisco They Are Off 101,969,000 Feet for Six Months. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/louisiana-faces-a-political-test-governor-longs-effort-to-get.html | LOUISIANA FACES A POLITICAL TEST; Governor Long's Effort to Get Constitutional Convention May End Public Career. Newspaper Opposition. Bill Is Amended. Control of Convention. Turmoil May Result. | True | By George N. Coad, Editorial Correspondence, The New York Times | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/survey-problem-of-prison-labor-states-move-toward-cooperation-to.html | SURVEY PROBLEM OF PRISON LABOR; States Move Toward Cooperation to Meet Provisions ofComing Federal Law.VITAL QUESTIONS RAISEDReport Made to Governors' Conference on the Progress ThusFar Made. Early Proposal of Survey. Meeting of All States Called. SURVEY PROBLEM OF PRISON LABOR Rockefeller Bureau to Aid. Wickersham Lauds Project. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/the-long-pull-in-india.html | THE LONG PULL IN INDIA. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/child-welfare-body-welcomed-by-peru-lima-congress-confers-honorary.html | CHILD WELFARE BODY WELCOMED BY PERU; Lima Congress Confers Honorary Presidencies on Presidents of All American Republics. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/warn-brazil-of-crisis-financial-writers-see-most-serious-period-in.html | WARN BRAZIL OF CRISIS.; Financial Writers See Most Serious Period in History Ahead. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/class-a-outboard-record-set-with-27502-miles-an-hour.html | Class A Outboard Record Set With 27.502 Miles an Hour | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/held-in-police-killing-bayonne-man-jailed-as-slayer-of-patrolman.html | HELD IN POLICE KILLING.; Bayonne Man Jailed as Slayer of Patrolman Zendarski. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/columbus-a-ligurian.html | COLUMBUS A LIGURIAN | True | WOLF A. FIRESTONE. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/rochester-beats-leafs-three-runs-in-ninth-give-32-victory-and-even.html | ROCHESTER BEATS LEAFS.; Three Runs in Ninth Give 3-2 Victory and Even Break in Series. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/complex-home-first-dr-pardees-yacht-wins-race-in-rater-division.html | COMPLEX HOME FIRST.; Dr. Pardee's Yacht Wins Race in Rater Division. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/the-listeners-paradise-new-zealand-tunes-in-on-music-and-messages.html | THE LISTENERS' PARADISE; New Zealand Tunes In on Music and Messages Flashing Across the Southern Seas From Sixty Nations American Stations Heard. Four of the Broadcasters. Grenfel Tells a Story. Geography Favors Islanders. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/freed-as-member-of-congress-after-tennessee-auto-crash.html | Freed as Member of Congress After Tennessee Auto Crash | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/error-in-interest-is-not-excusable-court-of-appeals-by-divided.html | ERROR IN INTEREST IS NOT EXCUSABLE; Court of Appeals by Divided Opinion Reverses Mortgage Suit Dismissal. NOT A CASE FOR EQUITY Three of Seven Judges Hold That Penalty for $401 Mistake Is Too Harsh. Divided Opinion. Judge Cardozo's View. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/harvard-athletes-make-high-marks-marked-improvement-in-grades-of.html | HARVARD ATHLETES MAKE HIGH MARKS; Marked Improvement in Grades of Major Sports Men Revealed by Survey. TRACK TEAM HEADS LIST Analysis Made by Assistant Director of Athletics Clark-- Shaubruk Has Perfect Record. Twenty on Dean's List. Everett Ranks Sixth. Improvement in Football. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/reports-on-cocoa-stocks-trade-commissioner-estimates-26000-tons-on.html | REPORTS ON COCOA STOCKS.; Trade Commissioner Estimates 26,000 Tons on the Gold Coast. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/juno-and-some-others-extra-gambler-dies-riders-of-the-hills-a.html | "JUNO" AND SOME OTHERS; Extra! Gambler Dies. Riders of the Hills. A Sawdust Phantom. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/nebraskans-against-cut-wheat-is-their-chief-cash-crop-they-say-in.html | NEBRASKANS AGAINST CUT.; Wheat Is Their Chief Cash Crop, They Say in Reply to Legge. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/king-george-entertains-dr-prestes.html | King George Entertains Dr. Prestes | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/hottest-country-filmed-russians-take-movies-of-yemen-where-mercury.html | HOTTEST COUNTRY FILMED.; Russians Take Movies of Yemen Where Mercury Reached 160. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/montclair-ac-wins-from-crescent-nine-fourrun-rally-in-second.html | MONTCLAIR A.C. WINS FROM CRESCENT NINE; Four-Run Rally in Second Enables New Jersey Team to Defeat Brooklynites by 6-2. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/american-wins-paris-divorce.html | American Wins Paris Divorce. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/harvard-golf-team-beats-cambridge-crimson-with-captain-finlay.html | HARVARD GOLF TEAM BEATS CAMBRIDGE; Crimson, With Captain Finlay Absent, Turns Back British Invaders, 8 to 3 . 5 MATCHES GO TO THE 18TH No. 1 Pair of Baldwin and Arnold Tops English Combination, Martin-Smith and Bond. Harvard First Team Wins. Englishman Stages Rally. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/flies-to-bomb-rebels-in-parahyba-brazil-former-revolutionary.html | FLIES TO BOMB REBELS IN PARAHYBA, BRAZIL; Former Revolutionary Obtains a Plane by Ruse in Pernambuco, Which Has Been Neutral. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/furniture-orders-cut-holiday-reduced-buyers-and-trade-at-show.html | FURNITURE ORDERS CUT.; Holiday Reduced Buyers and Trade at Show Concluded Here. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/hauser-wins-for-orioles-hits-twenty-seventh-home-run-as-reading.html | HAUSER WINS FOR ORIOLES; Hits Twenty-seventh Home Run as Reading Loses, 5-3. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/in-the-foreign-field.html | IN THE FOREIGN FIELD | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/completes-50-years-of-railroading.html | Completes 50 Years of Railroading. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/theatre-at-woodstock-announces-its-opening.html | THEATRE AT WOODSTOCK ANNOUNCES ITS OPENING | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/berengaria-bringing-swiss-air-mail.html | Berengaria Bringing Swiss Air Mail. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/motor-boats-refined-comforts-and-conveniences-on-modern-craft-make.html | MOTOR BOATS REFINED; Comforts and Conveniences on Modern Craft Make Them Attractive to Seagoing Women | True | By Kate Fentress Shaffer. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/saxon-diet-confused-with-no-tendency-in-the-majority-new-election.html | SAXON DIET CONFUSED.; With No Tendency in the Majority, New Election Is Likely. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/emery-again-beats-star-class-rivals-sails-seadler-to-2d-victory-of.html | EMERY AGAIN BEATS STAR CLASS RIVALS; Sails Seadler to 2d Victory of Three-Day Regatta of Babylon Yacht Club. TYPHOON WINS HER 2D RACE Bonyun's Craft Scores in Interclub Division-- Final Day of Great South Bay Event Today. Warren Finishes First. Fantasie Home First. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/waimarie-winning-yacht-leads-suicide-class-boats-in-huntington-race.html | WAIMARIE WINNING YACHT.; Leads Suicide Class Boats in Huntington Race. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/art-and-its-place-in-the-imaginative-life-helen-huss-parkhurst.html | Art and Its Place in the Imaginative Life; Helen Huss Parkhurst Writes a Smoothly Readable Book On the Nature of Esthetic Experience | True | By Axton Clark | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/stores-preparing-to-fight-sales-tax-trend-in-several-states-brings.html | STORES PREPARING TO FIGHT SALES TAX; Trend in Several States Brings Steps by Retail Groups to Get Data. KENTUCKY ACT A MODEL Sweitzer Urges Retailers Not to Be Misled by Argument That Law Aims at Chains. Chain Group Also Moving. Chief Objections Listed. | True |  | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/a-day-in-the-life-of-a-country-doctor.html | A Day in the Life of a Country Doctor | True |  | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/will-appeal-for-recall-detroit-lawyer-says-mayor-merely-seeks-delay.html | WILL APPEAL FOR RECALL.; Detroit Lawyer Says Mayor Merely Seeks Delay. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/600-farmers-protest-market-rental-rise-meeting-of-jamaica-votes-to.html | 600 FARMERS PROTEST MARKET RENTAL RISE; Meeting of Jamaica Votes to Appeal to Dwyer Against Charge of Wallabout. | True |  | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/a-new-policy.html | A NEW POLICY. | True |  | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/american-activities.html | AMERICAN ACTIVITIES | True |  | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 – No Title | True |  | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/civic-awakening-seen-in-indiana-projects-for-monuments-parks-and.html | CIVIC AWAKENING SEEN IN INDIANA; Projects for Monuments, Parks and Roads Show Arousing of Community Spirit. Honors for Clark. The New Highways. Effect on Education. Partisanship Passing. | True | By Harold C. Feightner. Editorial Correspondence, the New York Timesphotograph From Bass. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/foe-of-speakeasy-for-dry-law-repeal-mrs-wallace-whose-campaign.html | FOE OF SPEAKEASY FOR DRY LAW REPEAL; Mrs. Wallace, Whose Campaign Closed St. Albans Place, Says Prohibition Fails. FOE OF SPEAKEASY FOR DRY LAW REPEAL | True |  | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/money.html | MONEY | True |  | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-5-no-title.html | Article 5 – No Title | True |  | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/popes-protest-has-historical-backing-noncatholic-religions-have.html | POPE'S PROTEST HAS HISTORICAL BACKING; Non-Catholic Religions Have Gained Increasing Freedom in Italy Since 1848. Rights Were Extended. We Recalled Ministers. Vatican Deferred Protest. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/todays-programs-in-citys-churches-noted-preachers-will-occupy.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Noted Preachers Will Occupy Pulpits Here as Summer Schools Open Sessions. MANY PATRIOTIC SERMONS Special Prayers Will Be Offered In Anglican Edifices for Lambeth Conference. Baptist. Christian Science. Congregational. Disciples. Lutheran. Methodist Episcopal. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Unitarian. Radio. Miscellaneous. | True |  | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/perkins-captures-cup-in-shoot-off-takes-high-scratch-prize-at-the.html | PERKINS CAPTURES CUP IN SHOOT-OFF; Takes High Scratch Prize at the Jamaica Bay Traps After Tying With Olds. CAUCHOIS WINS AT MINEOLA Triumphs in Second Shoot-Off Over Gerriets by Margin of 24 to 23 Targets. Cauchois Wins Shoot-Off. | True |  | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/new-policies-helping-cotton-textile-trade-institute-head-cites.html | NEW POLICIES HELPING COTTON TEXTILE TRADE; Institute Head Cites Results in Gray Goods—Interest in Cost Work. | True |  | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/years-of-grace-and-other-recent-works-of-fiction.html | "Years of Grace" and Other Recent Works of Fiction | True |  | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/alphabet-traced-back-to-ancient-sinai-mines-semitic-turquoise.html | ALPHABET TRACED BACK TO ANCIENT SINAI MINES; Semitic Turquoise Hunters Are Found to Have Translated Egyptian Hieroglyphs Into Letters 4,000 Years Ago The Serabit Plateau. Semitic Ritual Used. Long Dispute Begins. The "Moses Inscription." Earlier Moses a Miner. Ancient Life Depicted. Had Bandit Problem. Treasure Visions Sought. | True | By Vera Mikol. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/bushell-and-bride-back-delayed-wedding-trip-ends-as-actors-return.html | BUSHELL AND BRIDE BACK.; Delayed Wedding Trip Ends as Actors Return on Deutschland. Gen. Vanderbilt at Camp Dix. To Wed After Sixty Years. Son Born to Mrs. C.R. Oates. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/40-jews-injured-in-riot-in-poland.html | 40 Jews Injured in Riot in Poland | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/drowns-at-rochester-woman-and-man-in-argument-fall-into-riverhe.html | DROWNS AT ROCHESTER.; Woman and Man in Argument Fall Into River--He Saves Himself. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/two-loft-buildings-in-auction-offering-several-bronx-apartments-arc.html | TWO LOFT BUILDINGS IN AUCTION OFFERING; Several Bronx Apartments Are Included in J.R. Murphy's Sales This Week. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/july-along-broadwaythe-theatre-marks-time-gossip-of-the-rialto-the.html | JULY ALONG BROADWAY-- THE THEATRE MARKS TIME; GOSSIP OF THE RIALTO The Casting Problem--Mr. Pemberton and His Two New Plays--The Case of "Topaze"--Hot-Weather Items | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/mexico-urges-drive-for-new-markets-ministry-says-american-tariff.html | MEXICO URGES DRIVE FOR NEW MARKETS; Ministry Says American Tariff Will Lower Nation's Exports by $15,000,000 a Year. VEGETABLES CHIEFLY HIT Measure Is Seen as Incentive to Producers--New Consulates to Assist Plans. | True | Special Correspondence, THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/leading-engineers-in-water-survey-six-named-as-advisory-group-to.html | LEADING ENGINEERS IN WATER SURVEY; Six Named as Advisory Group to Design Hydraulic Research Laboratory in Capital. SAVING TO INDUSTRY SEEN Studies Will Extend Through the World in Effort to solve Problems of Profession, Work to Begin in Two Years. To Study Water's Motion. Large Savings May Result. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/reprieved-slayer-jots-poetry-on-cell-walls-in-death-house.html | Reprieved Slayer Jots Poetry On Cell Walls in Death House | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/wins-chile-fellowship-miss-sedgwick-of-new-york-to-spend-a-year-in.html | WINS CHILE FELLOWSHIP.; Miss Sedgwick of New York to Spend a Year in Study. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/washingtons-unknown-plan-for-national-defense-general-palmer-bases.html | Washington's Unknown Plan For National Defense; General Palmer Bases His System of a "Well-Regulated Militia" on the Ideas of Our First President | True | By Allen Sinclair Will | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/asks-aid-for-seminoles-miami-mayor-seeks-federal-help-for-sufferers.html | ASKS AID FOR SEMINOLES.; Miami Mayor Seeks Federal Help for Sufferers in Everglades Floods. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/auction-offering-of-wantagh-lots-tract-of-383-plots-will-be-sold.html | AUCTION OFFERING OF WANTAGH LOTS; Tract of 383 Plots Will Be Sold This Month by Joseph P. Day. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/united-founders-to-report-for-half-year-and-publish-portfolio-wall.html | United Founders to Report for Half Year And Publish Portfolio, Wall Street Hears | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/killed-on-mountain-top-tennessee-park-camp-chief-shot-by-timber.html | KILLED ON MOUNTAIN TOP.; Tennessee Park Camp Chief Shot by Timber Estimator. Train Kills Elevated Trackman. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/swimmers-eclipse-two-us-records-los-angeles-womens-team-takes.html | SWIMMERS ECLIPSE TWO U.S. RECORDS; Los Angeles Women's Team Takes 880-Yard Relay in 11:15 2-5 at Long Beach, Cal. N.Y.A.C. ALSO SETS MARK Zorilla, Ruddy, Fissler and Kojac Negotiate Half-Mile Relay In 9:27. Kojac an Outstanding Star. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/trend-to-informality-is-observed-sports-and-spectator-clothes-in.html | TREND TO INFORMALITY IS OBSERVED; Sports and Spectator Clothes in Cotton and Silk, and Double Duty Formal Clothes the Essentials in Vacation Fashions The Rain or Shine Coat The Divided Skirt | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/big-savings-hinted-in-oil-merger-data-figures-show-how-standard-of.html | BIG SAVINGS HINTED IN OIL MERGER DATA; Figures Show How Standard of New York and Vacuum Could Cut Marketing Costs. FOURTH OF TRADE FOREIGN Smaller of the Two Concerns Sells More Lubricants Than Company It Seeks to Join. RATIO OF SALES DWINDLES Two Companies Market Only 34% of the Gasoline In Big District, Against 92% by One in 1909. Vacuum Sales in Pennsylvania. Sales of Fuel, Diesel and Gas Oils. Sales of Companies Compared. BIG SAVINGS HINTED IN OIL MERGER DATA | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/classroom-and-campus.html | CLASSROOM AND CAMPUS | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/ruffu-left-estate-to-found-a-college-atlantic-city-mayor-gave-bulk.html | RUFFU LEFT ESTATE TO FOUND A COLLEGE; Atlantic City May or Gave Bulk of Big Fortune for School to Bear His Name. STARTED LIFE AS NEWSBOY He Hoped to See Institution in Operation Before Death--Civic Workers to Be on Board. Left a Big Estate. RUFFU LEFT ESTATE TO FOUND A COLLEGE Charitable Bequests Listed. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/caught-after-8-years-man-who-forfeited-bond-in-1922-had-gone-to.html | CAUGHT AFTER 8 YEARS.; Man Who Forfeited Bond in 1922 Had Gone to Finland. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/screen-notes.html | SCREEN NOTES | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/montreal-boys-shoot-unconquerable-rapids-as-raging-big-sault-sucks.html | Montreal Boys Shoot 'Unconquerable' Rapids As Raging 'Big Sault' Sucks Canoe Into Maw | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/interest-in-new-lines-buyers-will-be-here-fall-coats-have-larger.html | INTEREST IN NEW LINES; BUYERS WILL BE HERE; Fall Coats Have Larger Sweep Without Low Flare--Dull Finishes Lead. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/heads-illinois-university-dr-harry-w-chase-is-installed-as.html | HEADS ILLINOIS UNIVERSITY.; Dr. Harry W. Chase Is Installed as President. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/hunter-to-study-aliens-class-of-25-to-visit-ellis-island-to-learn.html | HUNTER TO STUDY ALIENS; Class of 25 to Visit Ellis Island to Learn About Immigrants. German Printers' Union Gains. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/a-novel-of-new-york-city-told-in-verse.html | A Novel of New York City Told in Verse | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/good-music-on-the-air.html | GOOD MUSIC ON THE AIR | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/morrow-motors-out-to-cuernavaca.html | Morrow Motors Out to Cuernavaca. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/bissbi-wins-swedish-race-ripples-fourth.html | Bissbi Wins Swedish Race; American Boat Ripples Fourth | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/hard-work-brought-tilden-to-the-top-americans-return-to-pinnacle-at.html | HARD WORK BROUGHT TILDEN TO THE TOP; American's Return to Pinnacle at Wimbledon a Great Feat in His Notable Career. Career's Greatest Triumph. Worked Hard for Years.' Takes Issue With World. | True | By Allison Danzig. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/test-a-power-glider-to-sell-under-1000.html | TEST A POWER GLIDER TO SELL UNDER $1,000 | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/dies-in-parachute-jump-wisconsin-girl-is-found-embedded-in-a-swamp.html | DIES IN PARACHUTE JUMP.; Wisconsin Girl is Found Embedded in a Swamp. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/3-die-3-hurt-in-blast-in-fireworks-plant-owners-father-70-daughter.html | 3 DIE, 3 HURT IN BLAST IN FIREWORKS PLANT; Owner's Father, 70, Daughter, 9, Among Victims of Explosion at Neptune, N.J. BABY KILLED, ONE MISSING Firecracker Thrown by Child Is Said to Have Ignited Heap of Powder. Bits of Roof Hurled Quarter Mile. FIREWORKS BLAST KILLS 3 IN JERSEY | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/generals-duel-in-rumania-former-war-minister-wounded-in-arm-by.html | GENERALS DUEL IN RUMANIA.; Former War Minister Wounded in Arm by Author of Criticisms. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/woman-gives-tip-for-big-dry-raid-tells-mccampbell-aides-of-being.html | WOMAN GIVES TIP FOR BIG DRY RAID; Tells McCampbell Aides of Being Laughed At When She Asked for Soft Drinks. $25,000 SEIZURE FOLLOWS Three Men Are Arrested at Croton House-- Several Other Holiday Visits Made by Federal Men. Lookout Frightened Away. Two More Raids Yesterday. Two Fined for Fireworks. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/vatican-denies-move-for-a-political-league-says-cardinals-met-to.html | Vatican Denies Move for a Political League; Says Cardinals Met to Unite Church Societies | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/nicaragua-cuts-debt-customs-bonds-totaling-200000-redeemed-at.html | NICARAGUA CUTS DEBT.; Customs Bonds Totaling $200,000 Redeemed at Public Drawing. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/to-teach-german-labor-new-central-school-established-by-unions-near.html | TO TEACH GERMAN LABOR.; New Central School Established by Unions Near Berlin. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/borglum-wild-unveil-jefferson-head-next-ceremonies-every-fourth.html | BORGLUM WILL UNVEIL JEFFERSON HEAD NEXT; Ceremonies Every Fourth Until 1933 to Mark Progress of Black Hills Sculpture. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/trade-still-quiet-with-retail-spurt-warm-weather-and-vacation-plans.html | TRADE STILL QUIET, WITH RETAIL SPURT; Warm Weather and Vacation Plans Help Purchases in Certain Lines. STEEL TAKES FURTHER DIP Tone in Securities and Grain Markets Shows Improvement in Week.LARGE RISE IN FAILURES Reports of Business Conditions in Twelve Federal Reserve Districts of Country. Car Loadings Drop a Little. Improvement In Wheat Prices. TRADE HERE QUIET FOR WEEK, Retail Stocks Cleared for Holiday-- Securities Market Dull. BUILDING TAKES SPURT. Philadelphia District Also Reports Steady Sales of Merchandise. TRADE STILL QUIET, WITH RETAIL SPURT RETAILING GOOD AT BOSTON But Depression Continues in New England's Major Industries. CLEVELAND AREA SLACK. Business Feels Effect of Shut-Down of Detroit Auto Factories. CHICAGO HOPEFUL FOR FALL. Building and Auto Sales Slack, but Retail Inventories Are Low. ST. LOUIS BUILDING GAINS. Manufacturers and Wholesalers Report No Improvement. BUSINESS VOLUME RISES. Farm Equipment Sales Are Largest in the Northwest. DALLAS OUTLOOK IMPROVES. Wheat Sales Stimulate Retail Trade --Building Is Off. GEORGIA MELON | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/faber-white-sox-subdues-browns-holds-losers-to-7-scattered-hits-as.html | FABER, WHITE SOX, SUBDUES BROWNS; Holds Losers to 7 Scattered Hits as Chicago Wins Final of Series, 8 to 1. VICTORS RALLY IN FIFTH Drive Coffman From Mound In Attack That Nets 5 Runs-- Goslin Gets Homer. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/killed-near-wedding-hour-philadelphian-on-outing-with-fiancee-hit.html | KILLED NEAR WEDDING HOUR; Philadelphian on Outing With Fiancee Hit by Auto in New Jersey. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/mississippi-trustees-oust-15-of-faculties-four-of-university-and-11.html | MISSISSIPPI TRUSTEES OUST 15 OF FACULTIES; Four of University and 11 of Women's College Are Removed From Posts. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/a-workshop-of-science-that-deals-in-marvels-in-the-big-laboratory.html | A WORKSHOP OF SCIENCE THAT DEALS IN MARVELS; IN THE BIG LABORATORY | True | By R.I. Duffus. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/singer-boxes-six-rounds-commences-hard-work-in-training-for-mandell.html | SINGER BOXES SIX ROUNDS.; Commences Hard Work in Training for Mandell Bout. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/donaldson-planes-tested-roosevelt-field-to-try-for-new-endurance.html | DONALDSON PLANES TESTED; Roosevelt Field to Try for New Endurance Record to Start Soon. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/volpi-on-power-mission-former-italian-minister-said-to-plan.html | VOLPI ON POWER MISSION.; Former Italian Minister Said to Plan Electrical Plants in Hungary. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/predicts-hoover-will-not-run-again-mrs-blair-says-either-morrow-or.html | PREDICTS HOOVER WILL NOT RUN AGAIN; Mrs. Blair Says Either Morrow or Coolidge Is a More Likely Candidate. FORESEES A PARTY SPLIT E-National Committee Vice Chairman Sees New Hope for a Democratic Nominee in 1932. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/jersey-guard-camp-opens-governor-larson-reviews-first-regiment.html | JERSEY GUARD CAMP OPENS; Governor Larson Reviews First Regiment Arriving for Training. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/review-of-week-in-realty-market-trading-light-due-to-holiday.html | REVIEW OF WEEK IN REALTY MARKET; Trading Light, Due to Holiday Period--Rockefeller Purchase Is Chief Feature. ROTHSTEIN AUCTION QUIET Most Deals Between "Parties in Interest"--Suburban Activity Is Moderate. Brooklyn Dwelling Sold. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/ss-republic-loses-propeller-blade.html | S.S. Republic Loses Propeller Blade | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/presidential-power.html | PRESIDENTIAL POWER. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/murch-gains-net-final-conquers-plage-75-63-in-gallo-courts-singles.html | MURCH GAINS NET FINAL.; Conquers Plage, 7-5, 6-3, In Gallo Courts Singles Tourney. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/bishops-son-is-shot-hm-dubose-is-accidentally-injured-at.html | BISHOP'S SON IS SHOT.; H.M. Dubose Is Accidentally Injured at Winston-Salem. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/assets-of-at-t-near-3000000000-will-exceed-that-sum-on-aug-1-if.html | ASSETS OF A.T.& T. NEAR $3,000,000,000; Will Exceed That Sum on Aug. 1 if Stockholders Use Rights to Buy New Shares. 750 TEMPORARY WORKERS Huge Staff Formed to Handle Clerical Work of Warrants for 500,000 Persons. 450,000 Fractional Warrants. Aid Given to Stockholders. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/new-estates-built-sands-point-houses-form-nucleus-of-new-north.html | NEW ESTATES BUILT.; Sands Point Houses Form Nucleus of New North Shore Colony. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/belgiums-centenary.html | BELGIUM'S CENTENARY. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/books-through-which-the-salt-air-blows.html | Books Through Which the Salt Air Blows | True | Photo by Ewing Galloway. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/wagner-and-the-german-public.html | WAGNER AND THE GERMAN PUBLIC. | True | J.R.H. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/cornell-expects-2000-university-will-open-summer-session-tomorrow.html | CORNELL EXPECTS 2,000.; University Will Open Summer Session Tomorrow. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/avatar-home-first-in-class-m-event-carlisles-yacht-beats-rivals-in.html | AVATAR HOME FIRST IN CLASS M EVENT; Carlisle's Yacht Beats Rivals in New Rochelle Club's Annual Regatta.MISTRAL SAILS TO VICTORY Wins in N.Y.Y.C. 40-Foot Division--Mirage and Nadvsak AlsoScore--150 Boats Compete. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/why-and-how-america-goes-to-europe-a-survey-of-the-various-types-of.html | WHY AND HOW AMERICA GOES TO EUROPE; A Survey of the Various Types of People Who Crowd the Liners and Throng the Capitals of the Old World WHY AND HOW AMERICA GOES TO EUROPE Tourists of Yesterday Contrasted With the Types of People Who Crowd the Great Liners Today | True | By James Truslow Adamsphotograph From Pictorial Press. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/cholerine-breaks-out-in-portugal.html | Cholerine Breaks Out in Portugal. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/work-starts-at-franklin-field-to-increase-capacity-of-stand.html | Work Starts at Franklin Field To Increase Capacity of Stand | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/beatrice-hyde-wed-to-james-h-marr-the-ceremony-takes-place-in.html | BEATRICE HYDE WED TO JAMES H. MARR; The Ceremony Takes Place in Historic Christ Church, Cooperstown, N.Y. 300 AT THE RECEPTION Dancing on Lawn of Estate of Bride's Parents on Otsego Lake After Wedding Supper. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/to-begin-organ-recitals-westchesters-summer-program-will-open-today.html | TO BEGIN ORGAN RECITALS.; Westchester's Summer Program Will Open Today in County Centre. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/will-assure-work-on-battleship-repairs-britten-plans-recess.html | WILL ASSURE WORK ON BATTLESHIP REPAIRS; Britten Plans Recess Agreement by Which Navy Can Proceed on Modernization. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/business-activity-shows-further-recession-as-all-series-in-weekly.html | Business Activity Shows Further Recession As All Series in Weekly Index Move Lower | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/central-europe-notes.html | CENTRAL EUROPE NOTES | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/nyu-summer-course-draws-large-classes-registration-to-close.html | N.Y.U. SUMMER COURSE DRAWS LARGE CLASSES; Registration to Close Tomorrow Indicates More Than 5,000 Will Be Enrolled. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/gayety-in-retrospect-nineteenth-century-artists-in-recent.html | GAYETY IN RETROSPECT; Nineteenth Century Artists in Recent Exhibition Express Lighthearted Mood | True | By Elisabeth Luther Cary. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/runaway-assured-of-trip-city-life-fostermother-here-tells-boy.html | RUNAWAY ASSURED OF TRIP, CITY LIFE; Foster-Mother, Here, Tells Boy Marble "Champion" He Can Keep "Fruits of Victory." RUNAWAY ASSURED OF TRIP, CITY LIFE | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/lehman-victor-at-traps-defeats-hand-to-win-anthracite-cupscores-23.html | LEHMAN VICTOR AT TRAPS; Defeats Hand to Win Anthracite Cup--Scores 23 Out of 30. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/extradited-woman-bailed-jeweler-arrested-on-theft-charge-on-landing.html | EXTRADITED WOMAN BAILED; Jeweler, Arrested on Theft Charge on Landing in France, is Arraigned. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/stevens-summer-school-to-open.html | Stevens Summer School to Open. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/gen-porters-home-in-wreckers-hands-famous-diplomat-and-friend-of.html | GEN. PORTER'S HOME IN WRECKERS HANDS; Famous Diplomat and Friend of Gen. Grant Died There Nine Years Ago. OFFICE BUILDING ON SITE Plot at Madison Avenue and 40th Street Also Takes In Morris Loeb House. General Horace Porter's Home. Well-Known Residents. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/new-park-council-to-watch-outlays-representatives-of-35-civic.html | NEW PARK COUNCIL TO WATCH OUTLAYS; Representatives of 35 Civic Groups Will Keep the Public Informed on City Plans. TO FIGHT 'ENCROACHMENTS' "Eternal Vigilance" and Aid of the People Needed in $25,000,000 Project, Straus Explains. Push Hunt for Boy's Parents. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/find-shipbuilding-unhurt-by-slump-two-national-reports-credit.html | FIND SHIPBUILDING UNHURT BY SLUMP; Two National Reports Credit Industry's Prosperity to Government Aid. RESENTMENT FELT ABROAD America's "Violation of Open Door Policy" Causes Disaffection in Europe, Says Bulletin. American Policy Resented Abroad. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/simon-report-due-for-critical-test-will-come-up-for-debate-in.html | SIMON REPORT DUE FOR CRITICAL TEST; Will Come Up for Debate in Legislative Assembly at Simla on Wednesday. VICEROY'S SPEECH AWAITED It is Expected to Bridge the Gulf Between Commission's Proposals and London Conference. Stress Report Is Not Binding. New Atmosphere Seen. Moslems Condemn Simon Report. | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/700-reserve-officers-go-to-camps-today-annual-military-field.html | 700 RESERVE OFFICERS GO TO CAMPS TODAY; Annual Military Field Training of Citizen-Soldiers Entering Its Peak Period. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/to-train-for-toronto-swim.html | To Train for Toronto Swim. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/antitrust-check-on-trade-practices-wool-institute-decree-viewed-as.html | ANTI-TRUST CHECK ON TRADE PRACTICES; Wool Institute Decree Viewed as Federal Move Toward Closer Scrutiny. DEPRESSION IS A FACTOR Mr. Beer Explains That Complaints Become Fourfold--Trade Interest in Opening Ban. More Complaints Filed. Made Competition Difficult. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/oneill-on-the-cape-anna-christie-shown-oneill-is-forgotten.html | O'NEILL ON THE CAPE; "Anna Christie" Shown. O'Neill Is Forgotten. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/charles-iis-court-in-a-gossipy-chronicle.html | Charles II's Court in a Gossipy Chronicle | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/broadway-stage-notes-mr-hammersteins-plansthose-allwomen-playsmiss.html | BROADWAY STAGE NOTES; Mr. Hammerstein's Plans--Those Allwomen Plays--Miss Draper Abroad IN THE MAILBAG | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/along-the-highways-of-finance-a-great-wall-street-figure-passeshard.html | ALONG THE HIGHWAYS OF FINANCE; A Great Wall Street Figure Passes--Hard Times for Brokers--Remaking World Old Map--Stock Reaction Beneficiaries. Where Youth Serves. Mapping For Efficiency. "It's Not the 'Envy 'Untint'." Lean Days for the Brokers. Beneficiaries of the Slump. An Epochmaking Suit. Stock Buying as a Science. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/226-mothers-return-from-graves-of-sons-rough-weather-kept-most-of.html | 226 MOTHERS RETURN FROM GRAVES OF SONS; Rough Weather Kept Most of Gold Star Party in Cabins on Trip Back on the Harding. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/new-transit-links-urged-for-23d-st-residential-expansion-in-the.html | NEW TRANSIT LINKS URGED FOR 23D ST.; Residential Expansion in the Chelsea District Is Cited by P.H. Fairchild. CROSSTOWN LINE SOUGHT Extension of Fifth Avenue Bus Service to Meet Ferries Favored by 23d St. Association. Connection With Greenpoint. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/asks-workers-help-to-sell-rail-service-president-pelley-of-the-new.html | ASKS WORKERS' HELP TO SELL RAIL SERVICE; President Pelley of the New Haven Wants Every Employe to Be a Salesman. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/roosevelt-to-defer-city-inquiry-action-will-confer-with-knight-and.html | ROOSEVELT TO DEFER CITY INQUIRY ACTION; Will Confer With Knight and McGinnies Before Deciding on Special Session Request. TO SEEK PARLEY AT ONCE Governor Says He Will Ask the Republican Legislative Leaders to See Him This Week. NOT EXPECTED TO COMPLY Executive Would Offend Influential Tammany Leaders, It Is Held, and Sees Politics in Proposal. Opposed to Commission Inquiry. Expect No Special Session. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/canada-warned-roosevelt-aides-on-uniforms-but-denies-making-them.html | Canada Warned Roosevelt Aides on Uniforms, But Denies Making Them Ride Without Coats | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/fans-drive-player-into-river-when-his-fight-ends-game.html | Fans Drive Player Into River When His Fight Ends Game | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/alcibiades-victor-in-arlington-oaks-pride-of-kentucky-triumphs-in.html | ALCIBIADES VICTOR IN ARLINGTON OAKS, Pride of Kentucky Triumphs in $18,000 Race for 3-Year-Old is Fillies at Chicago. DUST EM ALL FINISHES NEXT Trails Seven Lengths, With Valendennes Third--Snowflake, Heavily Played Favorite, Is Seventh. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/canadian-crop-news-cuts-winnipeg-prices-foreign-demand-also.html | CANADIAN CROP NEWS CUTS WINNIPEG PRICES; Foreign Demand Also Reported Improved--The Carry-Over Is Expected to Be Large Again. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/move-to-reopen-bank-vineland-nj-trust-co-directors-will-take-up.html | MOVE TO REOPEN BANK.; Vineland (N.J.) Trust Co. Directors Will Take Up Plan Tomorrow. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/hold-a-runaway-wife-norristown-pa-police-charge-her-with-slaying.html | HOLD A RUNAWAY WIFE.; Norristown (Pa.) Police Charge Her With Slaying Companion. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/italian-auto-rates-scored-by-french-they-see-action-as-example-of.html | ITALIAN AUTO RATES SCORED BY FRENCH; They See Action as Example of Bad Effect of Lone Reprisals Against America. FUTURES TRADING STUDIED Paris Meeting Names Committee to Aid American Inquiry--Seeks to Remove Barriers. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/robins-are-beaten-lose-league-lead-drop-behind-the-chicago-cubs.html | ROBINS ARE BEATEN; LOSE LEAGUE LEAD; Drop Behind the Chicago Cubs When Giants Triumph Before 30,000 by 11 to 3. VICTORS SCORE 9 IN 5TH Luque Routed by New York Up rising--Hubbell Is Winning Hurler--Homer for Jackson. Finn's Fumble Is Costly. ROBINS ARE BEATEN; LOSE LEAGUE LEAD Dudley Is Batted Out. Play Double-Header Today. | True | By William E. Brandt. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/27-princeton-men-get-church-posts-six-others-of-seminary-class-will.html | 27 PRINCETON MEN GET CHURCH POSTS; Six Others of Seminary Class Will Enter Missionary Field-- 8 to Continue Studies. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/simmons-gets-no-19-as-athletics-win-hits-homer-in-4th-inning-after.html | SIMMONS GETS NO. 19 AS ATHLETICS WIN; Hits Homer in 4th Inning After Stealing Home in 3d in Game With Red Sox. MAHAFFEY IS ON MOUND Registers 7th Victory of Season, 7-2--His Two-Bagger in Ninth Scores Two Runs. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/rockefeller-plans-a-quiet-birthday-91-on-tuesday-he-will-vary.html | ROCKEFELLER PLANS A QUIET BIRTHDAY; 91 on Tuesday, He Will Vary Little From Usual Routine Because Son Is Absent. WILL GIVE OUT STATEMENT Family Dinner in Evening and Golf Game With Merchants to Be Only Observance. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/dr-cc-kimball-dies-was-noted-urologist-served-on-staff-of-three.html | DR. C.C. KIMBALL DIES; WAS NOTED UROLOGIST; Served on Staff of Three Hospitals Here--Was Commander in Naval Reserve. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/restoring-old-chruch-hupmobiles-new-century-six.html | RESTORING OLD CHRUCH; HUPMOBILE'S NEW CENTURY SIX | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/athletics-cost-the-navy-317273-four-football-games-and-one.html | ATHLETICS COST THE NAVY $317,273; Four Football Games and One Basketball Contest Nearly Defrayed Expenses. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/wheat-acreage-cut-a-campaign-issue-federal-officials-advice-that.html | WHEAT ACREAGE CUT A CAMPAIGN ISSUE; Federal Officials' Advice That Farmers Reduce Has Roused Some Hostility in West. KANSAS GOVERNOR REVOLTS Republican Bases Campaign for Re-election on Opposition-- Legge and Hyde Start Tour. Campaign Issue in Kansas. WHEAT ACREAGE CUT A CAMPAIGN ISSUE Hyde in Kansas City. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/herbert-adams-gibbons-looks-at-world-horizons.html | Herbert Adams Gibbons Looks at World Horizons | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/rail-trust-holdings-are-not-determined-texas-member-of-house.html | RAIL TRUST HOLDINGS ARE NOT DETERMINED; Texas Member of House Commerce Committee Says Securitiesof 12 Lines Are Favored. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/national-theatres-in-moscow-contest-russias-many-races-compete-in.html | NATIONAL THEATRES IN MOSCOW CONTEST; Russia's Many Races Compete in Dramatic Olympiad Under Communist Auspices. Sense of Drama Inborn. The Enthusiastic Press Agent. | True | By Walter Duranty. Wireless To the New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/ready-to-immunize-1000000-children-dr-wynne-opens-21-stations.html | READY TO IMMUNIZE 1,000,000 CHILDREN; Dr. Wynne Opens 21 Stations Tomorrow in His Fight Against Diphtheria. TOTAL AIDED FALLS OFF Antitoxin Administered to 95,000 in Six Months While 211,985 Were Treated in 1929. Parents Urged to Act. Location of Stations. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/flores-to-face-trial-soon-in-mexico-city-president-ortiz-rubio.html | FLORES TO FACE TRIAL SOON IN MEXICO CITY; President Ortiz Rubio Receives Would-Be Slayer Privately at Chapultepec Castle. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/court-rebukes-dr-frick-supreme-german-tribunal-revokes-his.html | COURT REBUKES DR. FRICK.; Supreme German Tribunal Revokes His Suspension of Newspaper. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/turkey-finds-tariff-adds-to-its-burdens-drop-in-fruit-prices-added.html | TURKEY FINDS TARIFF ADDS TO ITS BURDENS; Drop in Fruit Prices, Added to High Duty Here, Complicates Financial Situation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/302-war-mothers-in-paris-largest-gold-star-group-headed-by-new-york.html | 302 WAR MOTHERS IN PARIS; Largest Gold Star Group Headed by New York Women. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/plan-hunger-marches-chicago-unemployed-map-program-to-continue-to.html | PLAN "HUNGER MARCHES."; Chicago Unemployed Map Program to Continue to Labor Day. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/comforter-of-lepers-leaves-island-first-time-in-44-years-for.html | Comforter of Lepers Leaves Island First Time In 44 Years for Medical Treatment in Honolulu | True | Wireless to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | Lyme Regis. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/boy-8-falls-to-death-mother-sees-him-plunge-from-window-of-brooklyn.html | BOY, 8, FALLS TO DEATH.; Mother Sees Him Plunge From Window of Brooklyn Home. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/trend-to-the-suburbs-apartment-and-private-home-demand-in.html | TREND TO THE SUBURBS.; Apartment and Private Home Demand in Westchester. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/freddy-monteortega-matched.html | Freddy Monte-Ortega Matched. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/census-indicates-124104267-total-gain-of-174-per-cent-shown-by-half.html | CENSUS INDICATES 124,104,267 TOTAL; Gain of 17.4 Per Cent Shown by Half of States, if Maintained by Rest, Would Give Figure. ALL REPORT INCREASES California's Growth Is Greatest-- Hawaii Jumped 43.9 Per Cent to 368,336 in Decade. Comparison With 1920. Hawaii Makes Large Gain. St. Louis Unemploy of 27,669. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/8000000-given-to-league-by-americans-341-individuals-and-172-groups.html | $8,000,000 Given to League by Americans; 341 Individuals and 172 Groups Helped Work | True | By Clarence K. Streit. Wireless To the New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/claudes-workmen-quit-strike-on-matanzas-job-of-preparing-gulf.html | CLAUDE'S WORKMEN QUIT.; Strike on Matanzas Job of Preparing Gulf Stream Power Pipe. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/kumon-yaching-victor-beats-atlantic-class-rivals-in-black-rock-club.html | KUMON YACHING VICTOR; Beats Atlantic Class Rivals in Black Rock Club Regatta. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/westchester-building-homeland-company-has-fortysix-new-houses-under.html | WESTCHESTER BUILDING.; Homeland Company Has Forty-six New Houses Under Construction. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/1000000-at-beaches-under-sunny-skies-coney-island-reports-more-than.html | 1,000,000 AT BEACHES UNDER SUNNY SKIES; Coney Island Reports More Than 500,000 Visitors--400,000 at the Rockaways. MORE ARE EXPECTED TODAY Traffic Is Heavy on All Roads--Bather Drowns at Oceanside-- Girl Swimmer Saved. 16 Lost in Black Sea Excursion Boat. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/stadiums-thirteenth-season-commences.html | STADIUM'S THIRTEENTH SEASON COMMENCES. | True | Copyright by Marceau. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/gangsters-feuds-rage-in-the-west-two-shoot-each-other-down-in-an.html | GANGSTERS' FEUDS RAGE IN THE WEST; Two Shoot Each Other Down in an Encounter at a Restaurant in Cleveland. DRY AGENT IS MURDERED Undercover Man and Alleged Bootlegger Are Killed by Detroit Gunmen. Two Are Killed in Detroit. Lingle Witness Still Missing. Alleged "Narcotic Racket" Found. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/canadian-rail-earnings-down.html | Canadian Rail Earnings Down. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/austria-to-answer-briand-will-be-sympathetic-to-paneurope-but.html | AUSTRIA TO ANSWER BRIAND; Will Be Sympathetic to Pan-Europe But Questions Practicability. | True | Wireless to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/up-the-atlantic-coast-motorists-now-seeking-cool-resorts-of-maine.html | UP THE ATLANTIC COAST; Motorists Now Seeking Cool Resorts of Maine, New Brunswick and Nova Scotia The Maine Coast. Into New Brunswick On the Bay of Fundy. A Water Jump. | True | By Leon A. Dickinson.photo By Brown Brothers.courtesy Canadian National Railway. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/pays-award-to-american-cuba-turns-over-350000-check-for-destroyed.html | PAYS AWARD TO AMERICAN; Cuba Turns Over $350,000 Check for Destroyed Railway. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/yacht-felicity-scores-sterling-craft-finishes-first-off-oyster-bay.html | YACHT FELICITY SCORES; Sterling Craft Finishes First Off Oyster Bay. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/books-in-brief-review.html | Books in Brief Review | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/quincy-ill-oarsmen-score-at-cleveland-south-side-boat-club-takes-3.html | QUINCY (ILL.) OARSMEN SCORE AT CLEVELAND; South Side Boat Club Takes 3 Out of 5 First Places in Central States Regatta. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/beach-closing-questioned-atlantic-city-commission-to-be-asked-to.html | BEACH CLOSING QUESTIONED; Atlantic City Commission to Be Asked to Act in Dispute. College Students' Earnings. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/a-murder-man-blows-the-gaff-on-crime-deputy-inspector-carey-of-the.html | A Murder Man Blows The Gaff on Crime; Deputy Inspector Carey of the Homicide Squad Gleans the Wisdom of His Years | True | By Isaac Anderson | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/hunt-for-suicide-as-queens-slayer-police-ordered-to-search-in.html | HUNT FOR SUICIDE AS QUEENS SLAYER; Police Ordered to Search in Lonely Places on Theory That "3-X" Ended Life. PATROL COST $10,000 A DAY Mulrooney Starts 400 Special Men on Job at 5 P.M. Daily--Borough Rid of Loiterers. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/poultry-in-canada-now-a-definite-source-of-farm-income.html | POULTRY IN CANADA; Now a Definite Source of Farm Income. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/reporter-denies-gang-connection-chicago-writer-contradicts.html | REPORTER DENIES GANG CONNECTION; Chicago Writer Contradicts Statement by St. Louis Newspaper Man--Paper Resents Charge. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/rev-dr-wd-cook-dies-negro-pastor-of-chicago-church-had-a.html | REV. DR. W.D. COOK DIES.; Negro Pastor of Chicago Church Had a Congregation of 4,000. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/the-empire-state-motor-boat-victor-wins-in-23d-mississippi-valley.html | THE EMPIRE STATE MOTOR BOAT VICTOR; Wins in 23d Mississippi Valley Regatta--Bersonotte Rescued After Upset. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/lariats-for-pegasus.html | LARIATS FOR PEGASUS. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/bid-to-tilden-to-join-us-davis-crap-team-seen-as-inevitable-no.html | Bid to Tilden to Join U.S. Davis Crap Team Seen as Inevitable; No Change, Star Says | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/comparing-french-and-german-art.html | COMPARING FRENCH AND GERMAN ART | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/spain-feels-earthquake-furniture-moves-and-pictures-fall-off-walls.html | SPAIN FEELS EARTHQUAKE.; Furniture Moves and Pictures Fall Off walls in Seville. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/trade-disputes-reduced-handtomouth-buying-holds-down-cases-despite.html | TRADE DISPUTES REDUCED.; Hand-to-Mouth Buying Holds Down Cases Despite Depression. Vacations for Plant Workers. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/drag-communists-from-finnish-diet-abductors-invade-committee-room.html | DRAG COMMUNISTS FROM FINNISH DIET; Abductors Invade Committee Room and Whisk Away Two in Automobiles. EXODUS OF REDS RUMORED All Members of Left In Parliament Said to Have Fled to Sweden In Anti-Communist Wave. | True | Special Cable to THE NEW YORK TIMES. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/balancing-the-budget-now-faces-government-with-lower-receipts-in.html | BALANCING THE BUDGET NOW FACES GOVERNMENT; With Lower Receipts in Prospect for Fiscal Year Just Begun, Expenditures Must Be Kept Down to Avoid Higher Taxes Strict Economy Needed. Cash Outlays Stable. The 1930 Finances. The War Expenditures. How to Cut Expenses. Federal Government Faces Hard Task Of Balancing Our National Budge Surplus for Debt. | True | By W.m. Kiplinger. Washington. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/helen-to-return-to-rumanian-king-her-son-michael-is-credited-with.html | HELEN TO RETURN TO RUMANIAN KING; Their Son Michael is Credited With Having Brought Reconciliation in Bucharest.DIVORCE TO BE ANNULLEDCourt Action to Prepare Way for Family Reunion Will BeTaken This Week. STIRBEY GOES INTO EXILE Government Says Mme. Lupescu,Carol's Former Companion, WillNever Enter Country. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/cruising-rate-mounting-regular-travel-at-140-miles-an-hour-or.html | CRUISING RATE MOUNTING; Regular Travel at 140 Miles an Hour or Better Is Held to Mark Important Phase in Air Transport Has Novel Landing Gear. Radio Deemed Important. Cuts Cities' Schedule. | True | By Lauren D. Lyman.international Newsreel Photo. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/police-department.html | Police Department. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/light-weights-hold-boxing-spotlight-singer-followers-hope-to-greet.html | LIGHT WEIGHTS HOLD BOXING SPOTLIGHT; Singer Followers Hope to Greet New Champion After Mandell Bout Here July 17. Scheduled to Box Fifteen Rounds. Referee Question to Fore. | True | By James P. Dawson. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/champlains-colonists-arriving-vermont-shore-communities-drawing.html | CHAMPLAIN'S COLONISTS ARRIVING; Vermont Shore Communities Drawing Many From New York--Activities at Thousand Islands AT ALEXANDRIA BAY. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/kahn-sees-suburbs-best-art-centres-says-metropolitan-opera-visits.html | KAHN SEES SUBURBS BEST ART CENTRES; Says Metropolitan Opera Visits to Westchester Belong to New Movement. BRING MUSIC TO THE PEOPLE Peace and Quiet of Smaller Communities Prepare Residents for Keener Appreciation, He Holds. In Line With New Art Movement. Needed to Encourage Talent. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/newport-theatre-starts-casino-players-to-open-with-and-so-to-bed.html | NEWPORT THEATRE STARTS; Casino Players to Open With "And So to Bed"--Flower Show Comes This Week. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/polo-candidates-will-play-today-aspirants-for-us-international-team.html | POLO CANDIDATES WILL PLAY TODAY; Aspirants for U.S. International Team to Clash in Contest at Sands Point Club. | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/opposition-accepts-policy-of-kremlin-nothing-else-to-do-rykof-tells.html | OPPOSITION ACCEPTS POLICY OF KREMLIN; Nothing Else to Do, Rykof Tells Moscow Convention After Stalin Statement. War Spirit Apparent. Fighting Against Odds. | True | By Walter Duranty. Wireless To the New York Times.photograph From Underwood & Underwood. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/camden-opens-war-on-thugsinvasion-rhone-police-head-declares.html | CAMDEN OPENS WAR ON THUGSINVASION; Rhone, Police Head, Declares Philadelphia Racket Gangs Will Be Driven Out. ASKS FOR LARGER FORCE Says Department Is Undermanned, but Will Jail Those Who Flout the Law. | True | Special to The New York Times. | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-06 | 1930-07-06 | https://www.nytimes.com/1930/07/06/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B77543,C1B77544,C1B77545,C1B77546,C1B77547,C1B77548,C1B77549 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/buy-brooklyn-site-for-flats.html | Buy Brooklyn Site for Flats. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/50year-term-rises-to-59-kidnapper-must-serve-time-allowed-off.html | 50-YEAR TERM RISES TO 59.; Kidnapper Must Serve Time Allowed Off Previous Sentence. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/use-of-pasteurized-milk-is-increasing-state-health-department.html | USE OF PASTEURIZED MILK IS INCREASING; State Health Department Spokesman Says 59 New YorkCities Are Using It. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/weather-delays-a-record-seeker.html | Weather Delays a Record Seeker. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/palestine-jews-federate-delegates-here-from-other-cities-to-form.html | PALESTINE JEWS FEDERATE.; Delegates Here From Other Cities to Form National Group. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/burns-slayers-letter-father-of-girl-shot-by-youth-who-took-own-life.html | BURNS SLAYER'S LETTER.; Father of Girl Shot by Youth Who Took Own Life Refuses to Read It. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/line-speeds-plans-for-two-new-ships-keel-of-first-of-30000ton.html | LINE SPEEDS PLANS FOR TWO NEW SHIPS; Keel of First of 30,000-Ton United States Liners to Be Laid in December. LAUNCHING DUE--IN 1932 Largest Merchant Vessels Built In This Country Will Join the Leviathan On Atlantic. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/championing-the-midtown.html | CHAMPIONING THE MIDTOWN. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/reassures-the-pessimists-always-a-spark-of-truth-to-show-lifes.html | REASSURES THE PESSIMISTS; Always a Spark of truth to Show Life's Purpose, Says Dr. Shaw. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/coffin-finds-jesus-consciencemaker-declares-that-in-following-him.html | COFFIN FINDS JESUS CONSCIENCE-MAKER; Declares That in Following Him One Does Not Enlist in a Losing Cause. NO SET BELIEFS ADVANCED Christ Is More Concerned With Men Than New Rules, Says Theological Seminary Head. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/snowden-ridicules-empire-tariff-idea-only-half-of-fourteen-signers.html | SNOWDEN RIDICULES EMPIRE TARIFF IDEA; Only Half of Fourteen Signers of Proclamation Last Week Are Bankers He Says. BACKERS CLAIM A TRIUMPH Lord Beaverbrook is Praised as a Vigorous and Formidable Figure in British Politics. Great Influence Seen in Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/st-pierre-liquor-curb-reported-at-capital-move-by-french-government.html | ST. PIERRE LIQUOR CURB REPORTED AT CAPITAL; Move by French Government to Check Smuggling Has Been Urged for Two Years. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/airlines-pay-way-in-only-2-countries-frenchman-finds-companies-in.html | AIRLINES PAY WAY IN ONLY 2 COUNTRIES; Frenchman Finds Companies in Colombia and Persia Making Profit Without Subvention. TAXPAYERS BEAR BURDEN British Paid $6 for Each Mile Flown by Inter-Empire Planes in 1929 --70 Cents Is Cost Here. Stresses Our Postal Revenues. Room for Improvement. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/paris-finds-money-is-a-shade-tighter-bills-discounted-circulation-a.html | PARIS FINDS MONEY IS A SHADE TIGHTER; Bills Discounted, Circulation and Private Deposits, All Show Big Increases. RESERVE RATIO DECLINES Drops From 51.26 to 51.09, Despite Gold Imports Totaling 47,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B77462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/miss-collett-loses-in-exhibition-golf-national-champion-and-miss.html | MISS COLLETT LOSES IN EXHIBITION GOLF; National Champion and Miss Wattles Beaten by Miss Hicks/Miss Orcutt, 3 and 1 | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/miss-ruth-cohen-married-becomes-bride-of-sidney-eder-350-guests-at.html | MISS RUTH COHEN MARRIED; Becomes Bride of Sidney Eder-- 350 Guests at Reception. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/killed-saving-children-stafford-ny-man-is-hit-by-live-wire-as-he.html | KILLED SAVING CHILDREN.; Stafford (N.Y.) Man Is Hit by Live Wire as He Tries to Remove It. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/huston-now-defiant-washington-hears-chairman-reported-as-saying.html | HUSTON NOW DEFIANT, WASHINGTON HEARS; Chairman Reported as Saying That He Won't Quit, Even at Hoover's Request. MOSES LOSES HOLD ON FUND Treasurer Gary to Spend Senate Campaign Money-- Foss Denies Rows Were Rapidan Theme. Fees Denies Rapidan Discussion. HUSTON IS DEFIANT, WASHINGTON HEARS Wet and Dry Issue Arises. Senatorial Committee Funds. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/hamburg-docks-depicted-foreign-film-has-good-structure-and.html | HAMBURG DOCKS DEPICTED.; Foreign Film Has Good Structure and Intelligent Direction. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/polo-play-to-aid-hospital-many-purchase-boxes-for-match-at-sands.html | POLO PLAY TO AID HOSPITAL; Many Purchase Boxes for Match at Sands Point to Be Held July 20. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/roslyn-and-sands-point-polo-teams-tie-1313-in-7-periods-sands-point.html | Roslyn and Sands Point Polo Teams Tie, 13-13, in 7 Periods; SANDS POINT TIES WITH ROSLYN FOUR Contest on Fleischmann Field Halted by Rain at End of Seventh Period. HITCHCOCK SEES ACTION Withdraws After Three Chukkers --Bostwick, Guest, Harrison and Hopping Star. Brilliant Plan Displayed. Roslyn Ties the Score. Harrison Scores Five Goals. | True | By Vernon van Ness. Special To the New York Times | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/flier-and-pupil-die-in-crash-of-plane-as-4000-look-on-two-plunge-to.html | FLIER AND PUPIL DIE IN CRASH OF PLANE AS 4,000 LOOK ON; Two Plunge to Earth at Floydn Bennett Airport Before Crowd Watching an Air Circus. DIVE INTO LAKE KILLS TWO Pilots of a Chicago Plane Become Lost in a Heavy Fog Near South Haven, Mich. TWO DEAD, 1 DYING IN IOWA Throng on Beach in California Seesa Stunt Flier Fall to Death in the Ocean. District in Confusion. FLIER AND PUPIL DIE IN CRASH OF PLANE 2 FLIERS DIE IN LAKE PLUNGE. Chicago Plane Had Lost Its Way in Fog Near South Haven, Mich. TWO ARE KILLED IN IOWA. Girl Probably Fatally Hurt When Plane Hits Telegraph Wire. PLANE DIVES INTO OCEAN. Richard Dodds, Wealthy Amateur, Killed at Laguna Beach, Cal. | True | Times Wide World Photo. Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/hunters-take-a-holiday-endurance-flight-champions-spend-it-in-a.html | HUNTERS TAKE A HOLIDAY; Endurance Flight Champions Spend It in a Plane at Sky Harbor. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/a-georgic-lay.html | A GEORGIC LAY. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/smoot-abandons-honeymoon-on-hoovers-plea-for-treaty.html | Smoot Abandons Honeymoon On Hoover's Plea for Treaty | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/surnames-for-college-girls.html | SURNAMES FOR COLLEGE GIRLS. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/czars-aide-is-ordained-widowed-prince-becomes-a-priest-in-rome.html | CZAR'S AIDE IS ORDAINED.; Widowed Prince Becomes a Priest in Rome. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/find-3-drill-boat-bodies-divers-in-st-lawrence-river-search-for-22.html | FIND 3 DRILL BOAT BODIES.; Divers in St. Lawrence River Search for 22 Still Missing. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/to-publish-papyrus-on-egyptian-surgery-university-of-chicago-will.html | TO PUBLISH PAPYRUS ON EGYPTIAN SURGERY; University of Chicago Will Print Scientific Observations of a Surgeon of 2700 B.C. | True | | C1B77462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/jf-sullivan-slated-for-city-plan-chief-bill-up-tomorrow-mayors.html | J.F. SULLIVAN SLATED FOR CITY PLAN CHIEF; BILL UP TOMORROW; Mayor's Engineering Adviser to Head New Department---- Probable Salary $17,500. MEASURE LIKELY TO PASS Borough Officials Who Opposed It Are Not Expected to Push Fight in Aldermanic Body. MERCHANTS FROWN ON BILL Association Fears Commissioner's Power Will Depend Upon His Political "Good Behavior." Merchants Cite Objections. No Qualifications Specified. SULLIVAN IS SLATED FOR CITY PLAN CHIEF Curtailed Power Feared. Sullivan a Civil Service Man. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/ends-life-after-losses-taken-over-by-wall-street-says-note-left-by.html | ENDS LIFE AFTER LOSSES.; "Taken Over by Wall Street," Says Note Left by Gas Victim. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/state-tree-output-soars-nurseries-gave-2250000-more-to-spring.html | STATE TREE OUTPUT SOARS.; Nurseries Gave 2,250,000 More to Spring Planting Than in 1929. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/mineral-surveys-of-ontario-planned-11-parties-to-make-geological.html | MINERAL SURVEYS OF ONTARIO PLANNED; 11 Parties to Make Geological Maps and Study Electric Methods of Prospecting. AMERICANS STUDY ALGOMA Du Ponts and Bethlehem Steel Reported to Be Examining Iron Properties There. Other Surveys Planned. To Extend Mining Research. American Interests in Algoma. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/diamond-cutters-in-germany.html | Diamond Cutters in Germany. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/pirates-drop-two-to-the-cardinals-spencer-and-haines-in-mound-duel.html | PIRATES DROP TWO TO THE CARDINALS; Spencer and Haines in Mound Duel in Opener--Scores Are 2-1 and 12-4. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/moscow-still-firm-for-world-revolt-pravda-holds-general-slump.html | MOSCOW STILL FIRM FOR WORLD REVOLT; Pravda Holds General Slump Justifies Drive Begun Two Years Ago. OUTLINES AMERICAN POLICY Party Directed to Press for Doles for Jobless and Bore From Within Unions. ASKS MORE FACTORY CELLS Defeat of Bukharin, American Reds and Others Who Urged "Comfortable" Program Is Recalled. Bukharin's Theory Rejected. Overruled and Silenced. Orders to American Party. | True | By Walter Duranty. Wireless To the New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/theosophists-convene-open-new-headquarters-at-wheaton-illengland.html | THEOSOPHISTS CONVENE.; Open New Headquarters at Wheaton, Ill.--England Sends Delegates. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/mrs-hoover-returns-with-the-president-recovered-at-mountain-camp.html | Mrs. Hoover Returns with the President; Recovered at Mountain Camp From Injury | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/senate-convenes-today-but-faces-lack-of-quorum-treaty-action.html | SENATE CONVENES TODAY, BUT FACES LACK OF QUORUM; TREATY ACTION TOMORROW; HOOVER AIDS ON PROGRAM Watson, on Return From Rapidan, Confident of Speedy Ratification. SESSION MESSAGE READY But With Prospect of Less Than 49 on Hand This Noon, It Is Likely to Go In Tomorrow. MOSESS TACTICS FOR DELAY His Opposition Feared Above Johnson's--Navy League Assails, Allen Defends Pact. Vote Seems Safe for Ratification. Quorum Predicted for Tomorrow. Borah to Defer Speaking. Navy League's Criticism. Says Parity Is Not Assured. Statement by Senator Allen. He Sums Up Objections. Opposition in Japan. COPELAND PROMISES FIGHT. Will Do All He Can, He Says, to Have Treaty Action Delayed. SEA LORD BACKS PLAN. A. V. Alexander Replies to the Attack Made by Beatty. | True | By Richard V. Oulahan. Special To the New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/2610000-new-bond-issues-to-be-offered-to-public-today.html | $2,610,090 New Bond Issues To Be Offered to Public Today | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/ask-vote-on-sewer-bonds-elmsford-taxpayers-would-hold-up-boards.html | ASK VOTE ON SEWER BONDS; Elmsford Taxpayers Would Hold Up Board's $7,000,000 Issue. | True | Special to The New York Times. | C1B77462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/athletics-defeat-red-sox-in-ninth-triumph-by-4-to-3-and-keep-league.html | ATHLETICS DEFEAT RED SOX IN NINTH; Triumph by 4 to 3 and Keep League Lead by Less Than One Percentage Point. DYKES, WEBB HIT HOMERS Earnshaw Goes Route, Recording 11th Victory—Mackmen Ahead In Series, 3 Out of 4. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/advertising-awards-include-a-new-prize-harvard-this-year-will.html | ADVERTISING AWARDS INCLUDE A NEW PRIZE; Harvard This Year Will Recognize the Effective Use of All Elements. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/1779-fewer-concerns-chartered-by-state-incorporations-for-first.html | 1,779 FEWER CONCERNS CHARTERED BY STATE; Incorporations for First Half of 1930 Were 12,678—June Slump Was Lowest. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/cricket-teams-in-draw-overseas-west-indians-are-held-even-by-new.html | CRICKET TEAMS IN DRAW; Overseas West Indians Are Held Even by New York. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/guests-at-shore-dinner-beach-club-in-belle-haven-holds-affairdance.html | GUESTS AT SHORE DINNER; Beach Club in Belle Haven Holds Affair—Dance at Sound Beach. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/floods-follow-quake-spanish-vineyards-badly-damaged-new-zealand.html | FLOODS FOLLOW QUAKE; Spanish Vineyards Badly Damaged —New Zealand Shaken. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/canal-zone-scouts-sail-35-will-camp-at-hershey-pa-and-spend-5-days.html | CANAL ZONE SCOUTS SAIL; 35 Will Camp at Hershey, Pa., and Spend 5 Days Here. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/montreal-wins-2-games-gulleys-homers-aid-in-86-93-victories-over.html | MONTREAL WINS 2 GAMES; Gulley's Homers Aid in 8-6, 9-3 Victories Over Jersey City. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/prix-du-president-to-guthmanns-feb-outsider-defeats-le-chatelet.html | PRIX DU PRESIDENT TO GUTHMANN'S FEB; Outsider Defeats Le Chatelet, With Chateau Dousnat Next, at St. Cloud. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/mgr-donnelly-dies-a-priest-52-years-during-his-entire-career-served.html | MGR. DONNELLY DIES; A PRIEST 52 YEARS; During His Entire Career Served St. Michael's Church in Flushing. HIS ORDINATION IN ROME Honored by 1,200 Friends at Dinner Marking 50th Anniversary— A Three-Day Celebration. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/new-bank-rate-cut-possible-in-berlin-business-holds-long-term-rate.html | NEW BANK RATE CUT POSSIBLE IN BERLIN; Business Holds Long Term Rate is Still Too High for Trade to Begin Recovery. WAGES SEEN AS OBSTACLE Doubt Expressed if Commodity Prices Have Reached Bottom— Bankruptcies Decline. Day Rate 4 - 6 Per Cent. Big Change in Ratio. Bankruptcies Decline Sharply. | True | Special Cable to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/dry-chief-called-to-camp-aww-woodcock-is-summoned-to-fort-mead-for.html | DRY CHIEF CALLED TO CAMP; A.W.W. Woodcock is Summoned to Fort Mead for Training. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/liner-stuttgart-here-after-cold-ocean-trip-steam-heat-used-on-way.html | LINER STUTTGART HERE AFTER COLD OCEAN TRIP; Steam Heat Used on Way Over, Says Captain—School of Whales Escorted Ship. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/yacht-mistral-scores-mchughs-entry-first-in-atlantic-class-at.html | YACHT MISTRAL SCORES; McHugh's Entry First in Atlantic Class at Pequot Y. C. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/army-golf-victor-sails-private-who-beat-general-on-way-here-from.html | ARMY GOLF VICTOR SAILS; Private Who Beat General on Way Here From Panama. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/toronto-wins-in-eleventh-baltimore-turned-back-54-by-sheedys-triple.html | TORONTO WINS IN ELEVENTH; Baltimore Turned Back, 5-4, by Sheedy's Triple. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/par-72-scored-by-bobby-jones-in-two-practice-rounds-on-interlachen.html | Par 72 Scored by Bobby Jones in Two Practice Rounds on Interlachen Links; JONES EQUALS PAR IN 2 TRIAL ROUNDS Champion's 72s at Interlachen, Scene of U.S. Open, Made Without Effort. DRIVES IN ROUGH AS TEST Hagen Returns a 14. Tolley Scores a 75. Daily Radio Reports Arranged. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/british-jobless-figures-improve.html | British Jobless Figures Improve. | True | Wireless to THE NEW YORK TIMES. | C1B77462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/coste-goes-fishing-to-rest-for-flight-nothing-in-the-world-better.html | COSTE GOES FISHING TO REST FOR FLIGHT; "Nothing in the World Better for Nerves," He Says, With Atlantic Hop in View. START THIS WEEK LIKELY Fifteen-Hour Test in Air Showed Gasoline Consumption of Only 24 Gallons an Hour. | True | Special Cable to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/held-for-murder-over-1-jersey-city-man-accused-of-stabbing-another.html | HELD FOR MURDER OVER $1.; Jersey City Man Accused of Stabbing Another He Accused of Theft. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/moscow-bluffing-reds-declare-lovestone-group-sees-time-unripe.html | MOSCOW 'BLUFFING,' REDS HERE DECLARE; Lovestone Group Sees Time Unripe for Drive Against 'American Imperialism.' ASSAILS 'SPLITTING' POLICY Declares Soviet Leaders Are Right in Principle but Wrong in Method -- Mooney Release Demanded. Changes "Wild Claims" at Moscow Calls New Policy Ruinous. Five Reasons for Editorial. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/bumper-grain-crops-predicted-by-experts-winter-wheat-put-at-average.html | BUMPER GRAIN CROPS PREDICTED BY EXPERTS; Winter Wheat Put at Average of 552,000,000 Bushels--Corn Harvest Gain Also Seen. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/governors-island-polo-off.html | Governors Island Polo Off. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/buffalo-breaks-even-triumphs-over-reading-6-to-2-then-loses-by-6-to.html | BUFFALO BREAKS EVEN.; Triumphs Over Reading 6 to 2, Then Loses by 6 to 5. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/asks-1000000-for-port-philadelphia-mayor-seeks-annual-grantwants.html | ASKS $1,000,000 FOR PORT.; Philadelphia Mayor Seeks Annual Grant--Wants Passenger Lines. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/boardwalk-revival-opens-brooklyn-federation-of-churches-starts.html | BOARDWALK REVIVAL OPENS; Brooklyn Federation of Churches Starts Coney Island Meetings. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/new-taxi-to-invade-city-complicates-problem-being-studied-by-mayors.html | NEW TAXI TO INVADE CITY.; Complicates Problem Being Studied by Mayor's Commission. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/cholera-deaths-jump-in-philippine-epidemic-fatalities-since-june-20.html | CHOLERA DEATHS JUMP IN PHILIPPINE EPIDEMIC; Fatalities Since June 20 Placed at 221--Many New Regions Are Affected. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/dr-ribourg-views-ours-as-a-lost-generation-says-religion-alone-will.html | Dr. Ribourg Views Ours as a Lost Generation; Says Religion Alone Will Give Us Brave Vision | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/actresses-play-soccer-spanish-women-compete-in-madrid-to-aid-actors.html | ACTRESSES PLAY SOCCER.; Spanish Women Compete in Madrid to Aid Actors' Fund. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/the-screen-the-piper-overpaid-from-japan-to-city-hall-in-the-sahara.html | THE SCREEN; The Piper Overpaid. From Japan to City Hall. In the Sahara Desert. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/robins-beat-braves-regain-first-place-soar-to-top-again-by-10-to-4.html | ROBINS BEAT BRAVES; REGAIN FIRST PLACE; Soar to Top Again by 10 to 4 Victory While Cubs Falter-- 2d Game Washed Out. BOONE STARS IN DEBUT Spoils Homer for Berger by a Sensational Catch---Drives for Circuit With One On. ELLIOTT TRIUMPHS IN BOX Repulses Boston Assault After Chatham and Clark Connect--30,000at Ebbets Field. Gets Ovation From Fans. Elliott Stems Attack. | True | By Roscoe McGowen.P. & A. Photo. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/plan-cut-in-service-to-south-america-munson-line-proposes-onefourth.html | PLAN CUT IN SERVICE TO SOUTH AMERICA; Munson Line Proposes One-fourth Drop in Ships--Will Add to Bermuda Traffic. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/hg-bown-in-new-post.html | H.G. Bown in New Post. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/student-jumps-freight-falls-to-bridge-hit-by-auto-dies.html | Student Jumps Freight, Falls To Bridge, Hit by Auto, Dies | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/mermoz-due-to-fly-today-will-take-off-from-natal-brazil-on-return.html | MERMOZ DUE TO FLY TODAY; Will Take Off From Natal, Brazil, on Return to Senegal. | True | Special Cable to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/frank-r-call-ends-life-former-batavia-public-works-head-had-been-in.html | FRANK R. CALL ENDS LIFE.; Former Batavia Public Works Head Had Been in Ill Health. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/crush-kwangsi-rebels-after-fiveday-battle-nationalists-assert-the.html | CRUSH KWANGSI REBELS AFTER FIVE-DAY BATTLE; Nationalists Assert the Casualties Among Insurgents Totaled 15,000--10,000 Flee. | True | | C1B77462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/socialists-support-city-inquiry-move-committee-of-public-affairs.html | SOCIALISTS SUPPORT CITY INQUIRY MOVE; Committee of Public Affairs Likens Mayor's Silence to "Concealment." CALLS ON GOVERNOR TO ACT Says Roosevelt's Excuse That He Lacks Power No Longer Holds Good. NEW GRAFT CHARGES CITED Special Session to Order the Investigation Will Cost $10,000, Republicans Estimate. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/city-playgrounds-will-open-today-sixty-recreational-centres-are.html | CITY PLAYGROUNDS WILL OPEN TODAY; Sixty Recreational Centres Are Ready for Children's Summer Activities.COMMITTEES JOIN FORCESMerger of Welfare Bodies Expected to Promote Movement--Board of Education Gives Aid. Two New School Centres Added. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/honors-to-kaydet-in-babylon-series-takes-first-in-regatta-of-star.html | HONORS TO KAYDET IN BABYLON SERIES; Takes First in Regatta of Star Class Boats--Accidents Force Two Out. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/panama-is-yielding-to-americanization-consumption-of-15000000.html | PANAMA IS YIELDING TO AMERICANIZATION; Consumption of 15,000,000 Sticks of Gum in Year Adds to Spanish American Fears. LAND BOASTS MANY AUTOS Even English as Spoken by Us Is in High Favor and Old Customs Are Gradually Disappearing. Other Signs of Americanization. Protest Measures. | True | Special Correspondence, THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/garvey-to-entertain-congo-princes.html | Garvey to Entertain Congo Princes. | True | Special Cable to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/white-plains-tax-to-rise-pay-increase-to-city-employes-expected-to.html | WHITE PLAINS TAX TO RISE; Pay Increase to City Employes Expected to Affect Rate. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/question-morrow-on-his-repeal-plan-massachusetts-women-dry-leaders.html | QUESTION MORROW ON HIS REPEAL PLAN; Massachusetts Women Dry Leaders Challenge Him on "Return of Saloon." ASK HIM TO BE SPECIFIC In Letter to Ambassador-Nominee They Doubt State Control Is Better Than Prohibition. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/sees-kindness-neglected-rabbi-lichtenstein-finds-undue-stress-on.html | SEES KINDNESS NEGLECTED.; Rabbi Lichtenstein Finds Undue Stress on Mind Cultivation. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/cotton-crop-news-shifts-quotations-statistics-on-recent-yield-with.html | COTTON CROP NEWS SHIFTS QUOTATIONS; Statistics on Recent Yield, With Carry-Over Figures, Also Have Market Effect. BULLISH FACTOR INDICATED Government Report on Tuesday Likely to Show Larger Cut in Area Than Expected. Large Carry-Over Indicated. Holiday Narrows Spread. Private Estimates on Conditions. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/george-v-wed-37-years-he-and-queen-celebrate-their-marriage.html | GEORGE V. WED 37 YEARS.; He and Queen Celebrate Their Marriage Anniversary. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/yacht-parties-held-at-east-hampton-hosts-include-jh-seamans-wh.html | YACHT PARTIES HELD AT EAST HAMPTON; Hosts Include J.H. Seamans, W.H. Woodins, H.S. Roberts and A.H. Bunker. C.C. NADALS GIVE DINNER Others Entertaining Are John Kuser Jrs., Cortlandt Godwins and Daniel Darrows. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/negro-gold-star-program-walker-to-greed-group-on-arrival-here.html | NEGRO GOLD STAR PROGRAM; Walker to Greed Group on Arrival Here Friday. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/have-women-overstepped-one-questions-right-of-federation-to-pass-on.html | HAVE WOMEN OVERSTEPPED; One Questions Right of Federation to Pass on Dry Amendment. Luna to Have an Escort. COLLEGE MILITARY COURSES Attorney Genard's Opinion Should Clear Up a Vexed Point. CRITICISM OF THE CENSUS. Miss Perkins Wrong in Raising Doubts of Accuracy. | True | ISABELLA PENMAN MacKAY.HENRY DILL BENNER.TUCKER P. SMITH.GORTON JAMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/expect-stock-falls-here-british-see-long-period-of-depression.html | EXPECT STOCK FALLS HERE; British See Long Period of Depression Facing American Market. | True | Wireless to THE NEW YORK TIMES. | C1B77462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/upturns-in-wheat-mix-traders-ideas-some-groups-are-bearish-and-some.html | UPTURNS IN WHEAT MIX TRADERS' IDEAS; Some Groups Are Bearish and Some Bullish--All Futures Close Under $1 a Bushel. VIEWS ON CORN ALSO VARY Old Crop Oats at Lowest Figures Since 1922--Rye Seen Under Production Cost. Chance of a Big Reversal. Irregularity in Open Interest. Sales Follow Bulges in Corn. Poor Return on Oats Crops. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/city-brevities.html | CITY BREVITIES. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/financial-markets-pessimism-in-wall-street-yielding-to-more.html | FINANCIAL MARKETS; Pessimism in Wall Street Yielding to More TemperatePoint of View. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/tourist-exposition-opens-in-poland.html | Tourist Exposition Opens in Poland. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/diane-sails-home-first-coursens-craft-takes-third-race-of-bermuda.html | DIANE SAILS HOME FIRST.; Coursen's Craft Takes Third Race of Bermuda Trophy Series. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/mexico-gets-1857-constitution-text.html | Mexico Gets 1857 Constitution Text. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/1500000-regained-in-stock-frauds-32950000-lost-by-public-in-six.html | $1,500,000 REGAINED IN STOCK FRAUDS; $32,950,000 Lost by public in Six Months, Head of State Securities Bureau Reports. 104 COURT WRITS OBTAINED More Persons Enjoined in the Period Than in Any previous Year in Department's History. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/noise-found-harder-on-brain-than-drugs-bursting-of-a-paper-bag.html | NOISE FOUND HARDER ON BRAIN THAN DRUGS; Bursting of a Paper Bag Causes More Pressure on It Than Morphine, Tests Show. EMOTIONAL THEORY UPSET Pulse, Metabolism and Hearing Are Affected First, Abatement Commission Reports. Many Ills Laid to Noise. NOISE FOUND HARDER ON BRAIN THAN DRUG | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/fay-daviss-daughter-and-husband-are-slain-engineer-believed-to-have.html | FAY DAVIS'S DAUGHTER AND HUSBAND ARE SLAIN; Engineer Believed to Have Shot Her and Then Himself at Her Parents' Home. | True | Wireless to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/immortality-belief-defended-by-howell-he-replies-to-young-woman-who.html | IMMORTALITY BELIEF DEFENDED BY HOWELL; He Replies to Young Woman Who Doubts Survival of the Individual. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/to-visit-laboratories-banking-and-industrial-group-plans-tour-in.html | TO VISIT LABORATORIES.; Banking and Industrial Group Plans Tour in Autumn. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/one-killed-one-hurt-by-lightning.html | One Killed, One Hurt by Lightning. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/steel-price-levels-cut-into-earnings-finished-materials-are-4-a-ton.html | STEEL PRICE LEVELS CUT INTO EARNINGS; Finished Materials Are $4 a Ton Lower Than on Jan. 1 and $5 Under 1929 Average. OUTPUT CONTINUES LOWER Fabricated Lettings Hold at Rate of Last Six Months--Line Pipe Buying Ebbs. Line Pipe Buying Declines. Stabilizing in Strips Fails. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/new-york-police-nine-beaten.html | New York Police Nine Beaten. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/5-killed-20-injured-in-mexican-election-several-clashes-occur-in.html | 5 KILLED, 20 INJURED, IN MEXICAN ELECTION; Several Clashes Occur in Capital -- Government Party Retains Control of Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/resume-at-youngstown-steel-mills-reopen-today-at-60-per-cent-of.html | RESUME AT YOUNGSTOWN; Steel Mills Reopen Today at 60 Per Cent of Capacity. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/heads-jewish-veterans-harold-seidenberg-of-boston-is-elected-at.html | HEADS JEWISH VETERANS; Harold Seidenberg of Boston Is Elected at Encampment. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/suzy-is-yacht-victor-wins-first-of-devon-club-series-for-commodores.html | SUZY IS YACHT VICTOR.; Wins First of Devon Club Series for Commodore's Cup. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/armstrong-gets-195yard-ace.html | Armstrong Gets 195-Yard Ace. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/hispano-eleven-triumphs-conquers-brooklyn-wanderers-in-exhibition.html | HISPANO ELEVEN TRIUMPHS; Conquers Brooklyn Wanderers in Exhibition by 5 to 1. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/bissbi-swedish-boat-wins-final-race-for-oneton-cup.html | Bissbi, Swedish Boat, Wins Final Race for One-Ton Cup | True | | C1B77462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/business-failures-rise-in-argentina-liabilities-in-the-halfyear.html | BUSINESS FAILURES RISE IN ARGENTINA; Liabilities in the Half-Year 105,000,000 Pesos, Against 72,000,000 Year Ago. BANK CLEARINGS DECREASE Heavy Declines Also Shown in Exports of Chilled Beef, Grain and Wool. | True | Special Cable to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/rev-hp-schauffler-dies-in-florence-son-of-missionary-parents-had.html | REV. H.P. SCHAUFFLER DIES IN FLORENCE; Son of Missionary Parents Had Held Pastorates and Welfare Posts in This City. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/italian-flies-for-tokyo-lombardi-hopes-to-reach-japan-in-eight-days.html | ITALIAN FLIES FOR TOKYO.; Lombardi Hopes to Reach Japan in Eight Days. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/10-hurt-as-police-bar-visit-to-gandhi-marchers-kept-from-yerovda.html | 10 HURT AS POLICE BAR VISIT TO GANDHI; Marchers, Kept From Yerovda Jail, Squat on Road, Hurling Flower Pots at Officers. ROUTED AFTER SIX HOURS 8,000 Leave Yeotmal With Medical Equipment to Break Forest Law--Rich Parsees Wear Homespun. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/man-is-found-dead-in-niagara-barrel-body-of-stathakis-who-dared.html | MAN IS FOUND DEAD IN NIAGARA BARREL; Body of Stathakis, Who Dared Falls, Is Recovered Near Falls View Bridge. SUFFOCATION CAUSED DEATH One-Ton "Craft" Is Intact--Victim Was Still Strapped in Mattress Buffer. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/church-dedication-aided-by-a-plane-lutheran-leaflets-flutter-in-sky.html | CHURCH DEDICATION AIDED BY A PLANE; Lutheran Leaflets Flutter in Sky as Crowds Attend Long Beach Ceremony. HOOVER SENDS GREETINGS St. John's-by-the-Sea Was Once the Riverside Drive Home of SilverDollar Smith's Widow. President Sends His Greetings. Church Once Riverside Drive Home. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/fete-here-awaits-britannic-today-white-stars-new-27000ton-motorship.html | FETE HERE AWAITS BRITANNIC TODAY; White Star's New 27,000-Ton Motorship Is Scheduled to Dock at 9 A. M. AMBASSADOR TO MEET HER P.A.S. Franklin Will Preside at Dinner to 300 on the Liner at Pier Tonight. | True | Times Wide World Photo. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/alabamans-kill-2-more-negroes-race-clash-toll-reaches-six-as-bands.html | ALABAMANS KILL 2 MORE NEGROES; Race Clash Toll Reaches Six as Bands of Whites Hunting Four Shoot Woman and a Man. QUIET AGAIN PREVAILS Most of Possemen Abandon Search for Four Negroes in Original Shooting. Negro Opens Fire. Start of Trouble. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/tariff-decision-helpful-end-of-uncertainty-aids-business-credit.html | TARIFF DECISION HELPFUL.; End of Uncertainty Aids Business, Credit Bulletin Asserts. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/bethlen-denies-story-of-hapsburg-return-question-of-hungarian.html | BETHLEN DENIES STORY OF HAPSBURG RETURN; Question of Hungarian Throne, He Says, Must Be Settled Only in Legislative Manner. | True | Special Cable to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/cup-race-backers-guests-in-newport-members-of-four-syndicates.html | CUP RACE BACKERS GUESTS IN NEWPORT; Members of Four Syndicates Honored by Luncheon on Yacht of A.C. Jameses. SPORTS EVENTS ARE HELD T.S. Taller Jr. and Miss Bingham Win at Golf and Mrs. Wallach and R.O. Bacon Jr. at Tennis. Registrants at Casino. Arrivals on Yachts. R. Van N. Gambrills Offer Prizes. Many Dinners Given. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/bus-line-starts-today-brooklyn-and-queens-company-to-open-108th.html | BUS LINE STARTS TODAY.; Brooklyn and Queens Company to Open 108th Street Service. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/robert-temple-chapman-mining-engineer-and-former-banker-dies-at.html | ROBERT TEMPLE CHAPMAN.; Mining Engineer and Former Banker Dies at Joplin, Mo. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/warns-america-to-avoid-downfall-of-other-nations.html | Warns America to Avoid Downfall of Other Nations | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B77462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/6716473-paid-out-by-milbank-fund-report-on-25-years-activity-shows.html | $6,716,473 PAID OUT BY MILBANK FUND; Report on 25 Years' Activity Shows More Than 90% Has Gone to 131 Institutions. HEALTH RESEARCH IS AIM Negative Policy of Relieving Poverty Replaced by Idea of Elevating Life, It Is Emphasized. $6,716,473 in Disbursements. Aims of Demonstration Here. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/attack-in-fifth-wins-for-indians-celebrate-return-home-after.html | ATTACK IN FIFTH WINS FOR INDIANS; Celebrate Return Home After Disastrous Trip by Beating Browns, 7 to 0. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/plans-seaplane-factory-aviation-corporation-seeks-site-at-hog.html | PLANS SEAPLANE FACTORY.; Aviation Corporation Seeks Site at Hog Island, Philadelphia. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/first-train-of-france-duplicates-first-run-men-and-women-in.html | FIRST TRAIN OF FRANCE DUPLICATES FIRST RUN; Men and Women in Costumes of '93 Years Ago Ride 20 Miles to Cheers Along Route. | True | By P.j. Philip. Special Cable To the New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/tilden-still-is-possibility-to-pick-davis-cup-team-today.html | Tilden Still Is Possibility ; To Pick Davis Cup Team Today | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/players-of-the-game-don-moeoyouthful-walker-cup-hero-hailed-by.html | Players of the Game; Don Moe-- Youthful Walker Cup Hero Hailed by Team-Mates. Great Admirer of Jones. Played With the Prince. Overcame Seven-Hole Lead. Learned Game as Caddie. His First National Open. | True | By George H. Greenfield.p. & A. Photo. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/two-seized-mixing-smoke-in-the-elizabeth-city-hall.html | Two Seized Mixing 'Smoke' In the Elizabeth City Hall | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/hopeful-of-tracing-ryder-case-assets-counsel-for-creditors-of-woody.html | HOPEFUL OF TRACING RYDER CASE ASSETS; Counsel for Creditors of Woody & Co. to Question Bailey Again Tomorrow. BANKER TO SHOW RECORDS Broker Accused in $2,000,000 Failure Will Receive AnotherChance to Testify. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/catholics-to-pray-for-end-of-radio-dangers-36000000-to-join-in-move.html | Catholics to Pray for End of Radio 'Dangers'; 36,000,000 to Join in Move Sponsored by Pope | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/bayberry-point-homes-waterfront-houses-offered-for-sale-on.html | BAYBERRY POINT HOMES.; Waterfront Houses Offered for Sale on Havemeyer Estate. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/many-festivities-in-the-berkshires-weekend-crowded-with-dances.html | MANY FESTIVITIES IN THE BERKSHIRES; Week-End Crowded With Dances, Dinners, Tournaments and Other Events. MUSIC SEASON IS OPENED South Mountain String Quartet and Elshuao Trio Give a Concert at Pittsfield. R.C. Hoguets Entertain. J.R. Drexel Jrs. Hosts. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/parks-and-playgrounds.html | PARKS AND PLAYGROUNDS. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/rescued-in-sound-after-launch-blast-frederick-goddard-takes-to.html | RESCUED IN SOUND AFTER LAUNCH BLAST; Frederick Goddard Takes to Tender as Motor Cruiser Sinks and Is Picked Up by Police. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/crain-in-report-hails-red-decision-holds-ruling-upholding-foster.html | CRAIN IN REPORT HAILS RED DECISION; Holds Ruling Upholding Foster Conviction Is Most Important in Ten Years. SEES FEWER BAIL EVILS Got 2,791 Indictments in Six Months, an Increase of 661 Over Same Period in 1929. Reviews Bail Bond Work. Gain of 661 Indictments. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/fishers-stock-indices-average-of-225-important-issues-up-in-week.html | FISHER'S STOCK INDICES.; Average of 225 Important Issues Up in Week From 124.9 to 127.9. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/rev-tf-mmillan-dies-at-age-of-78-oldest-paulist-priest-in-this.html | REV. T.F. M'MILLAN DIES AT AGE OF 78; Oldest Paulist Priest in This Country Stricken at Catholic Summer School. GOLDEN JUBILEE IN MAY Became Priest Here Through Acquaintance With Father Hecker, Who Founded Paulist Community. Born in Scotland. Fought the Saloons. | True | Special to The New York Times.Photo by Marceau. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/philadelphia-company-founds-home-for-its-aged-employees.html | Philadelphia Company Founds Home for Its Aged Employees | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/tomorrow-legion-day-at-west-point.html | Tomorrow Legion Day at West Point | True | | C1B77462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/bank-of-england-figures-last-weeks-gold-receipts-were-175022.html | BANK OF ENGLAND FIGURES; Last Week's Gold Receipts Were 175,022, Withdrawals 1,073,784. | True | Special Cable to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/wheat-warning-is-given-agriculture-department-urges-limit-where.html | WHEAT WARNING IS GIVEN.; Agriculture Department Urges Limit Where Rain Is Scarce. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/bay-states-story-in-film-albert-bushnell-hart-talkie-to-be-shown-to.html | BAY STATES STORY IN FILM.; Albert Bushnell Hart "Talkie" to Be Shown Tonight Traces History. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/delegates-at-race-in-lima-peruvian-cabinet-minister-is-dinner-host.html | DELEGATES AT RACE IN LIMA; Peruvian Cabinet Minister Is Dinner Host to Welfare Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/bond-flotation-east-coast-utilities.html | BOND FLOTATION.; East Coast Utilities. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/hammett-tennis-victor-beats-grasing-60-61-in-bergen-county-title.html | HAMMETT TENNIS VICTOR.; Beats Grasing, 6-0, 6-1, in Bergen County Title Play. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/london-hails-madrid-plan-balanced-budget-is-held-to-be-first.html | LONDON HAILS MADRID PLAN; Balanced Budget Is Held to Be First Essential for Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/heaviest-snow-in-many-years-isolates-towns-in-argentina.html | Heaviest Snow in Many Years Isolates Towns in Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/pole-sitter-aloft-two-weeks-aims-to-beat-hunter-brothers.html | Pole Sitter, Aloft Two Weeks, Aims to Beat Hunter Brothers | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/portugal-nips-plot-for-serious-revolt-monarchist-chief-and-several.html | PORTUGAL NIPS PLOT FOR SERIOUS REVOLT; Monarchist Chief and Several Civilians Arrested--Many Democrats Involved. PUBLIC OPINION GRATIFIED Observers Say Conspirators Chose Worst Possible Moment to Bring Off Their Coup. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/blerancourt-museum-is-opened-by-tardieu-tribute-paid-to-mrs-dike.html | BLERANCOURT MUSEUM IS OPENED BY TARDIEU; Tribute Paid to Mrs. Dike for Her Work There in Restoration of French Devastated District. | True | Special Cable to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/daughter-to-tf-hasbroucks.html | Daughter to T.F. Hasbroucks. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/death-toll-is-four-in-fireworks-blast-infants-body-found-in-ruins.html | DEATH TOLL IS FOUR IN FIREWORKS BLAST; Infant's Body Found in Ruins of Combination Home and Factory at Neptune, N.J. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/blames-outsiders-in-rhine-reprisals-paris-temps-holds-attacks-on.html | BLAMES OUTSIDERS IN RHINE REPRISALS; Paris Temps Holds Attacks on Separatists Do Not Reflect Sentiment of Population. AWAITS CONSULAR INQUIRY Peret, Minister of Justice, Scoring Reich Nationalists, Emphasizes Need of Adequate Defense. Stresses Preparedness Blames Outside Group. | True | Special Cable to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/objecting-mother-named-sheepshead-bay-widow-says-faith-opposed.html | OBJECTING MOTHER NAMED.; Sheepshead Bay Widow Says Faith Opposed Operation on Boy. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/quotes-wilson-views-on-paris-associates-letters-of-a-former.html | QUOTES WILSON VIEWS ON PARIS ASSOCIATES; Letters of a Former Secretary Say He Held Clemenceau "Stood Still Mentally." | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/brazilian-opera-arias-to-be-heard-on-radio-musical-novelty-on.html | BRAZILIAN OPERA ARIAS TO BE HEARD ON RADIO; Musical Novelty on Program of Latin-American Series Tomorrow Night. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/mexicans-play-the-with-galicia-f-c-touring-soccer-team-draws-in.html | MEXICANS PLAY THE WITH GALICIA F. C.; Touring Soccer Team Draws in Game at Hawthorne Field, 2-2, Failing to Hold Lead SARDENERO TAKES CROWN Revilla Tallies Goal Against the Chileane to Met 1 to 0 Victory and League Title. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/victories-for-health.html | VICTORIES FOR HEALTH. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/50000000-issue-by-hearst-papers-preference-7-dividend-stock-in.html | $50,000,000 ISSUE BY HEARST PAPERS; Preference 7% Dividend Stock in Eleven Subsidiaries Is Offered to Public. PRICE SET AT $25 A SHARE If Dividend Is Passed for Year Stockholders Have Power to Take Over Control. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/two-die-in-truck-crash-third-man-skull-fractured-walks-2-miles-to.html | TWO DIE IN TRUCK CRASH.; Third Man, Skull Fractured, Walks 2 Miles to Report Alabama Wreck. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/stage-play-for-colman-likely-to-appear-here-next-season-in-work-of.html | STAGE PLAY FOR COLMAN.; Likely to Appear Here Next Season in Work of Coward or Lonsdale. | True | | C1B77462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/bacharach-slated-to-succeed-ruffu-jersey-utility-commissioner-to.html | BACHARACH SLATED TO SUCCEED RUFFU; Jersey Utility Commissioner to Fill Unexpired Term of Late Atlantic City Mayor. LONG DEADLOCK IS BROKEN New Executive Is Expected to Reorganize the Government ofShore Resort. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/ruffu-will-uncontested-and-counsel-for-widow-says-he-knows-of-no.html | RUFFU WILL UNCONTESTED.; And Counsel for Widow Says He Knows of No Plan to Fight It. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/wins-singing-contest-cleveland-swiss-society-victor-in-all-groups.html | WINS SINGING CONTEST.; Cleveland Swiss Society Victor in All Groups at Union City. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/trolley-fare-edict-is-likely-tomorrow-court-of-appeals-to-decide.html | TROLLEY FARE EDICT IS LIKELY TOMORROW; Court of Appeals to Decide Whether Lines Can Put Up Rate Simply by Filing Schedules. BOARD EXPECTS TO WIN Counsel Holds Decision Will Have Important Bearing on I.R.T. Litigation. ROAD TAKES COUNTER VIEW Holds Point Was Not Advanced Against Its Plea fog Combined Subway and Elevated Rise. See Ruling as Important. Holds Cases Dissimilar. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/treasury-offers-50000000-issue-mellon-solicits-tenders-on-bills-to.html | TREASURY OFFERS $50,000,000 ISSUE; Mellon Solicits Tenders on Bills to Be Sold on Discount Basis to Highest Bidders. MATURITY DATE SEPT. 15 Issue Will Be Exempt From Taxation Except for State orInheritance Levy. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/fire-in-5th-av-skyscraper-electrician-overcome-in-rubbish-blaze-in.html | FIRE IN 5TH AV. SKYSCRAPER; Electrician Overcome in Rubbish Blaze in Lefcourt Building. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/dr-wp-poole-urges-an-every-day-piety-guest-preacher-at-marble.html | DR. W.P. POOLE URGES AN EVERY DAY PIETY; Guest Preacher at Marble Collegiate Says Reverence onSunday is Not Enough.WANTS A BETTER SOCIETYDeclares It Can Be Achieved byFollowing the Philosophy ofChrist. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/three-races-won-by-yacht-thisbe-barrowss-craft-gains-in-series-to.html | THREE RACES WON BY YACHT THISBE; Barrows's Craft Gains in Series to Decide Defender for Canada's Cup Races. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/amy-johnson-slaps-the-face-of-youth-trying-to-kiss-her.html | Amy Johnson Slaps the Face Of Youth Trying to Kiss Her | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/police-sifting-clue-in-queens-murders-tracing-united-states.html | POLICE SIFTING CLUE IN QUEENS MURDERS; Tracing "United States" Watermark on Letters Signed "3X"Turned Over by Girls. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/smith-and-dale-head-new-bill-at-palace-ruth-etting-and-lou-holts.html | SMITH AND DALE HEAD NEW BILL AT PALACE; Ruth Etting and Lou Holts Held for Second Week--Gloria Foy Makes Impersonations. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/japanese-film-is-shown-slums-of-tokyo-silent-picture-tells-tale-of.html | JAPANESE FILM IS SHOWN.; "Slums of Tokyo," Silent Picture, Tells Tale of Utter Despair. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/asks-lien-law-change-cg-norman-sees-danger-to-honest-builders-in.html | ASKS LIEN LAW CHANGE.; C.G. Norman Sees Danger to Honest Builders in Some Clauses. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/gemini-yacht-victor-craft-owned-by-mcintoshguerrlich-leads-star.html | GEMINI YACHT VICTOR.; Craft Owned by Mcintosh--Guerrlich Leads Star Class at Noroton. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/advises-aliens-on-citizenship.html | Advises Aliens on Citizenship. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/boys-school-buys-new-jersey-tract-carteret-academy-acquires-30acre.html | BOYS SCHOOL BUYS NEW JERSEY TRACT; Carteret Academy Acquires 30Acre Site on South OrangeMountain Top.600 FEET ABOVE SEA LEVEL The Institution Will Build NewAcademic Buildings, Dormitories,Athletic Fields, &.c. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/californian-flies-46-outside-loops-san-mateo-pilot-sets-new-record.html | CALIFORNIAN FLIES 46 OUTSIDE LOOPS; San Mateo Pilot Sets New Record Soon After Dale Jackson Turns 36 at Chicago. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/chauncey-g-williams-civil-engineer-dies-in-station-at-plainfield-nj.html | CHAUNCEY G. WILLIAMS.; Civil Engineer Dies in Station at Plainfield, N.J. | True | Special to The New York Times. | C1B77462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/stocks-of-rubber-increase-in-england-addition-of-1150-tons-expected.html | STOCKS OF RUBBER INCREASE IN ENGLAND; Addition of 1,150 Tons Expected to Be Announced--Quotations. for Tin and Lead. | True | Wireless to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/couple-slain-in-auto-ohio-man-apparently-killed-married-woman-then.html | COUPLE SLAIN IN AUTO.; Ohio Man Apparently Killed Married Woman, Then Himself. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/greenwich-home-robbed-thief-takes-1000-brooch-owned-by-mrs-herbert.html | GREENWICH HOME ROBBED.; Thief Takes $1,000 Brooch Owned by Mrs. Herbert Shipman. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/elders-iscyra-ii-wins-leads-star-class-boats-in-bayside-yacht-club.html | ELDER'S ISCYRA II WINS.; Leads Star Class Boats in Bayside Yacht Club Event. | | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/boy-sets-junior-altitude-record.html | Boy Sets Junior Altitude Record. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/denies-that-tariff-will-aid-farmer-senator-thomas-calls-hydes.html | DENIES THAT TARIFF WILL AID FARMER; Senator Thomas Calls Hyde's Estimate of $102 Annual Benefit 'Fallacious Deduction.'BIG GROUPS'GAIN NOTHING'Wheat, Corn and Cotton Growers, onContrary, Will Suffer Higher Prices In Buying, He Says. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/chase-bank-funds-set-world-record-deposits-now-2065434799-and-total.html | CHASE BANK FUNDS SET WORLD RECORD; Deposits Now $2,065,434,799 and Total Resources Rise to $2,648,958,343. GAIN SHOWN SINCE MERGER Figures Do Not Include Chase Securities Corporation and Other Affiliated Units. Comparison With Other Banks. Marked Increase Since March 27. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/voorhis-still-confined-to-home.html | Voorhis Still Confined to Home. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/ramblers-win-at-polo-laws-8-goals-lead-rockaway-four-to-136-victory.html | RAMBLERS WIN AT POLO.; Law's 8 Goals Lead Rockaway Four to 13-6 Victory Over Fort Neck. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/british-airmen-still-lost-rangoon-fears-hook-and-matthews-came-down.html | BRITISH AIRMEN STILL LOST; Rangoon Fears Hook and Matthews Came Down on Sea. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/the-noise-emergency.html | THE NOISE "EMERGENCY." | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/yanks-bow-in-10th-on-hit-by-shires-pinch-single-scores-two-runs-and.html | YANKS BOW IN 10TH ON HIT BY SHIRES; Pinch Single Scores Two Runs and Senators Take 4th Straight From Rivals, 3-2. HADLEY SHINES ON MOUND Holds Losers Hitless in First Five Innings--Sherid Pitches Effectively Until He Weakens. Judge Connects for Single, Hadley More Effective. | True | By John Drebinger. Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/shows-jewish-schools-deficit.html | Shows Jewish Schools' Deficit. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/byrd-on-way-here-leaves-summer-home-at-dublin-nhgives-address.html | BYRD ON WAY HERE.; Leaves Summer Home at Dublin, N.H.--Gives Address Tonight. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/offers-new-stock-to-shareholders.html | Offers New Stock to Shareholders | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/reading-release-greenfield.html | Reading Release Greenfield. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/married-in-airplane-j-r-bazley-and-miss-helen-mcleod-wed-3000-feet.html | MARRIED IN AIRPLANE.; J. R. Bazley and Miss Helen McLeod Wed 3,000 Feet Above Pittsburgh. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/americans-at-copenhagen-130-members-of-new-york-danish-womens.html | AMERICANS AT COPENHAGEN; 130 Members of New York Danish Women's Association Arrive. | True | Wireless to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/alumni-aid-farm-school-doylestown-graduates-give-1200-to-fund-for.html | ALUMNI AID FARM SCHOOL.; Doylestown Graduates Give $1,200 to Fund for Farm. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/story-brings-divorce-maryland-author-confessed-love-for.html | STORY BRINGS DIVORCE.; Maryland Author Confessed Love for Neighbor--Wife Found Manuscript. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/mrs-rl-christie-has-a-son.html | Mrs. R.L. Christie Has a Son. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/bluewing-scores-in-race-captures-weekly-event-of-cedarhurst-yacht.html | BLUEWING SCORES IN RACE.; Captures Weekly Event of Cedarhurst Yacht Club. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/sports-of-the-times-mixed-foursomes-an-early-feud-a-sad-mistake-the.html | Sports of the TIMES; Mixed Foursomes. An Early Feud. A Sad Mistake. The Record Entry. | True | By John Kieran. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT | True | | C1B77462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/bankers-son-dying-after-killing-girl-found-near-young-woman-he-shot.html | BANKER'S SON DYING AFTER KILLING GIRL; Found Near Young Woman He Shot in Jersey Woods in Suicide Compact. HE WED SECRETLY IN 1926 Wife Refused Divorce to Permit Roderic Meakle to Marry Again, Police Say. Secret Marriage Revealed. Girl's Farewell Note. BANKER'S SON KILLS GIRL IN COMPACT Learn of Meeting With Teacher. | True | From a Staff Correspondent of The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/trust-shows-drop-in-value-of-stock-capital-administration-reports.html | TRUST SHOWS DROP IN VALUE OF STOCK; Capital Administration Reports $22.15 for Class A on June 30, Against $23.13 on Dec. 31. NET ASSETS DOWN $202,168 Total Investments $10,927,586 at End of the Half-Year-- List of Holdings. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/eagle-boats-scrapped-firm-wrecks-ships-to-prevent-use-as-rumrunners.html | EAGLE BOATS SCRAPPED.; Firm Wrecks Ships to Prevent Use as Rum-Runners. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/millard-west-stand-said-to-pique-ward-westchester-leaders-support.html | MILLARD WEST STAND SAID TO PIQUE WARD; Westchester Leader's Support Reported Withdrawn From Congressional Candidate. VIEWED AS HOLZWORTH AID Organization Newspaper Foresees Hands-Off Policy in Line With Dry Diplomacy. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/other-photoplays.html | Other Photoplays. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/outboard-record-set-brobell-averages-44198-miles-an-hour-for-worlds.html | OUTBOARD RECORD SET.; Brobell Averages 44.198 Miles an Hour for World's Class C Mark. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/explorers-set-out-on-arctic-air-route-thirteen-scientists-start.html | EXPLORERS SET OUT ON ARCTIC AIR ROUTE; Thirteen Scientists Start From London for Faroe Islands, Iceland and Greenland. ALL YOUTHS LESS THAN 23 All Available Space on Their 170-Ton Vessel Packed With Provisions for Expedition. WORK TO TAKE 14 MONTHS Ship Will Pick Up 49 Dogs and One More Scientist En Route--Two Planes Taken Along. Dogs to Stay in Pen. Dogs Wait at the Faroes. | True | Wireless to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/crescents-win-at-cricket-triumph-over-staten-island-club-in-match.html | CRESCENTS WIN AT CRICKET; Triumph Over Staten Island Club In Match at Livingston. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/wines-wins-tennis-final-beats-reese-for-fifth-tourney-victory-in.html | WINES WINS TENNIS FINAL.; Beats Reese for Fifth Tourney Victory in Four Weeks. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/argentinians-take-oath-25000-army-and-navy-conscripts-in.html | ARGENTINIANS TAKE OATH.; 25,000 Army and Navy Conscripts in Independence Fetes. | True | Special Cable to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/urge-phelps-to-run-for-assembly-seat-republican-leaders-hope-his.html | URGE PHELPS TO RUN FOR ASSEMBLY SEAT; Republican Leaders Hope His Strength Will Give Aid to Mrs. Pratt and Holstadter. WAS ELECTED FIVE TIMES Tammany to War on La Guardia-- Also is Drafting Slates for Supreme Court Posts. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/new-york-ac-nine-routs-trenton-club-scores-7-runs-in-opening-frame.html | NEW YORK A.C. NINE ROUTS TRENTON CLUB; Scores 7 Runs in Opening Frame at Travers Island and Triumphs by 14 to 4. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/saddle-river-polo-called-off.html | Saddle River Polo Called Off. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/turks-fight-kurds-with-land-and-air-forces-attack-tribesmen-on-mt.html | Turks Fight Kurds With Land and Air Forces; Attack Tribesmen on Mt. Ararat on Four Sides | True | Wireless to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/world-swim-record-broken-by-crabbe-los-angeles-ac-star-takes.html | WORLD SWIM RECORD BROKEN BY CRABBE; Los Angeles A.C. Star Takes National A.A.U. Half-Mile Free-Style in 10:20 4-10. MISS GERAGHTY IS BEATEN Titleholder Bows in Upset to Miss Hoffman in 220-Yard Breast Stroke--Miss Holm Third. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/canuck-leads-sloops-mrs-fullers-craft-first-in-race-off-fishers.html | CANUCK LEADS SLOOPS.; Mrs. Fuller's Craft First in Race Off Fishers Island. | True | Special to The New York Times. | C1B77462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/ocean-flier-injured-in-newfoundland-crash-wynneeytons-plane-burns.html | Ocean Flier Injured in Newfoundland Crash; Wynne-Eyton's Plane Burns in 40-Foot Dive | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/advocates-a-faith-attuned-to-science-rea-lr-call-says-liberals-need.html | ADVOCATES A FAITH ATTUNED TO SCIENCE; Rea. L.R. Call Says Liberals Need a New God-Concept in Keeping With Modernity. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/brooklyn-cc-draws-battles-on-even-terms-in-match-with-fordham.html | BROOKLYN C.C. DRAWS; Battles on Even Terms in Match With Fordham Cricketers. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/military-funeral-for-dr-cc-kimball-naval-reserve-to-honor-physician.html | MILITARY FUNERAL FOR DR. C.C. KIMBALL; Naval Reserve to Honor Physician Who Was a Commanderin Organization Here.SHIP'S FLAGS AT HALF-MAST Rev. Gilbert Darlington, a Chaplain,Will Assist at Services Tomorrow Afternoon. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/vixen-sails-home-first-slade-dales-craft-beats-fathers-arran-off.html | VIXEN SAILS HOME FIRST.; Slade Dale's Craft Beats Father's Arran Off Seaside Park. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/crescent-nine-on-top-ends-losing-streak-by-beating-englewood-fc-13.html | CRESCENT NINE ON TOP.; Ends Losing Streak by Beating Englewood F.C., 13 to 3. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/30000-rode-in-year-on-airrail-system-maddux-says-tat-experience.html | 30,000 RODE IN YEAR ON AIR-RAIL SYSTEM; Maddux Says T.A.T. Experience Proves Feasibility ofAll-Plane Service.CONFIDENT OF THE FUTUREGrowth From 4 to 19 Planes,Halving of Fare and Use of Radio Were Developments. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/discusses-soul-force-dr-rogers-finds-that-the-reason-for-mans.html | DISCUSSES SOUL FORCE.; Dr. Rogers Finds That the Reason for Man's Importance. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/seven-world-swim-marks-set-in-national-a-a-u-meet.html | Seven World Swim Marks Set In National A. A. U. Meet | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/bishop-tyler-finds-heart-census-needed-north-dakota-missionary-at.html | BISHOP TYLER FINDS 'HEART CENSUS' NEEDED; North Dakota Missionary, at St. Thomas's, Says Heads Are Not Worth Counting. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/new-england-plans-auto-safety-drive-states-will-conduct-a-joint.html | NEW ENGLAND PLANS AUTO SAFETY DRIVE; States Will Conduct a Joint 'Save-a-Life' Campaign Through August. ALL CARS TO BE INSPECTED Civic Bodies Will Have Charge of Educating Public in Accident Prevention. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/troops-parade-at-seagirt-new-jerseys-113th-infantry-begins-yearly.html | TROOPS PARADE AT SEAGIRT; New Jersey's 113th Infantry Begins Yearly Encampment. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/2-runaway-girls-caught-hudson-reformatory-fugitives-ask-state.html | 2 RUNAWAY GIRLS CAUGHT.; Hudson Reformatory Fugitives Ask State Trooper the Way Here. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/offers-new-theory-for-lingle-killing-reporter-revealed-names-of-men.html | OFFERS NEW THEORY FOR LINGLE KILLING; Reporter Revealed Names of Men at Fox Lake Ambush in Which 3 Were Slain. GANGSTERS TO BE EXAMINED July Grand Jury Will Hear Evidence in Case-- Fugitive KillerSought as a Witness. Was on Gang War Trail. Fugitive Killer Sought. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/pinchot-continues-plans-prepares-prempted-pennsylvania-ticket-for.html | PINCHOT CONTINUES PLANS; Prepares Pre-empted Pennsylvania Ticket for Possible Emergency. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/reverence-for-parents-urged-as-step-to-higher-civilization.html | Reverence for Parents Urged As Step to Higher Civilization | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/its-former-prestige.html | ITS FORMER PRESTIGE | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/george-w-schirck-retired-railroad-man-of-64-years-of-service-dies.html | GEORGE W. SCHIRCK.; Retired Railroad Man of 64 Years of Service Dies. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/miss-julia-m-foster-engaged-to-marry-member-of-bridgeport-junior.html | MISS JULIA M. FOSTER ENGAGED TO MARRY; Member of Bridgeport Junior League to Become Bride of Marshall Hawkes. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/14-balloons-down-one-left-in-race-goodyearzeppelin-entry-last.html | 14 BALLOONS DOWN, ONE LEFT IN RACE; Goodyear-Zeppelin Entry, Last Remaining in Air, Reported Over Akron Early in Evening. DETROIT TIMES IN THE LEAD Apparently Has Traveled Greatest Distance of Bags That Have Descended--Navy Ship Nest. City of Houston Reports Descent | True | | C1B77462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/finds-art-today-only-functional-prof-wa-boring-of-columbia-asserts.html | FINDS ART TODAY ONLY FUNCTIONAL; Prof. W.A. Boring of Columbia Asserts Forms Amaze Us, but Rarely Show Beauty. PUTS HIS HOPE IN YOUTH Pleading for a Fine Arts School at University, He Says Ideal Must Be Given to New Generation. Sees Past Beauty Forgotten. Puts Hope in Youth. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/fort-hamilton-riders-idle.html | Fort Hamilton Riders Idle. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/opposes-church-union-dr-creitz-of-reading-reformed-church-calls.html | OPPOSES CHURCH UNION.; Dr. Creitz of Reading Reformed Church Calls Plan Unwise. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/8-killed-in-ship-crash-italian-and-yugoslav-steamers-in-night.html | 8 KILLED IN SHIP CRASH.; Italian and Yugoslav Steamers in Night Collision Off Dalmatia. | True | Special Cable to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/prittwitz-hails-better-relations-german-envoy-here-on-radio-says.html | PRITTWITZ HAILS BETTER RELATIONS; German Envoy Here, on Radio, Says Reconciliation Seems 'an Accomplished Fact.' BUSINESS MEN COMMENDED Ambassador Says They Have Contributed Much to Good-Will-- Radio Exchanges Urged. Communication Seen as Aid. Houghton's Work Is Commended. Gains for Peace Are Seen. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/andrew-c-jackson-father-of-former-baltimore-mayor-dies-at-the-age.html | ANDREW C. JACKSON.; Father of Former Baltimore Mayor Dies at the Age of 76. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/identifies-youth-as-thief-girl-says-prisoner-seized-in-store.html | IDENTIFIES YOUTH AS THIEF.; Girl Says Prisoner Seized in Store Robbery Also Held Her Up. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/detroit-is-victor-with-hoyt-in-box-white-sox-are-held-to-seven-hits.html | DETROIT IS VICTOR WITH HOYT IN BOX; White Sox Are Held to Seven Hits and Tigers Take Opener of Series, 5 to 2. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/americas-cup-observation-races-start-today-off-newport-enterprise.html | America's Cup Observation Races Start Today Off Newport; ENTERPRISE RACES THE YANKEE TODAY Weetamoe and Whirlwind to Be Other Rivals as Observation Series Opens. PAIRINGS DECIDED BY LOT Drawings Made Aboard Nourmahal--MacDonough Added toCup Defense Committee.ADAMS TO SAIL YANKEE Secretary of the Navy Announcedas Skipper--Craft Assemble forTests Off Newport. Enterprise Has Hard Task. Weather Conditions Poor. | True | By James Robbins. Special To the New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/refueling-in-the-air.html | REFUELING IN THE AIR. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/sail-for-oberammergau-275-in-student-travel-club-leave-on-the.html | SAIL FOR OBERAMMERGAU.; 275 in Student Travel Club Leave on the Aquitania. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/summer-school-opens-at-columbia-today-one-thousand-classes-arranged.html | SUMMER SCHOOL OPENS AT COLUMBIA TODAY; One Thousand Classes Arranged for Session--Students Attend Religious Service. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/mr-lewisohn-dinner-host-party-to-precede-opening-of-the-season.html | MR. LEWISOHN DINNER HOST; Party to Precede Opening of the Season Concerts at Stadium. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/honduras-prevents-red-uprisings.html | Honduras Prevents Red Uprisings. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/cameron-eleven-on-top-conquer-columbia-oval-eleven-in-met-league.html | CAMERON ELEVEN ON TOP.; Conquer Columbia Oval Eleven in Met. League Game, 118-91. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/sutter-defaults-in-fifth-set-coggshall-wins-western-title.html | Sutter Defaults in Fifth Set; Coggshall Wins Western Title | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/municipal-loans-new-bond-issues-to-be-offered-to-the-public-by.html | MUNICIPAL LOANS; New Bond Issues to Be Offered to the Public by Investment Bankers.Jefferson County, Texas. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/play-school-to-be-opened-elizabeth-lamont-to-direct-work-for.html | PLAY SCHOOL TO BE OPENED; Elizabeth Lamont to Direct Work for Children at Infirmary. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/midshipmen-chum-with-rich-sailors-americans-make-friends-rapidly-at.html | MIDSHIPMEN CHUM WITH RICH SAILORS; Americans Make Friends Rapidly at Kiel--Commander Well Pleased With Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B77462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/samaritan-of-molokai-once-a-business-man-aged-comforter-of-lepers.html | SAMARITAN OF MOLOKAI ONCE A BUSINESS MAN; Aged Comforter of Lepers Was Born in Vermont and Served in the Civil War. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/seek-clever-safe-looter-spring-valley-police-puzzled-by-a-jimmie.html | SEEK CLEVER SAFE LOOTER; Spring Valley Police Puzzled by a "Jimmie Valentine." | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/amanullah-in-turkey-for-summer.html | Amanullah in Turkey for Summer. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/mr-rogers-flying-to-coast-makes-a-few-observations.html | Mr. Rogers, Flying to Coast, Makes a Few Observations | True | WILL ROGERS. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/sales-in-new-jersey-dwellings-in-jersey-city-and-hoboken.html | SALES IN NEW JERSEY.; Dwellings in Jersey City and Hoboken Transferred. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/potatoes-grow-tomatoes-north-carolina-farmers-vines-have-a-strange.html | POTATOES GROW TOMATOES; North Carolina Farmer's Vines Have a Strange Yield. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/db-jerrems-a-suicide-family-unable-to-ascribe-motive-for-chicagoans.html | D.B. JERREMS A SUICIDE.; Family Unable to Ascribe Motive for Chicagoan's Act. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/cubs-beaten-twice-by-onerun-margin-fall-before-reds-5-to-4-and-8-to.html | CUBS BEATEN TWICE BY ONE-RUN MARGIN; Fall Before Reds, 5 to 4 and 8 to 7, and Drop to Second Place in Race. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/motorpaced-race-annexed-by-jaeger-newark-rider-heads-field-in.html | MOTOR-PACED RACE ANNEXED BY JAEGER; Newark Rider Heads Field in 40-Mile Contest at New York Velodrome. GAINS IN TITLE SERIES Takes Second Place With Total of 29 Points--Letourner's 32 Holds the Lead. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/dr-speer-calls-this-a-disheartened-age-optimism-of-the.html | DR. SPEER CALLS THIS A DISHEARTENED AGE; Optimism of the Evolutionaries Has Faded, Missions Board Secretary Declares. DEPLORES FALSE VALUES Only Escape From This Wilderness Is by Rediscovering Faith in the Holy Spirit, He Asserts. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/plan-firstaid-station-chain-to-treat-auto-victims-on-pike.html | Plan First-Aid Station Chain To Treat Auto Victims on Pike | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/dr-claxton-asks-use-of-imagination-says-its-validity-as-means-of.html | DR. CLAXTON ASKS USE OF IMAGINATION; Says Its Validity as Means of Perceiving Reality Is Discovery of Religion. LAUDS ITS CREATIVE POWER Broadway Temple Preacher Finds It Wrongly Classed With the Untrue and Unreal. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/eastern-yc-run-is-won-by-andiamo-shaw-craft-also-wins-sloop-prize.html | EASTERN Y.C. RUN IS WON BY ANDIAMO; Shaw Craft Also Wins Sloop Prize in the MarbleheadProvincetown Race.JOAN II LEADS SCHOONERSCaptures Award in That Class InAddition to Defeating Sachemby Nearly 11 Minutes. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/serb-patriarch-enthroned.html | Serb Patriarch Enthroned. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/rochester-beats-newark-fourrun-rally-in-fifth-leads-to-5to3-victory.html | ROCHESTER BEATS NEWARK; Four-Run Rally in Fifth Leads to 5-to-3 Victory. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/drops-1500-feet-into-bay-parachute-jumper-rescued-after-jersey-city.html | DROPS 1,500 FEET INTO BAY; Parachute Jumper Rescued After Jersey City Airport Stunt. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/commodity-price-indices.html | COMMODITY PRICE INDICES. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/holidays-ease-output-of-steel-in-chicago-lighter-buying-trend-is.html | HOLIDAYS EASE OUTPUT OF STEEL IN CHICAGO; Lighter Buying Trend Is Also Cause for Drop--Mail Order Business Grows. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/statue-for-stresemann-vast-crowd-in-mainz-sees-cornerstone-laid-in.html | STATUE FOR STRESEMANN.; Vast Crowd in Mainz Sees Cornerstone Laid in Main Square. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/lardstock-gain-small-western-markets-report-lowest-june-increase-in.html | LARD-STOCK GAIN SMALL.; Western Markets Report Lowest June Increase in Recent Years. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/summer-garden-to-open.html | Summer Garden to Open. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/j-arthur-bramwell-former-member-of-stock-exchange-firm-dies-at-the.html | J. ARTHUR BRAMWELL.; Former Member of Stock Exchange Firm Dies at the Age of 73. | True | | C1B77462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/resident-offices-report-on-trade-merchandise-for-midsummer-sales.html | RESIDENT OFFICES REPORT ON TRADE; Merchandise for Midsummer Sales Purchased Freely Last Week. FEWER BUYERS IN MARKET Heavy Holiday Call for Men's Wear a Feature--Prepare Popular Fall Dress Lines--Coat Orders Start. Interest in Sales Merchandise. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/livfs-for-62-hours-in-gasfilled-room-woman-writer-who-tried-to-end.html | LIVFS FOR 62 HOURS IN GAS-FILLED ROOM; Woman Writer Who Tried to End Her Life, Found Unconscious, Is Expected to Recover. GAS SHUT OFF ON FRIDAY Main Closed as Searchers Fail to Trace Source of Odor, Thus Averting Death of Victim. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/plan-to-repeal-blue-law-bordentown-committeemen-say-old-ordinance.html | PLAN TO REPEAL 'BLUE LAW'; Bordentown Committeemen Say Old Ordinance is Ignored. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/vienna-boerse-dull-foreign-bills-pile-up-indices-drop-from-674-to.html | VIENNA BOERSE DULL; FOREIGN BILLS PILE UP; Indices Drop from 67.4 to 66.5, From 72.4 to 70.9 in Budapest, From 86.5 to 83.9 in Prague. | True | Wireless to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/influx-of-2000000-from-holiday-trips-clogs-all-traffic-rush-back-to.html | INFLUX OF 2,000,000 FROM HOLIDAY TRIPS CLOGS ALL TRAFFIC; Rush Back to City From Beaches and Mountains Keeps Up Till After Midnight. RAILROADS SEE A RECORD Hundreds of Special Trains Run and, Despite Extra Ferryboats, Long Lines of Cars Wait. FORT LEE CENTRE OF JAM Extra Sections Operated on Airway From Boston--Five Persons Die In Jersey Auto Accidents. Five Auto Deaths. Rush in Holland Tubes. 2,000,000 RUSH BACK FROM HOLIDAY TRIPS Extra Trains on All Lines. Heavy Demand for Airplanes AUTOS KILL 5, HURT 24. Two Other Victims of Holiday Accidents Die During Day. 1 DROWNS, 10 SAVED IN DAY. Man Hauled From Surf at Wildwood, N.J., Dies--1 Killed Diving. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/blue-moon-scores-wins-beach-class-race-in-cold-spring-harbor.html | BLUE MOON SCORES; Wins Beach Class Race in Cold Spring Harbor Regatta. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/article-1-no-title-representative-temple-says-they-have-greatly.html | Article 1 -- No Title; Representative Temple Says They Have Greatly Strengthened Prospects. POINTS TO NAVAL TREATY Includes Kellogg-Briand Pact and War Debt Settlements in Summary of Steps. AID TO LATIN AMERICA Hoover's Attitude Toward Mexico and Haiti Credited With Changing South American Views. Summary of Peace Steps. Latin-American Relations. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/seligson-beaten-in-tennis-final-loses-to-bowman-in-new-jersey-title.html | SELIGSON BEATEN IN TENNIS FINAL; Loses to Bowman in New Jersey Title Play by 5-7, 9-7,5-7, 6-3, 8-6. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/forced-landing-halts-5300mile-radio-chat-message-from-yancey-in.html | FORCED LANDING HALTS 5,300-MILE RADIO CHAT; Message From Yancey in Argentina to The Times Station Interrupted by Signal. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/miss-louise-vietor.html | MISS LOUISE VIETOR. | True | Photo by Michael Gallo. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/teachers-of-dancing-to-meet-here-july-21-will-attend-annual-normal.html | TEACHERS OF DANCING TO MEET HERE JULY 21; Will Attend Annual Normal School -- National Convention Will Open on Aug. 17. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/camp-smith-awaits-army-notables-commanding-officer-announces.html | CAMP SMITH AWAITS ARMY NOTABLES; Commanding Officer Announces Inspections by Summerall, Drum and Fuqua. RAIN MARS SUNDAY PLANS 106th Regiment Will Begin Target Practice Today--Mimic Warfare a Feature. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/tytheridge-stresses-need-to-persevere-but-preacher-at-st-patricks.html | TYTHERIDGE STRESSES NEED TO PERSEVERE; But Preacher at St. Patrick's Cautions We Must Be Sure God Is With Us. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/suicide-laid-to-illhealth-retired-philadelphia-merchant-left-note-to.html | SUICIDE LAID TO ILL-HEALTH; Retired Philadelphia Merchant Left Note Disposing of Estate. | True | Special to The New York Times. | C1B77462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/183895-in-gifts-added-to-nyu-fund-centennial-donations-in-last-two.html | $183,895 IN GIFTS ADDED TO N.Y.U. FUND; Centennial Donations in Last Two Months of the School. Year Made Public $50,000 IS LARGEST SUM Given by Mr. and Mrs. R.T. Crane Jr.-- Alumni of University Swell Total by $35,000. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/voshellgriffin-gain-in-net-play-huntercutler-trailing-by-two-sets-to.html | VOSHELL-GRIFFIN GAIN IN NET PLAY; Hunter-Cutler, Trailing by Two sets to One, Default to Allow Time for Final.RAIN HALTS NEXT MATCHVoshell-Griffin to Meet JacobsSmith on Nassau Courtsat 10 A.M. Today. | True | By Allison Danzig. Special To the New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/hoover-urges-elks-to-speed-building-message-sent-by-auto-fleet-says.html | HOOVER URGES ELKS TO SPEED BUILDING; Message, Sent by Auto Fleet, Says Prosperity Will Follow Employment. CONVENTION OPENS TONIGHT Thousands Arrive at Atlantic City on Eve of Grand Lodge's First Session. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/new-york-team-wins-captures-interstate-rifle-match-on-seagirt.html | NEW YORK TEAM WINS; Captures Interstate Rifle Match on Seagirt Ranges. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/home-is-destroyed-the-second-time-girl-dies-in-fire-in-house-where.html | HOME IS DESTROYED THE SECOND TIME; Girl Dies in Fire in House Where Explosion Had Previously Killed Two. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/alters-conversion-terms-continental-shares-inc-makes-change-for.html | ALTERS CONVERSION TERMS; Continental Shares, Inc. Makes Change for International Share Deal | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/faces-impeachment-for-atlanta-pardons-alderman-who-cleared-jail-for.html | FACES IMPEACHMENT FOR ATLANTA PARDONS; Alderman Who Cleared Jail for the Fourth While Acting as Mayor Is Centre of Storm. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/dry-agent-ambushed-and-slain-in-colorado-after-setting-a-record-as.html | Dry Agent Ambushed and Slain in Colorado After Setting a Record as a Liquor Raider | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/hot-spell-in-kansas.html | HOT SPELL IN KANSAS. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/german-boxer-beats-champion.html | German Boxer Beats Champion. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/says-faith-is-intrinsic-dean-wicks-in-sermon-here-points-out-it.html | SAYS FAITH IS INTRINSIC.; Dean Wicks, in Sermon Here, Points Out It Cannot Be Proved. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/hennessey-wins-net-final.html | Hennessey Wins Net Final. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/beetles-nosedive-and-tailspin-after-eating-sassfras-leaves.html | Beetles Nose-Dive and Tail-Spin After Eating Sassfras Leaves | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/wimbledon-tennis-will-close-today-allisonvan-ryn-1929-champions-to.html | WIMBLEDON TENNIS WILL CLOSE TODAY; Allison-Van Ryn, 1929 Champions, to oppose Lott-Doegin the Doubles Final. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/2-boys-still-unclaimed-george-copley-found-in-one-station-harold.html | 2 BOYS STILL UNCLAIMED.; "George Copley" Found in One Station, Harold Levy in Another. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/money-conditions-are-easy-in-london-discount-rates-are-likely-to.html | MONEY CONDITIONS ARE EASY IN LONDON; Discount Rates Are Likely to Remain Firm in View of the French Gold Demand. EXCHANGE TRADING SLACK Increase Is Not Expected Until the Fall--Past Half Year Was the Worst Since 1921. | True | Wireless to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/gymkhana-held-in-aid-of-milk-fund-games-at-old-acres-the-estate-of.html | GYMKHANA HELD IN AID OF MILK FUND; Games at Old Acres, the Estate of Mrs. Robert Bacon, Who Presents Prizes. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/ferguson-censures-sin-of-selfishness-prescribes-marriage-and-babies.html | FERGUSON CENSURES SIN OF SELFISHNESS; Prescribes Marriage and Babies as Best Cures for This Social Malady. CALLS FOR SELF-SACRIFICE Sermon at Church of Transfiguration Urges Habit of Understandingthe Other Person's Viewpoint. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/friars-at-atlantic-city-cohan-accepting-key-to-city-says-stage-is.html | FRIARS AT ATLANTIC CITY; Cohan, Accepting Key to City, Says Stage Is Still Going Strong. | True | Special to The New York Times. | C1B77462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/newark-bike-races-off.html | Newark Bike Races Off. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/2-companies-formed-by-warren-brothers-one-to-deal-in-securities.html | 2 COMPANIES FORMED BY WARREN BROTHERS; One to Deal in Securities Acquired in Contracting Business, the Other in Municipals. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/german-would-ban-occupation-in-peace-professor-hellpach-calls-upon.html | GERMAN WOULD BAN OCCUPATION IN PEACE; Professor Hellpach Calls Upon Reich to Seek Such Outlawry as Kellogg Pact Extension. | True | Special Cable to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/30-barges-loose-in-river-barely-miss-hitting-ferryboat-in-current.html | 30 BARGES LOOSE IN RIVER.; Barely Miss Hitting Ferryboat in Current at Hell Gate. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/giants-twice-put-phillies-to-rout-take-first-game-108-losers.html | GIANTS TWICE PUT PHILLIES TO ROUT; Take First Game, 10-8, Losers Scoring Five Runs in Ninth --Win Second, 6-2. HOME RUNS HELP VICTORS Terry and Jackson In Opener and Lindstrom and Leach in Nightcap Hit for Circuit. Terry's Fielding Features. Terry's Homer Ties Score. SOUTHERN ASSOCIATION. | True | By William E. Brandt. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/anglicans-to-study-church-unity-plan-movement-stressed-at-service.html | ANGLICANS TO STUDY CHURCH UNITY PLAN; Movement Stressed at Service in St. Paul's by Honor to Alexandrian Patriarch. ISSUE IS BEFORE LAMBETH 300 Bishops From All Parts of World to Discuss Proposal From South India Churches. Perry Sees Big Advance. Conference Already Unifies. | True | Special Cable to THE NEW YORK TIMES. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/luncheon-honors-roelif-h-brookses-henry-harper-benedicts-entertain.html | LUNCHEON HONORS ROELIF H. BROOKSES; Henry Harper Benedicts Entertain for Them at Beach Club in Southampton.F.T. EVANSES ARE HOSTSOthers Having Guests Are T.B. Davies, A. de Coppets, HudsonBudds and W.A. Pease Jrs. George Roses Entertain. J.D. Maguires Give Luncheon. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/contest-impending-over-10000000-will-sons-of-late-mrs-henry-l-ott.html | CONTEST IMPENDING OVER $10,000,000 WILL; Sons of Late Mrs. Henry L. Ott Said to Be on Way to Atlantic City for Legal Fight. | True | Special to The New York Times. | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/hakoah-eleven-beaten-bows-by-5-to-1-before-15000-in-san-paulo.html | HAKOAH ELEVEN BEATEN.; Bows By 5 to 1 Before 15,000 in san Paulo. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/exsocial-aide-a-suicide-woman-ends-life-by-gas-after-losing-her.html | EX-SOCIAL AIDE A SUICIDE.; Woman Ends Life by Gas After Losing Her Position. | True | | C1B77462 |
| 1930-07-07 | 1930-07-07 | https://www.nytimes.com/1930/07/07/archives/vause-trial-tomorrow-to-resume-after-holiday-with-rayman-on-the.html | VAUSE TRIAL TOMORROW.; To Resume After Holiday, With Rayman on the Stand. | True | | C1B77462 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/07/archives/eighty-enter-canadian-swim.html | Eighty Enter Canadian Swim. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/07/archives/forty-up-for-edison-test-only-nine-remain-to-be-named-as-entrants.html | FORTY UP FOR EDISON TEST; Only Nine Remain to Be Named as Entrants for Scholarships. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/07/archives/van-sweringens-on-board-three-representatives-elected-di-rectors-of.html | VAN SWERINGENS ON BOARD; Three Representatives Elected Di-rectors of the Rio Grande. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/07/archives/mrs-coughlin-resigns-resigns-action-of-probation-aide-blocks-decision.html | MRS. COUGHLIN RESIGNS.; Action of Probation Aide Blocks Decision in Dismissal Action. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/07/archives/mrs-jhp-gould-has-a-daughter.html | Mrs. J.H.P. Gould Has a Daughter | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/07/archives/new-bonds-for-48341000-offered-to-investors-today.html | New Bonds for $48,341,000 Offered to Investors Today | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/07/archives/adds-alwyn-court-to-block-front-edgar-a-levy-succeeds-in-rounding.html | ADDS ALWYN COURT TO BLOCK FRONT; Edgar A. Levy Succeeds in Rounding Out His Seventh Avenue Holdings. FIFTH AV. CORNER LEASED New York Trust Company Gets Option to Buy Mason Jones Property at 57th St. Option on Mary Mason Jones Property East Sixty-third Street Lease. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/07/archives/leads-in-elks-golf-jr-thompson-shoots-107-for-27-holes-at-atlantic.html | LEADS IN ELKS GOLF.; J.R. Thompson Shoots 107 for 27 Holes at Atlantic City. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/07/archives/seeded-tennis-stars-gain-at-moorestown-hammell-and-bramall-among.html | SEEDED TENNIS STARS GAIN AT MOORESTOWN; Hammell and Bramall Among Those to Advance in West New Jersey Tourney. | True | Special to The New York Times. | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/inspect-billboards-today-westchester-group-and-advertising-party.html | INSPECT BILLBOARDS TODAY; Westchester Group and Advertising Party Will Try Cooperation. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/takes-over-brooklyn-building.html | Takes Over Brooklyn Building. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/frank-b-kellogg-not-ill.html | Frank B. Kellogg Not Ill. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/who-killed-cock-robin.html | WHO KILLED COCK ROBIN? | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/berenguer-greets-hoover-in-talkie-spanish-premier-in-film-sent-to.html | BERENGUER GREETS HOOVER IN TALKIE; Spanish Premier in Film Sent to White House Expresses His Admiration for This Nation. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/wheat-depressed-lowest-since-1914-prices-forced-down-by-hedging.html | WHEAT DEPRESSED, LOWEST SINCE 1914; Prices Forced Down by Hedging Pressure--Slight Rally at Close of Market. OTHER GRAINS ALSO FALL Corn Under Conflicting Influences --Oats Cheapest of Year-- Rye Loses. Quotations for Wheat. Prices of Other Grains. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/wants-roosevelt-to-run-gov-hardman-says-new-york-gov-emor-could.html | WANTS ROOSEVELT TO RUN.; Gov. Hardman Says New York Gov- ernor Could Carry West. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/study-reich-reply-on-paneurope.html | Study Reich Reply on Pan-Europe. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/reopen-offices-in-bolivia.html | Reopen Offices in Bolivia. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/27-nations-sign-new-loadline-pact.html | 27 Nations Sign New Loadline Pact | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/her-fifteenth-child-born-white-plains-mother-believed-to-have-set.html | HER FIFTEENTH CHILD BORN; White Plains Mother Believed to Have Set Record for Family There. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/buffalo-dry-goods-dealer-buys-in-park-avenue-house.html | Buffalo Dry Goods Dealer Buys in Park Avenue House | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/3000000-building-for-broad-street-filing-of-plans-shows-change-in.html | $3,000,000 BUILDING FOR BROAD STREET; Filing of Plans Shows Change in Height of the Stone & Webster Building. Leases Parcel in Flushing. Stamford Department Store Leased. Surrenders Water Street Lease. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/mrs-roosevelt-warns-of-new-peril-governors-wife-at-chautauqua-says.html | MRS. ROOSEVELT WARNS OF NEW PERIL; Governor's Wife at Chautauqua Says Spiritual Growth Must Offset Mechanical Age. DEPLORES MODERN SPEED Urges Return to Old Family Life and Lays Divorces to Lack of Early Discipline. Finds Homes Lack Sympathy. Divorce Laid to Lack of Discipline. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/mr-hoovers-plea.html | MR. HOOVER'S PLEA. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/20-families-routed-by-100000-blaze-jersey-city-furniture-store.html | 20 FAMILIES ROUTED BY $100,000 BLAZE; Jersey City Furniture Store Damaged, Downtown Traf- fic Tied Up. FIREMAN INJURED IN FALL Most of Department Fights Flames Three Hours With New Water Tower--Cause Not Fixed. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/confirms-ott-will-suit-counsel-acts-to-protect-sons-interest-in.html | CONFIRMS OTT WILL SUIT.; Counsel Acts to Protect Son's Interest in Estate of Inventor's Widow. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/state-acquires-tract-for-catskill-preserve-large-camp-site-is-to-be.html | STATE ACQUIRES TRACT FOR CATSKILL PRESERVE; Large Camp Site Is to Be Built on 2,197- Acre Purchase in Greene County. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/three-little-girls-resumes.html | "Three Little Girls" Resumes. | True | | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/byrd-is-acclaimed-as-great-captain-200-at-dinner-in-his-honor-here.html | BYRD IS ACCLAIMED AS 'GREAT CAPTAIN'; 200 at Dinner in His Honor Also Pay Tribute to Admiral as a 'Good Fellow.' HE THANKS SUPPORTERS First Flag of His Rank Presented-- Seven Books on Expedition Are Being Prepared. Hailed as Leader. Sees Faith in Byrd Justified. Admiral Voices Gratitude. Seven Books to Be Written. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/france-protests-rhineland-riots-reich-feels-move-is-excuse-to.html | FRANCE PROTESTS RHINELAND RIOTS; Reich Feels Move Is Excuse to Support Delay in Saar Evacu- ation Negotiations. SEPARATISTS BEING SEIZED Police in Affected Area Act to Pro- tect Them From Possible Further Outbreaks. Amnesty Violations Charged. Hindenburg to Tour Area. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/browns-repel-indians-make-eleven-hits-two-homers-and-win-by-6-to-1.html | BROWNS REPEL INDIANS.; Make Eleven Hits, Two Homers, and Win by 6 to 1. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/maryland-warned-of-typhus-spread.html | Maryland Warned of Typhus Spread | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/heir-to-estate-stranded-went-to-scotland-for-legacy-but-must.html | HEIR TO ESTATE STRANDED.; Went to Scotland for Legacy but Must Outlive Aunt, 93, to Get It. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/havana-ships-sugar-to-russia.html | Havana Ships Sugar to Russia. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/the-pension-bill-a-veteran-expresses-dissatisfaction-with-mr-hoover.html | THE PENSION BILL.; A Veteran Expresses Dissatisfaction With Mr. Hoover and Others. PREVENTABLE MORTALITY. | True | LEON M. SILER.ELSIE NICOLL SLOANE. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/toronto-beats-baltimore-triumphs-21-as-prudhomme-and-richmond-stage.html | TORONTO BEATS BALTIMORE; Triumphs, 2-1, as Prudhomme and Richmond Stage Mound Duel. NEW YORK-PA. LEAGUE. STANDING OF THE CLUBS. EASTERN LEAGUE. STANDING OF THE CLUBS. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/hawks-will-seek-record-pilot-to-come-here-from-kansas-for-another.html | HAWKS WILL SEEK RECORD; Pilot to Come Here From Kansas for Another East-West Flight. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/allisonvan-ryn-win-at-wimbledon-retain-mens-doubles-title-by-easy.html | ALLISON-VAN RYN WIN AT WIMBLEDON; Retain Men's Doubles Title by Easy Victory Over Lott- Doeg Team. TRIUMPH BY 6-3, 6-3, 6-2 Doeg's Usually Powerful Service Not at Best as U.S. Champions Fall Before Rivals. Harder Struggle Expected. Gain Lead of 3--0. Mangin and Bell Lose. | True | Wireless to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/the-harbor-supervisor.html | THE HARBOR SUPERVISOR. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/hides.html | HIDES. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/miss-stevens-net-victor-beats-miss-simpson-61-63-75-in-lake-george.html | MISS STEVENS NET VICTOR.; Beats Miss Simpson, 6-1, 6-3, 7-5, in Lake George Title Play. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/legion-post-honors-balchen-and-june-byrd-fliers-receive-victory.html | LEGION POST HONORS BALCHEN AND JUNE; Byrd Fliers Receive Victory Medal at Luncheon-- June Also Gets Ivory Elephant. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/300-girls-in-panic-in-jersey-film-fire-race-from-plant-near-bound.html | 300 GIRLS IN PANIC IN JERSEY FILM FIRE; Race From Plant Near Bound Brook, Find Gate Locked and Are Lifted Over Fence. SUN IGNITED SCRAP HEAP 14 Tons of Burning Celluloid Sends Fire 30 Feet Into Air--Three Girls and Man Injured. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/dispute-on-islands-ended-italian-envoy-at-istanbul-reports.html | DISPUTE ON ISLANDS ENDED; Italian Envoy at Istanbul Reports Settlement With Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/junior-month.html | JUNIOR MONTH. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/crain-names-ja-bell-as-clerk.html | Crain Names J.A. Bell as Clerk. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/north-carolina-to-try-night-ball.html | North Carolina to Try Night Ball. | True | | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/to-honor-our-war-dead-edge-will-attend-dedication-of-princeton.html | TO HONOR OUR WAR DEAD; Edge Will Attend Dedication of Princeton Tablet at Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/silver-decline-brings-cut-in-sterling-ware-producers-to-make.html | SILVER DECLINE BRINGS CUT IN STERLING WARE; Producers to Make Reductions of 10%--Special Patterns Slightly Affected. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/conan-doyle-dead-from-heart-attack-spiritist-novelist-and-creator.html | CONAN DOYLE DEAD FROM HEART ATTACK; Spiritist, Novelist and Creator of Famous Fiction Detective Ill Two Months--Was 71. FAMILY AWAITS 'MESSAGE' Son Is Confident Father Will Confirm Spirit Existence, in Which He Believed. Told of Spirit Talks. Family Awaits a Message. CONAN DOYLE DEAD FROM HEART ATTACK Smiled in His Suffering. Spent Thousands on Venture. Twice Revived Sherlock Holmes. First Book at Age of Six. Began Writing in Spare Time. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/enlargement-of-plant-begun.html | Enlargement of Plant Begun. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/upholds-contracts-for-mail-vessels-w-irving-glover-declares-they.html | UPHOLDS CONTRACTS FOR MAIL VESSELS; W. Irving Glover Declares They Signify That America Will Maintain Maritime Place. ANSWERS DANE SHIPOWNER We Are Through Seeing Great Liners Built by Other Nations While Our Workmen Are Idle, He Says. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/chicago-funds-are-short-2859909-on-hand-is-a-million-under-bureaus.html | CHICAGO FUNDS ARE SHORT; $2,859,909 on Hand Is a Million Under Bureaus' Requests. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/drop-in-financing-in-first-halfy-ear-3492177000-loans-and-stocks.html | DROP IN FINANCING IN FIRST HALF-YEAR; $3,492,177,000 Loans and Stocks Offered, Exclusive of Municipal Bonds. PUBLIC UTILITIES LEAD LIST $1,165,936,000 issues Floated--Rails Second at $560,350,000--87% of Total in Bonds and Notes. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/rutgers-reserves-rated-high.html | Rutgers Reserves Rated High. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/believe-exriveter-won-balloon-race-houston-officials-credit-blair.html | BELIEVE EX-RIVETER WON BALLOON RACE; Houston Officials Credit Blair and Student Aide With Victory in Goodyear-Zeppelin. RATE DETROIT TIMES NEXT Placing Will Be Officially Designated by National Aeronautic Association After Checking Barographs. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/jamaica-welcomes-olaya.html | Jamaica Welcomes Olaya. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/womans-13spade-bridge-hand-taxes-mathematicians-brains.html | Woman's 13-Spade Bridge Hand Taxes Mathematicians' Brains | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/oppose-free-geneva-plan-swiss-are-against-the-proposal-for-setting.html | OPPOSE FREE GENEVA PLAN; Swiss Are Against the Proposal for Setting Up City State. | True | Wireless to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/parcel-post-treaty-with-cuba-in-sight-postmaster-general-brown-noti.html | PARCEL POST TREATY WITH CUBA IN SIGHT; Postmaster General Brown Noti- fies Envoy of Change in Cigar Package Rule. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/baltimore-line-organized.html | BALTIMORE LINE ORGANIZED | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/washington-to-raze-historic-structures-polis-theatre-and-grand-army.html | WASHINGTON TO RAZE HISTORIC STRUCTURES; Poli's Theatre and Grand Army Hall Will Come Down in Beautification Project. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/general-upswing-in-paris.html | General Upswing in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/morrow-spent-49571-fort-reports-43068-expenditure-and-frelinghuysen.html | MORROW SPENT $49,571.; Fort Reports $43,068 Expenditure and Frelinghuysen $49,922. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/unusual-business-in-bills-reported-volume-in-half-year-exceeded.html | UNUSUAL BUSINESS IN BILLS REPORTED; Volume in Half Year Exceeded Expectations, With Few Unsold, Bean Points Out. SEES REVIVAL OF TRADE Acceptance council Official Says Reliable Indicators Show Im- provement Under Way. | True | | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/drop-de-kay-complaints-austrian-creditors-find-his-prop-erty-easily.html | DROP DE KAY COMPLAINTS; Austrian Creditors Find His Prop-erty Easily Covers Liabilities. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/international-league.html | International League. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/at-poughkeepsie-since-thursday.html | At Poughkeepsie Since Thursday. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/1786800-for-roads-in-westchester-supervisors-also-approve-the.html | $1,786,800 FOR ROADS IN WESTCHESTER; Supervisors Also Approve the Spending of $140,000 for County Centre Equipment. STATE TO AID HIGHWAYS Local Towns Will Add Their Share for Improvement--$150,000 for Power House Is Voted. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/turk-soldiers-kill-five-kurdish-chiefs-nomad-horsemen-assembling.html | TURK SOLDIERS KILL FIVE KURDISH CHIEFS; Nomad Horsemen Assembling Across Persian Frontier Ready to Give Battle. REPLY IS SENT TO PROTEST Contents of Teheran Government's Note Kept Secret, but Official Aid Against Rebels Is Reported. Persia Replies to Protest. | True | Wireless to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/reports-on-silk-exchange-president-of-institution-comments-on-rapid.html | REPORTS ON SILK EXCHANGE; President of Institution Comments on Rapid Drop in Values. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/tenor-of-reply-surprises.html | Tenor of Reply Surprises. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/mercury-hits-102-at-columbia-sc.html | Mercury Hits 102 at Columbia, S.C. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. United Light and Power. California Water Service. Greenwich Water and Gas System. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/ottinger-to-open-drive-on-roosevelt-radio-speech-here-today-to-be.html | OTTINGER TO OPEN DRIVE ON ROOSEVELT; Radio Speech Here Today to Be Beginning of All-Summer Republican Campaign. STRATEGY AIDS TUTTLE Leaders Turn to Prosecutor as Best Man for State-Wide Fight on "Tammany Graft." City Inquiry Part of Strategy. Would Alienate Tammany Vote. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/flies-204-miles-an-hour-lee-schoenhair-comes-from-roches-ter-in-1.html | FLIES 204 MILES AN HOUR.; Lee Schoenhair Comes From Roches- ter in 1 Hour and 25 Minutes. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/terris-boxes-tonight-will-meet-pete-nebo-in-feature-bout-at.html | TERRIS BOXES TONIGHT.; Will Meet Pete Nebo in Feature Bout at Queensboro Stadium. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/stadium-crowded-as-concerts-begin-lewisohn-welcomes-audience-and.html | STADIUM CROWDED AS CONCERTS BEGIN; Lewisohn Welcomes Audience and Philharmonic at Opening Program. SEASON TO LAST 8 WEEKS Van Hoogstraten Acclaimed When He Takes Conductor's Stand for the Ninth Year. No Advance in Admission Price. W.W. Price Lauds Mr. Lewisohn. A Virtuoso Orchestra. Popular Program for Tonight. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/finds-loss-on-gas-in-high-rent-areas-brooklyn-union-expert-on-stand.html | FINDS LOSS ON GAS IN HIGH RENT AREAS; Brooklyn Union Expert on Stand Denies Initial Charge Would Affect Needy Most. COMPANY THEORY ASSAILED Counsel for City Attacks Its Dividing Line Between Paying andNon-Paying Accounts. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/listed-bonds-dull-leading-issues-gain-prices-generally-irregular.html | LISTED BONDS DULL, LEADING ISSUES GAIN; Prices Generally Irregular and Trading Is Routine, Lacking News to Affect Market. BOLIVIAN LOANS IMPROVE German International 5 s Slightly Higher, at 89--United States Government Group Quiet. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/ask-padlock-in-home-of-21-fraternities-federal-men-seek-to-close.html | ASK PADLOCK IN HOME OF 21 FRATERNITIES; Federal Men Seek to Close the Grill and Alleged Barroom of Clubs' Building. CLERGY CLUB IN THE PLACE Inquiry Followed Raids in Which Agents Got Drinks by Posing as College Men. NUISANCE CHARGES MADE But No Organization Using the Premises for Club Purposes Is Named in Action. Manufacturing Also Charged. Clubs Not Named in Suit. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/four-runs-in-ninth-give-bears-victory-rally-enables-newark-to-break.html | FOUR RUNS IN NINTH GIVE BEARS VICTORY; Rally Enables Newark to Break 2-2 Tie and Triumph Over Rochester, 6-2. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/survey-plane-damaged-national-geographic-society-party-escapes.html | SURVEY PLANE DAMAGED.; National Geographic Society Party Escapes Injury at Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/lewis-joins-parley-of-coal-men-here-miners-demand-for-equal.html | LEWIS JOINS PARLEY OF COAL MEN HERE; Miners' Demand for Equal Division of Working Time Is Discussed at Session. WACE CUTS ARE HINTED Operators Make No Formal Demand, but Cost Reduction Efforts Indicate That Trend. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/jersey-city-triumphs-allen-holds-montreal-to-four-hits-to-score-by.html | JERSEY CITY TRIUMPHS; Allen Holds Montreal to Four Hits to Score by 8-2. SOUTHERN ASSOCIATION. WESTERN LEAGUE. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/finneran-gets-west-side-house.html | Finneran Gets West Side House. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/dr-m-figueira-dies-brooklyn-physician-he-was-a-founder-of-american.html | DR. M. FIGUEIRA DIES; BROOKLYN PHYSICIAN; He Was a Founder of American College of Surgeons--Aided Many Charities. WAS MADE A PAPAL COUNT Had Served on the Staff of St. Catherine's Hospital for More Than Fifty Years. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/sale-of-doyle-books-high-last-two-fiction-volumes-reached-well-over.html | SALE OF DOYLE BOOKS HIGH; Last Two Fiction Volumes Reached Well Over 1,000,000 Copies Here. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/exbank-officer-arrested-theft-of-part-of-300000-is-laid-to-scranton.html | EX-BANK OFFICER ARRESTED; Theft of Part of $300,000 Is Laid to Scranton Man. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/swann-adds-to-holdings-in-village.html | Swann Adds to Holdings in Village. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/form-pecan-cooperative-17-organizations-in-body-approved-by-farm.html | FORM PECAN COOPERATIVE; 17 Organizations in Body Approved by Farm Board. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/10-in-air-liner-unhurt-in-newark-collision-plane-from-boston.html | 10 IN AIR LINER UNHURT IN NEWARK COLLISION; Plane From Boston Crashes Into Idle Craft When Brake Sticks After Landing. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/waitress-wins-flying-license-says-it-cost-her-13000-tips.html | Waitress Wins Flying License; Says It Cost Her 13,000 Tips | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/philadelphia-loan-on-market-today-15000000-bonds-awarded-to-lehman.html | PHILADELPHIA LOAN ON MARKET TODAY; $15,000,000 Bonds Awarded to Lehman, Bancamerica-Blair and Chase Securities Group. ISSUE DUE IN FIFTY YEARS To Be Offered at 99 for $7,300,000 as 4s, and 102 for Rest as4 s, to Yield 4.025 and 4.07%. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/polo-knocks-out-dempsey-stops-rival-in-second-round-at-the-newark.html | POLO KNOCKS OUT DEMPSEY; Stops Rival in Second Round at the Newark Velodrome. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/chicago-reporter-warned-and-hurt-news-crime-investigator-run-down.html | CHICAGO REPORTER WARNED AND HURT; News Crime Investigator Run Down in a Car With His Bodyguards. LINGLE INQUIRY BEGUN Grand Jury Is Sworn as Two More Gangsters Are Seized for Ex- amination by Police. Grand Jury Opens Lingle Inquiry. Reporter Tells of Warning. Foster's Extradition Blocked. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/109768-tax-refund-to-douglas-fairbanks-motion-picture-actor-gets.html | $109,768 TAX REFUND TO DOUGLAS FAIRBANKS; Motion Picture Actor Gets Credit on 1924-25-26 Income Levies After Scrutiny of Books. | True | Special to The New York Times. | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/two-dead-14-wounded-in-mexican-elections-rumors-five-were-killed.html | TWO DEAD, 14 WOUNDED IN MEXICAN ELECTIONS; Rumors Five Were Killed Prove Erroneous--President's Party Appears Victorious. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/protest-on-barring-soviet-lumber-here-europeans-and-importers-deny.html | PROTEST ON BARRING SOVIET LUMBER HERE; Europeans and Importers Deny Six Shiploads Are Product of Convict Labor. 2 IN PORT; 4 NOW AT SEA Britain Urges Two Months' Notice of New Tariff Rule--Private Hearing in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/curb-admits-securities-depositary-receipts-for-foreign-stocks.html | CURB ADMITS SECURITIES; Depositary Receipts for Foreign Stocks Included. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/black-bunny-and-questionnaire-win-for-butler-silks-at-empire-city.html | Black Bunny and Questionnaire Win for Butler Silks at Empire City; QUESTIONNAIRE, 1-4, WINS BY 2 LENGTHS Beats Sun Mission After a Rough Trip in Gramatan Handicap at Empire City. STABLE MATE ALSO SCORES Black Bunny Carries Butler Silks to Victory in Juvenile Dash-- Indian Scout Triumphs. Perkins Is Home Third. To Run in Empire City Derby Draconis Runs Third. | True | By Bryan Field. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/opposition-wanes-to-city-plan-bill-measure-expected-to-pass.html | OPPOSITION WANES TO CITY PLAN BILL; Measure Expected to Pass Aldermanic Board Today WithNormal Democratic Vote.McCOOEY TO SUPPORT ITGives Assurance to J.F. Curry ThatHe Will Go Along With Rest of Organization Chiefs. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/municipal-loans-jackson-county-mo-akron-ohio-cleveland-ohio.html | MUNICIPAL LOANS; Jackson County, Mo. Akron, Ohio. Cleveland, Ohio. Rochester, N.Y. State of New Mexico. Albuquerque, N.M. Utica, N.Y. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/mrs-edison-calls-women-back-to-the-home-lose-prestige-in-business.html | Mrs. Edison Calls Women Back to the Home; Lose Prestige in Business, She Says on Radio | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/curb-stocks-lower-with-trading-quiet.html | CURB STOCKS LOWER, WITH TRADING QUIET | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/says-lloyd-george-lauded-owen-young-grayson-back-quotes-him-as.html | SAYS LLOYD GEORGE LAUDED OWEN YOUNG; Grayson, Back, Quotes Him as Predicting Presidency for Reparation Expert. 20 SOVIET EXPERTS HELD Arriving on Olympic to Study American Industry, They Are Taken to Ellis Island. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/flying-popular-in-france-number-using-planes-for-travel-and.html | FLYING POPULAR IN FRANCE; Number Using Planes for Travel and Pleasure Jaunts Increases. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/other-weddings-spivey-street-thiersbrowne-purintonsimonds.html | Other Weddings; Spivey--Street. Thiers--Browne. Purinton-- Simonds. MacIntosh--Tracy. Patrick--Condon. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/boy-to-autograph-his-hoover-books.html | Boy to Autograph His Hoover Books | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/to-search-cuba-for-stolen-cars.html | To Search Cuba for Stolen Cars. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/honors-french-war-dead-gold-star-group-i-lays-wreath-at-unknown.html | HONORS FRENCH WAR DEAD.; Gold Star Group "I" Lays Wreath at Unknown Soldier's Tomb. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/matsuyama-is-cue-winner.html | Matsuyama Is Cue Winner. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/lindbergh-advises-geneva-on-aviation-asks-uniform-laws-in-a.html | LINDBERGH ADVISES GENEVA ON AVIATION; ASKS UNIFORM LAWS; In a Detailed Outline, He Urges Standard Markings, Signals and Rules for Clearing. SEEKS RADIO WEATHER DATA Cooperation of Entire World is Necessary to Develop Air Transport, He Says. CONFERENCE OPENS TODAY Representatives of 15 Nations Will Meet in First International Session on Flying. Would Remove Restrictions. Lack of Uniformity Great. LINDBERGH ADVISES GENEVA ON AVIATION Not Binding on Governments. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/wright-sets-record-in-cobbs-creek-golf-his-152-for-36-holes-leads.html | WRIGHT SETS RECORD IN COBBS CREEK GOLF; His 152 for 36 Holes Leads Phil- adelphia Qualifiers for Pub- lic Links Today. | True | Special to The New York Times. | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/athletics-are-beaten-springfield-of-eastern-league-wins-exhibition.html | ATHLETICS ARE BEATEN.; Springfield of Eastern League Wins Exhibition Game, 9-3. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/predicts-air-travel-for-all-passengers-prince-george-opening.html | PREDICTS AIR TRAVEL FOR ALL PASSENGERS; Prince George, Opening Airdrome in Hertfordshire, Sees Only Heavy Freight Going by Land. | True | Wireless to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/knapsack-radio-set-to-send-golf-game-announcer-will-describe-cham.html | KNAPSACK RADIO SET TO SEND GOLF GAME; Announcer Will Describe Cham-pionship Finals for Nation- Wide Network. WILL FOLLOW THE PLAYERS Instrument 15 Inches Square Will Be Used to Give Play-by-Play Story. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/morrow-back-at-his-desk.html | Morrow Back at His Desk. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/seaman-painting-ship-drowns.html | Seaman Painting Ship Drowns. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/grant-gains-at-tennis-defeats-parker-60-62-in-second-round-of.html | GRANT GAINS AT TENNIS; Defeats Parker, 6-0, 6-2, in Second Round of Southern Title Play. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/will-rogers-on-spiritualists-and-crazy-parachute-jumpers.html | Will Rogers on Spiritualists And Crazy Parachute Jumpers | True | WILL ROGERS. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/buffalo-police-film-arson-leader-on-job-detective-in-disguise-uses.html | BUFFALO POLICE FILM ARSON LEADER ON JOB; Detective in Disguise Uses a Hidden Camera--$4,000,000 inFires Laid to Nine Arrested. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/tories-for-sugar-tax-rise-bill-in-commons-for-50-per-cent-increase.html | TORIES FOR SUGAR TAX RISE.; Bill in Commons for 50 Per Cent Increase Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/most-dangerous-recreation-is-found-to-be-baseball.html | Most Dangerous Recreation Is Found to Be Baseball | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/newport-colonists-to-aid-in-cup-race-aymar-johnson-ho-have-meyer.html | NEWPORT COLONISTS TO AID IN CUP RACE; Aymar Johnson, H.O. Have- meyer, Mrs. Fitz Simons in Group Backing Contests. FOUR DEFENDERS TO MEET Shakespearean Concert Is Given at Newport Historical Society. --Other Events. Commodore Curtis Arrives. Flower Show Tomorrow. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/1504-typewriters-ordered.html | 1,504 Typewriters Ordered. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/columbia-opens-session-13500-from-all-states-and-39-na-tions-begin.html | COLUMBIA OPENS SESSION.; 13,500, From All States and 39 Na-tions, Begin Summer Study. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/vesuvius-pours-out-lava-flow-over-slopes-unlikely.html | Vesuvius Pours Out Lava; Flow Over Slopes Unlikely | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/anglican-sessions-opened-at-lambeth-310-bishops-to-spend-a-whole.html | ANGLICAN SESSIONS OPENED AT LAMBETH; 310 Bishops to Spend a Whole Month Studying Problems Faced by the Church. DOCTRINE OF DEITY IS FIRST Archbishop of Canterbury Presides at Discussion of Christian Con-cept From Four Angles. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/to-order-strike-of-7000-official-says-childrens-dress-work-ers-will.html | TO ORDER STRIKE OF 7,000.; Official Says Children's Dress Work- ers Will Quit Next Month. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/sheedy-back-after-tour-says-shipbuilding-program-will-help-to.html | SHEEDY BACK AFTER TOUR.; Says Shipbuilding Program Will Help to Relieve Unemployment. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/james-e-howard-dies-federal-engineer-interstate-commerce-commission.html | JAMES E. HOWARD DIES; FEDERAL ENGINEER; Interstate Commerce Commission Aide Was in Charge of Tests at Watertown Arsenal 30 Years. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/work-is-started-at-boulder-dam-telegraph-flashes-order-from.html | WORK IS STARTED AT BOULDER DAM; Telegraph Flashes Order From Washington Setting Waiting Men at Their Tasks. WILBUR HAILS A NEW ERA Conquest of Desert, New Mining Activities, Industrial Growth in These States Are Cited. DAM WILL BE THE LARGEST To Dwarf Elephant Butte--Railway, Road and Town Will Be Built First. Dam Will Be the Highest. Workers Swarm to Dam Site. Construction Will Start Soon. Las Vegas's Dream Comes True. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/turfman-held-in-death-rf-pyles-car-knocks-over-traffic-standard.html | TURFMAN HELD IN DEATH; R.F. Pyle's Car Knocks Over Traffic Standard Which Strikes Woman. | True | | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/rules-on-bond-contracts-stock-exchange-calls-for-certifi-cates-for.html | RULES ON BOND CONTRACTS; Stock Exchange Calls for Certificates for Norway Bank Issue. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/warren-street-properties-rented.html | Warren Street Properties Rented. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/hearing-held-in-washington-importer-among-witnesses-affects-russian.html | Hearing Held in Washington.; Importer Among Witnesses. Affects Russian Question. 1922 Statute Extended. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/2000-at-police-funeral-bayonne-patrolman-slain-by-ex-convict-on.html | 2,000 AT POLICE FUNERAL.; Bayonne Patrolman Slain by Ex-Convict on July 4 Is Buried. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/south-america-mail-late-plane-from-colon-sets-out-to-make-miami-in.html | SOUTH AMERICA MAIL LATE; Plane From Colon Sets Out to Make Miami in 12 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/fesss-son-is-divorced-dayton-court-sustains-his-wifes-charge-of.html | FESSS SON IS DIVORCED.; Dayton Court Sustains His Wife's Charge of Cruelty. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/no-rhinelander-compact-settlement-of-1000000-on-mrs-alice.html | NO RHINELANDER COMPACT.; Settlement of $1,000,000 on Mrs. Alice Rhinelander Denied. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/new-york-bride-poison-victim-in-budapest-former-dorothy-arents-wed.html | New York Bride Poison Victim in Budapest; Former Dorothy Arents Wed Five Weeks Ago | True | Wireless to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/st-jean-leads-with-cue-takes-two-blocks-from-harmon-at-pocket.html | ST. JEAN LEADS WITH CUE.; Takes Two Blocks From Harmon at Pocket Billiards. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/the-stadium-concerts.html | THE STADIUM CONCERTS. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/money.html | MONEY. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/texas-cooperation-is-expected.html | Texas Cooperation Is Expected. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/rent-deposit-up-in-court-woman-seeking-its-return-collapses-after.html | RENT DEPOSIT UP IN COURT; Woman Seeking Its Return Collapses After Telling of Misfortune. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/yale-debating-team-at-guayaquil.html | Yale Debating Team at Guayaquil. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/taplin-hurt-in-crash-auto-injuries-may-end-jockeys-careerwoman-with.html | TAPLIN HURT IN CRASH.; Auto Injuries May End Jockey's Career—Woman With Him Hurt. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/rhinelander-wedding-here-nest-tuesday-fw-2d-and-constance-templeton.html | RHINELANDER WEDDING HERE NEXT TUESDAY; F.W. 2d and Constance Templeton to Be Married in Cathedral of St. John. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/legge-opens-drive-for-curb-on-wheat-organization-of-giant-coopera.html | LEGGE OPENS DRIVE FOR CURB ON WHEAT; Organization of Giant Coopera- tive to Limit Production to Demand Is Urged. SUGGESTS 25 PER CENT CUT Farm Board Head Tells Nebraskans Any Substitute Is to Be Preferred. Income Reduction Is Seen. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/200-reserves-start-77th-division-training-new-york-business-men-at.html | 200 RESERVES START 77TH DIVISION TRAINING; New York Business Men at Camp Dix Devote the First Day to Marksmanship. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/anitra-and-sachem-take-norman-cups-harding-sloop-and-metcalf.html | ANITRA AND SACHEM TAKE NORMAN CUPS; Harding Sloop and Metcalf Schooner Capture Honors in Eastern Y.C. Run. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/mysterious-thief-revisits-victims-gets-5000-loot-in-latest-robbery.html | MYSTERIOUS THIEF REVISITS VICTIMS; Gets $5,000 Loot in Latest Robbery of Building at 21 East 65th Street. STRANGE THREATS MADE Notes Pinned to Door of the Superintendent's Apartment Menaced Him With Death. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/deposits-in-reserve-banks-show-increase-weekly-report-shows-rise-in.html | Deposits in Reserve Banks Show Increase; Weekly Report Shows Rise in Borrowings | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/stonewebster-croup-to-expand-in-nevada-will-soon-acquire-the-nevada.html | STONE-WEBSTER CROUP TO EXPAND IN NEVADA; Will Soon Acquire the Nevada Valleys Power Company, It Is Reported Here. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/bank-statements-national-and-state-institutions-report-their.html | BANK STATEMENTS.; National and State Institutions Report Their Conditions as of June 30. Bank of Manhattan Trust. Empire Trust Company. American Trust Company. Continental Illinois Bank and Trust. Commercial Natl. Bank and Trust. French American Banking. Distribution of Trust Shares. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/160000-gold-coming-from-brazil.html | $160,000 Gold Coming From Brazil. | True | | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/ziegler-associated-with-klein-co.html | Ziegler Associated With Klein & Co | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/haldeman-attempts-nonrefueling-mark-veteran-pilot-and-chadwick.html | HALDEMAN ATTEMPTS NON-REFUELING MARK; Veteran Pilot and Chadwick Start Plane at Jacksonville and Remain in Air. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/presidents-message-on-naval-treaty-cannot-outbuild-all-others-exact.html | President's Message on Naval Treaty; Cannot Outbuild All Others. Exact Strength of Fleets. Cause of Criticism. Cost of Treaty's Failure. Important Disarmament Step. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/15-fined-for-fireworks-sales.html | 15 Fined for Fireworks Sales. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/roosevelt-phones-leaders-fails-in-effort-to-speed-meeting-on-city.html | ROOSEVELT PHONES LEADERS; Fails in Effort to Speed Meeting on City Investigation. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/cambridge-scores-288-against-oxford-bats-first-in-92d-cricket-match.html | CAMBRIDGE SCORES 288 AGAINST OXFORD; Bats First in 92d Cricket Match at Lord's--Rivals Get 68 for 3. SETTING IS PICTURESQUE Oldtime Stage Coaches, Gayly Colored Stands and Marquees of Clubs Form Background. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/british-heir-on-radio-lauds-rockefeller-calls-him-model.html | BRITISH HEIR ON RADIO LAUDS ROCKEFELLER; Calls Him Model Philanthropist in London Speech Rebroadcast Throughout This Country. APPEALS FOR STUDENTS Urges Aid to National Union Such as Has Been Given by American Financier. Address Clearly Heard Here. PRINCE OF WALES LAUDS ROCKEFELLER Tells of Council's Work, Union's Hospitality Department. Visits of English Students. Urges an International House. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/will-aid-new-rochelle-new-haven-engineer-confers-with-mayor-on.html | WILL AID NEW ROCHELLE; New Haven Engineer Confers With Mayor on Station-Hall Plan. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/standard-oil-cuts-gasoline-output-new-jersey-companys-program-to-be.html | STANDARD OIL CUTS GASOLINE OUTPUT; New Jersey Company's Program to Be Followed by Other Re- finers, It Is Expected. STOCKS TOP ALL RECORDS Move Is Regarded as Presaging General Curtailment of Crude- Oil Runs. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/financial-markets-stocks-and-commodities-de-clinewheat-falls-to-new.html | FINANCIAL MARKETS; Stocks and Commodities De- cline--Wheat Falls to New Low for the Year. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/adjusted-index-of-automobile-production-falls-to-lowest-level-since.html | Adjusted Index of Automobile Production Falls to Lowest Level Since Last December | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/tatom-gains-third-round-defeats-buckroy-d-in-missouri-val-ley-tennis.html | TATOM GAINS THIRD ROUND; Defeats Buckroy d in Missouri Val- ley Tennis Tournament. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/british-press-ascribes-us-tennis-sweep-to-superior-physique-and.html | British Press Ascribes U.S. Tennis Sweep To Superior Physique and Concentration | True | Wireless to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/lots-in-keansburg-sold-residential-parcels-auctioned-for-carr.html | LOTS IN KEANSBURG SOLD.; Residential Parcels Auctioned for Carr Estate. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/walsh-wins-point-in-appeals-inquiry-gets-permission-to-see-minutes.html | WALSH WINS POINT IN APPEALS INQUIRY; Gets Permission to See Minutes of Grand Jury Accusing Him of Accepting Gratuity. LIKELY TO ASK DISMISSAL Lawyers See in Court's Action Probability That Charges Will Be Quashed. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/strategy-of-ward-stirs-opposition-independent-republicans-in.html | STRATEGY OF WARD STIRS OPPOSITION; Independent Republicans in Westchester to Back Their Own Slate, Price Says. WILL SUPPORT HOLZWORTH Millard Asked by Opponent If He Would Vote for Immediate Volstead Act Repeal. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/porto-rico-boy-unclaimed-tells-travelers-aid-his-father-failed-to.html | PORTO RICO BOY UNCLAIMED; Tells Travelers' Aid His Father Failed to Meet Him at Pier. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/alice-day-married-to-broker.html | Alice Day Married to Broker. | True | | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/vision-wins-twice-on-lake-ontario-yacht-designed-by-nicholson-leads.html | VISION WINS TWICE ON LAKE ONTARIO; Yacht Designed by Nicholson Leads in Canada's Cup Trials --Norseman Also Scores. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/textiles-to-recover-first-silk-official-says-other-industries-have.html | TEXTILES TO RECOVER FIRST; Silk Official Says Other Industries Have Lessons to Learn. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/kathleen-ritter-engaged-betrothal-to-joseph-wj-cooper-of-baltimore.html | KATHLEEN RITTER ENGAGED.; Betrothal to Joseph W.J. Cooper of Baltimore Announced. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/victory-over-red-sox-gives-senators-league-lead-senators-triumph.html | Victory Over Red Sox Gives Senators League Lead; SENATORS TRIUMPH, GAIN LEAGUE LEAD Crowder Hurls Washington to Its Eighth Straight as Red Sox Bow by 8 to 1. GIVES 8 SCATTERED HITS Records His Fifth Victory Since Joining Club-- Mates Batter Three Boston Pitchers. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/opens-drive-on-parking-east-orange-to-fine-violators-3-ignoring.html | OPENS DRIVE ON PARKING.; East Orange to Fine Violators $3-- Ignoring Signals to Cost $5. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/merger-of-banks-voted-central-national-and-penn-national-of.html | MERGER OF BANKS VOTED.; Central National and Penn National of Philadelphia to Unite. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/hoover-message-opens-treaty-fight-opposition-calls-for-secret.html | HOOVER MESSAGE OPENS TREATY FIGHT; OPPOSITION CALLS FOR SECRET DOCUMENTS; 58 SENATORS SIT IN SPECIAL SESSION; PACT URGED AS PEACE STEP President Asks for Ratification as Sole Means to Arms Limitation.HE CRITICIZES MILITARISTSMcKellar at Once Moves to GetLondon Parley Papers--ReedOffers Them in Confidence. JOHNSON SPURNS PROPOSALOpening Quorum Pleases the Backers of Accord, but Foes' Tactics May Delay Debate. McKellar Acts Quickly. President Hits at Treaty Foes. McKellar's Resolution. Reed Offers to Show Papers. Permission" Riles Johnson. Norris Plans Reservation. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/six-doctors-arraigned-plead-not-guilty-to-issuing-illegal-whisky.html | SIX DOCTORS ARRAIGNED.; Plead Not Guilty to Issuing Illegal Whisky Prescriptions. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/bonds-for-steel-merger-continental-company-of-east-chi-cago-to.html | BONDS FOR STEEL MERGER.; Continental Company of East Chi-cago to Offer $4,000,000. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/per-capita-city-tax-doubled-in-decade-commerce-department-puts.html | PER CAPITA CITY TAX DOUBLED IN DECADE; Commerce Department Puts Figure for City at $30.82 for 1917 and $67.33 in 1927. 1928 LEVY $442,145,475 Assessed Valuation for Municipal Corporation Is Placed at $17,070,330,269. Per Capita Payments $59.58. Total Revenue $611,571,726. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/state-exports-rose-93176352-in-1929-total-value-was-954755276-with.html | STATE EXPORTS ROSE $93,176,352 IN 1929; Total Value Was $954,755,276, With Copper and Manufac- tures Ranking First. JERSEY GAINED $41,168,348 State Is Seventh in First Ten-- Texas and California Rank Next to New York. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/70-special-policemen-sent-back-to-patrol-two-lieutenants-among.html | 70 SPECIAL POLICEMEN SENT BACK TO PATROL; Two Lieutenants Among Those Transferred as Mulrooney Acts to Get Men on Streets. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/georgia-fixes-dates-1930-football-schedule-includes-games-with-yale.html | GEORGIA FIXES DATES; 1930 Football Schedule Includes Games With Yale and N.Y.U. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/plan-house-parties-at-southampton-many-colonists-to-entertain.html | PLAN HOUSE PARTIES AT SOUTHAMPTON; Many Colonists to Entertain Guests for Race Meet Under Auspices of Suffolk Hunt. MISS VIETOR IS HOSTESS Kenneth O'Brien Heads Committee Arranging Dinner Dance to Aid Boy Scout Camp Fund. | True | Special to The New York Times.New York Times Studio. | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/wb-leeds-aids-in-rescue-jumps-into-water-with-crew-of-yacht-to-save.html | W.B. LEEDS AIDS IN RESCUE; Jumps Into Water With Crew of Yacht to Save Woman Guest. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/stalin-may-get-post-once-held-by-lenin-secretary-of-communist-party.html | STALIN MAY GET POST ONCE HELD BY LENIN; Secretary of Communist Party Is Held to Have Put Foes in Perilous Position. RYKOFF IN SPECIAL DANGER President of Council Is Believed So Completely Discredited Dictator Can No Longer Use Him. Repeatedly Asked Release. Justification Seen in Slump. | True | By Walter Duranty. Wireless To the New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/mrs-dodge-wins-at-golf-triumphs-in-selected-hole-tourney-at.html | MRS. DODGE WINS AT GOLF.; Triumphs in Selected Hole Tourney at Westchester Club. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/divorces-dh-houghtaling-former-elizabeth-graham-gets-reno.html | DIVORCES D.H. HOUGHTALING; Former Elizabeth Graham Gets Reno Decree--Frank Turner Weds. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/junior-polo-dates-set-six-teams-to-start-national-play-at-rumson.html | JUNIOR POLO DATES SET.; Six Teams to Start National Play at Rumson Club on July 12. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/latonia-feature-annexed-by-blot-carries-the-whitney-silks-home.html | LATONIA FEATURE ANNEXED BY BLOT; Carries the Whitney Silks Home First in Six-Furlong Sprint, Scoring in 1:14. PAYS $18.02 IN MUTUELS Wins Eased Up to Defeat Banner Bright and Vermiculite--Double for Jockey Fisher. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/berlin-dull-and-irregular.html | Berlin Dull and Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/aged-couples-fund-asked-dr-greeff-to-seek-500000-from-city-for.html | AGED COUPLES' FUND ASKED; Dr. Greeff to Seek $500,000 From City for Staten Island Colony. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/jersey-firms-argue-for-lighterage-fee-shippers-at-rate-hearing-ask.html | JERSEY FIRMS ARGUE FOR LIGHTERAGE FEE; Shippers at Rate Hearing Ask for Equal Footing With New York Competitors. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/copenhagen-reports-protests.html | Copenhagen Reports Protests. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/wife-sues-dana-wallace-separation-action-accuses-exprosecutor-of.html | WIFE SUES DANA WALLACE.; Separation Action Accuses Ex-Prosecutor of Queens of Intoxication. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/committees-named-on-princeton-sports-curtis-w-mcgraw-chairman-of.html | COMMITTEES NAMED ON PRINCETON SPORTS; Curtis W. McGraw, Chairman of Football Group--Donald B. Lourie Also Is Member. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/pilots-resentful-of-air-race-rules-protests-reported-on-restric.html | PILOTS RESENTFUL OF AIR RACE RULES; Protests Reported on Restric- tion of 42 of 46 Events to Craft With Small Engines. FAVORITISM CHARGE HINTED Standard Oil Company, Whose Entry Was Refused, Said to Favor Objections--Women Affected. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/deadlock-confirmed-in-paris.html | Deadlock Confirmed in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/mrs-garrett-wed-to-george-gordon-washington-resident-bride-in.html | MRS. GARRETT WED TO GEORGE GORDON; Washington Resident Bride in Dublin of Counselor to U.S. Embassy in Berlin. AT THE AMERICAN LEGATION Members of House Party Invited by Mrs. Sterling, Minister's Wife, Witness Ceremony. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/nebraskan-attacks-farm-board.html | Nebraskan Attacks Farm Board. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/conan-doyle.html | CONAN DOYLE. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/freebooters-lose-to-rockaway-four-long-island-poloists-beaten-10-7.html | FREEBOOTERS LOSE TO ROCKAWAY FOUR; Long Island Poloists Beaten, 10- 7, in Round Robin Tournament for Blizzard Cup. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/business-world-gain-in-buyers-here-not-heavy-to-push-vestal.html | BUSINESS WORLD; Gain in Buyers Here Not Heavy. To Push Vestal Amendment. Underwear in Demand for Sales. August Sales a Double Index. Summer Fabric Prices Lower. Hard Surfaced Market Improves. Fall Suit Buying Favorable. Fall Pewter Orders Limited Fine Goods Slightly Improved. Gray Goods Market Spotty. | True | | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/cardinal-vannutelli-stricken-but-rallies-93yearold-dean-of-the.html | CARDINAL VANNUTELLI STRICKEN, BUT RALLIES; 93-Year-Old Dean of the Sacred College Suffers an Attack of Uremic Poisoning. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/hanson-up-for-utility-job-larsons-secretary-expected-to-get.html | HANSON UP FOR UTILITY JOB; Larson's Secretary Expected to Get Bacharach's Post. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/joness-caddie-calls-champion-worlds-most-silent-golfer.html | Jones's Caddie Calls Champion 'World's Most Silent Golfer' | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/49-seized-in-raids-on-camden-resorts-one-a-philadelphia-policeman.html | 49 SEIZED IN RAIDS ON CAMDEN RESORTS; One a Philadelphia Policeman, Judge Says in Fining Owners of Speakeasies and Gaming Houses. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/lewisohn-host-at-dinner-takes-large-company-to-first-stadium.html | LEWISOHN HOST AT DINNER; Takes Large Company to First Stadium Concert Afterward. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/says-equity-will-get-case-alex-aarons-states-dispute-over-lahr-will.html | SAYS EQUITY WILL GET CASE; Alex Aarons States Dispute Over Lahr Will Be Arbitrated. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/status-of-tilden-on-team-in-doubt-dixon-us-davis-cup-captain-says.html | STATUS OF TILDEN ON TEAM IN DOUBT; Dixon, U.S. Davis Cup Captain, Says in England Champion Will Not Play. WEAR, HERE, IS HOPEFUL Chairman of Cup Committee De- clares He Expects Complication Will Be Overcome. Rule May Prevent Playing Still Matter of Conjecture. | True | Wireless to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/markets-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange--Gilt-Edge Securi- ties Advance. FRENCH STOCKS IMPROVE Volume of Trading, However, Is Still Below Normal--German Prices Erratic. To Retire Graphophone Debentures. London Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/lightning-kills-a-boy-under-tree.html | Lightning Kills a Boy Under Tree. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/greeks-protesting-athens-skyscraper-16story-building-viewed-by-some.html | GREEKS PROTESTING ATHENS SKYSCRAPER; 16-Story Building Viewed by Some as Violating Tradition, Architect Here Reveals. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/coste-trains-for-ordeal-puts-in-a-vigorous-day-at-tennis-will-play.html | COSTE TRAINS FOR ORDEAL; Puts in a Vigorous Day at Tennis-- Will Play Golf Today. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/21-jailed-in-traffic-court-sentences-range-from-3-to-30-days-149.html | 21 JAILED IN TRAFFIC COURT; Sentences Range From 3 to 30 Days --149 Cases Disposed Of. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/envoy-visits-lake-george-prince-kridakara-will-telephone-siamese.html | ENVOY VISITS LAKE GEORGE; Prince Kridakara Will Telephone Siamese King Tomorrow. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/westchester-house-sold.html | Westchester House Sold. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/held-for-store-blast-that-killed-2-women-police-accuse-perth-amboy.html | HELD FOR STORE BLAST THAT KILLED 2 WOMEN; Police Accuse Perth Amboy Hab- erdasher of Conspiring to Burn Building. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/harbor-welcomes-the-new-britannic-huge-flagbedecked-motorship-of.html | HARBOR WELCOMES THE NEW BRITANNIC; Huge Flag-Bedecked Motorship of the White Star Line Brings 505 Passengers. OFFICIALS AT THE PIER Comfort and Steadiness of the Liner Are Praised--She Averaged Nearly 16 Knots. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/hail-kingsfordsmith-san-francisco-throngs-give-ocean-fliers-a.html | HAIL KINGSFORD-SMITH.; San Francisco Throngs Give Ocean Fliers a Rousing Reception. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/us-trials-start-saturday.html | U.S. Trials Start Saturday. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/reading-wins-night-game-homer-by-loftus-in-the-ninth-do-feats.html | READING WINS NIGHT GAME.; Homer by Loftus in the Ninth De- feats Buffalo, 5 to 4. AMERICAN ASSOCIATION. TEXAS LEAGUE. PACIFIC COAST LEAGUE. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/cardinals-crushed-by-pirate-attack-eight-runs-in-the-last-three-in.html | CARDINALS CRUSHED BY PIRATE ATTACK; Eight Runs in the Last Three In- nings Decide for Pitts- burgh, 9 to 5. | True | | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/100-women-golfers-start-play-today-miss-orcutt-in-practice-round.html | 100 WOMEN GOLFERS START PLAY TODAY; Miss Orcutt in Practice Round for State Title Tourney at Rochester Scores a 79. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/murdock-defeats-tenorio-on-points-tulsa-lightweight-gains-ver-dict.html | MURDOCK DEFEATS TENORIO ON POINTS; Tulsa Lightweight Gains Ver- dict in Main Ten-Round Con- test at Dexter Park. Murdock Forces Fighting. Fertel Wins by Rally. | True | By James P. Dawson. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/berry-filly-takes-grand-circuit-race-charlotte-hanover-annexes.html | BERRY FILLY TAKES GRAND CIRCUIT RACE; Charlotte Hanover Annexes Rainy Day Consolation in Straight Heats, 2:11- 2:11 2-5. GAYLWORTHY IN TRIUMPH Wins 2:10 Trot at North Randall-- Grattan McKinney Takes 2:22 Pace--Peter Dillon Victor. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/heckscher-81-weds-mrs-vh-curtiss-55-philanthropist-quietly-married.html | HECKSCHER, 81, WEDS MRS. V.H. CURTISS, 55; Philanthropist Quietly Married to Widow of E.B. Curtiss at Croton Last Wednesday. NOW MOTORING IN CANADA Bride, a Close Friend of His First Wife, Has Been Associated With Him in Child Welfare Work. Wed in Parsonage. Born in Hamburg in 1848. | True | Times Wide World Photos. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/defends-cyclops-diary-american-claims-counsel-sees-no-reason-to-doubt.html | DEFENDS CYCLOPS DIARY.; American Claims Counsel Sees No Reason to Doubt Tale of Sinking. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/police-give-outing-today-1800-children-to-go-on-cruise-up-hudson-to.html | POLICE GIVE OUTING TODAY; 1,800 Children to Go on Cruise Up Hudson to Hook Mountain. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/dinner-will-honor-eileen-beresford-many-to-entertain-for-niece-of.html | DINNER WILL HONOR EILEEN BERESFORD; Many to Entertain for Niece of Mrs. Carroll Wainwright, a Guest at East Hampton. MRS. BATTIE TO GIVE BRIDGE Hampton Players Will Be Seen at Albert Herter Studio in "Let's Get Married." | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/progress-at-debt-parley-discussions-here-clearing-mexican-problem.html | PROGRESS AT DEBT PARLEY; Discussions Here Clearing Mexican Problem, Says Lamont. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/world-peace-plea-made-as-elks-meet-but-international-friendship.html | WORLD PEACE PLEA MADE AS ELKS MEET; But International Friendship Must Be Its Basis, Says Andrews at Convention. PUBLIC AT FIRST SESSION Atlantic City Gathering Hears Charity and Tolerance Extolled as Order's Ideals. Says Tolerance Is Elks' Ideal. Tells Why Peace Parleys Fail. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/three-killed-3-hurt-in-auto-accidents-one-a-victim-of-hitandrun.html | THREE KILLED, 3 HURT IN AUTO ACCIDENTS; One a Victim of Hit-and-Run Driver--Crash on Sunday Fatal to Boy. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/alabama-independents-day.html | ALABAMA INDEPENDENTS' DAY. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/to-aid-rumanian-farmers-morgan-and-kreuger-interests-will-finance.html | TO AID RUMANIAN FARMERS; Morgan and Kreuger Interests Will Finance Agrarian Credits, It Is Said | True | Wireless to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/woodgate-wins-kinnaird-shoot-with-perfect-score-at-bisley.html | Woodgate Wins Kinnaird Shoot With Perfect Score at Bisley | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/canadian-tennis-starts-mrs-woodbury-and-miss-billings-among-victors.html | CANADIAN TENNIS STARTS; Mrs. Woodbury and Miss Billings Among Victors at Ottawa. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/dr-mafee-to-take-presbyterian-post-former-moderator-elected-a.html | DR. M'AFEE TO TAKE PRESBYTERIAN POST; Former Moderator Elected a Secretary of Foreign Mis- sions Board. NEW DUTIES BEGIN SEPT. 1 Has Been Professor of Systematic Theology at Chicago Seminary for Last 18 Years. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/reds-defeat-cubs-third-time-in-row-cincinnati-topples-chicago-by-4.html | REDS DEFEAT CUBS THIRD TIME IN ROW; Cincinnati Topples Chicago by 4 to 2, and Losers Fall Further Behind in Race. MALONE WEAKENS IN BOX Yields Only One Hit in First Five Innings, but Is Batted Hard in Sixth and Seventh. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/not-invited-by-mawson-shropshire-byrd-hydrographer-intimates-he.html | NOT INVITED BY MAWSON.; Shropshire, Byrd Hydrographer, Intimates He Would Go South Again. | True | Special to The New York Times. | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/dry-chiefs-called-to-plan-campaign-of-steady-pressure-woodcock.html | DRY CHIEFS CALLED TO PLAN CAMPAIGN OF 'STEADY PRESSURE'; Woodcock Summons Adminis- trators to Capital From All Twelve Districts. CALLS FOR DAILY REPORTS New Forms Are Supplied to Inform Headquarters Promptly of Raids and Court Action. PADLOCK SUITS PROMISED New Director Will Use Them Freely, but He Does Not Seek Spectacular Drives. Will Use Steady Pressure. Has Set Up New Quarters. DRY CHIEFS CALLED TO PLAN 'PRESSURE' | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/policy-loans-rose-in-1929-demand-after-stock-slump-increased-total.html | POLICY LOANS ROSE IN 1929.; Demand After Stock Slump Increased Total by 100 Per Cent. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/sir-joseph-ward-statesman-dies-twice-premier-of-new-zealand-was-in.html | SIR JOSEPH WARD, STATESMAN, DIES; Twice Premier of New Zealand, Was in Office Until He Reached Age of 74. IN IMPERIAL WAR CABINET Leader of the United Party—Had Held Many Important Positions In the Government. Sponsored Federated Empire Plan. First in Politics in 1887. Headed Coalition War Cabinet. Received Thanks of Byrd. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/cancer-held-curable-by-early-surgery-dr-wc-white-on-radio-says.html | CANCER HELD CURABLE BY EARLY SURGERY; Dr. W.C. White on Radio Says Nearly All Cases Yield to Knife if Diagnosed Soon Enough. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/woman-murdered-stepson-is-sought-body-found-head-crushed-on-bedroom.html | WOMAN MURDERED, STEPSON IS SOUGHT; Body Found, Head Crushed, on Bedroom Floor of Astoria Home. $32 TAKEN FROM PURSE Mrs. Minna Spathe, 48, Had Fought for Life, Marks Indicate--Mul- rooney at the Scene. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/daughter-born-to-mrs-jm-hayes.html | Daughter Born to Mrs. J.M. Hayes. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/cjv-murphys-have-a-daughter.html | C.J.V. Murphys Have a Daughter. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/272-bible-schools-begin-daily-sessions-provide-study-and-recreation.html | 272 BIBLE SCHOOLS BEGIN DAILY SESSIONS; Provide Study and Recreation for Children Who Must Stay in City. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/hunter-students-to-inspect-hotel.html | Hunter Students to Inspect Hotel. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/tarangioli-is-beaten-by-culley-at-tennis-seventh-seeded-player.html | TARANGIOLI IS BEATEN BY CULLEY AT TENNIS; Seventh Seeded Player Eliminated, 6-2, 6-4, in 3d Round of Rhode Island Title Play. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/india-quietly-awaits-action-by-assembly-civil-disobedience-forces.html | INDIA QUIETLY AWAITS ACTION BY ASSEMBLY; Civil Disobedience Forces Held in Abeyance--Hyderabad Bans Nationalist Groups. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/calls-blaze-incendiary-rumanian-paper-insists-anti-semites-burned.html | CALLS BLAZE INCENDIARY.; Rumanian Paper Insists Anti-Semites Burned Village. | True | Wireless to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/chaney-reported-ill-here-motion-picture-actor-is-said-to-be-patient.html | CHANEY REPORTED ILL HERE; Motion Picture Actor Is Said to Be Patient in Hospital. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/catholics-to-buy-site-from-moslems-negotiations-proceeding-for-the.html | CATHOLICS TO BUY SITE FROM MOSLEMS; Negotiations Proceeding for the Cenacle, Scene of the Last Supper. | True | Wireless to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. Imperial Royalties Company. National Standard Company. Great Northern Iron Ore. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/jacob-ducore-dead-leader-in-charities-retired-insurance-man-was.html | JACOB DUCORE DEAD; LEADER IN CHARITIES; Retired Insurance Man Was Founder of Minsker Society, a Benevolent Organization. ACTIVE IN MASONIC ORDER He Was a Member of the Board of the Daughters of Jacob Home--Born in Russia. | True | | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/call-standard-oil-and-vacuum-rivals-witnesses-in-government-suit-to.html | CALL STANDARD OIL AND VACUUM RIVALS; Witnesses in Government Suit to Prevent Merger Say That Companies Compete. HOLD SOCONY SETS PRICES Petroleum Dealers of New York and Massachusetts Report That Its Quotations Prevail. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/plan-light-operas-for-westchester-lawrason-and-aborn-discuss-summer.html | PLAN LIGHT OPERAS FOR WESTCHESTER; Lawrason and Aborn Discuss Summer Series With County Leaders. TO BEGIN WITH "MIKADO" But Mrs. Eugene Meyer Says Lease for White Plains Auditorium Has Not Yet Been Signed. No Lease Signed for Opera Project. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/dangerous-playgrounds.html | Dangerous Playgrounds. | True | JAMES W. INNES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/bedside-vigil-kept-in-jersey-slaying-troopers-to-serve-warrant-for.html | BEDSIDE VIGIL KEPT IN JERSEY SLAYING; Troopers to Serve Warrant for Murder When Wounded Youth Is Conscious. GIRL'S FUNERAL TOMORROW Chance for Meakle's Recovery Is Slight, but Prosecutor Says He Will Press Charge. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/rockefeller-at-91-tells-of-gratitude-anniversary-to-be-spent-at.html | ROCKEFELLER, AT 91, TELLS OF GRATITUDE; Anniversary to Be Spent at Pocantico Hills in Usual Work, Play and Rest. FAMILY DINNER LIKELY Statement Tells of More Kindnesses Shown in Past Year "Than Ever Before in My Life." | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/3-held-in-jersey-murder-two-are-said-to-have-confessed-planning.html | 3 HELD IN JERSEY MURDER.; Two Are Said to Have Confessed Planning Fatal Hold-Up. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/dry-league-counsel-quits-g-rowland-munroe-to-return-to-private.html | DRY LEAGUE COUNSEL QUITS; G. Rowland Munroe to Return to Private Practice in New Jersey. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/hit-by-lindstrom-wins-for-giants-single-with-bases-loaded-in-9th.html | HIT BY LINDSTROM WINS FOR GIANTS; Single With Bases Loaded in 9th Beats Phils, 13-12- 8 Pitchers Used. HUBBELL HERO ON MOUND Fans Klein, Who Previously Hit Homer 24, for Final Out With 2 On in the Ninth. Lindstrom Delivers in Crisis. Phils Lose Their Advantage. | True | By William E. Brandt. Special To the New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/macdonald-queried-on-london-treaty-big-navy-group-in-commons-is.html | MACDONALD QUERIED ON LONDON TREATY; Big Navy Group in Commons Is Told Necessary Legislation Is to Be Pushed. AGITATION OVER CRUISERS Prime Minister Explains Britain's Tonnage Figure Was Not Fixed Definitely Before Parley. Explains Part to Be Repealed. Agitation Over Cruiser Limit. Denies Preliminary Decision. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/first-official-tests-for-americas-cup-yachts-won-by-yankee-and.html | First Official Tests for America's Cup Yachts Won by Yankee and Weetamoe; YANKEE, WEETAMOE WIN IN FIRST TESTS Secretary of Navy Adams Sails Boston Yacht Over Line 1:56 Ahead of Enterprise. WHIRLWIND IS DEFEATED Finishes 3 Minutes and 32 Seconds Astern of Weetamoe Off Newport. LIGHT WEATHER PREVAILS America's Cup Contenders in Initial Races on Open Sea Are Sent Over 30-Mile Course. Again Race in Light Winds. Breeze Falls Away at Turn. Yankee at Line First. Whirlwind Runs Out Mainsail. | True | By James Robbins. Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/put-on-hospital-board-five-elected-at-italian-institution-as-result.html | PUT ON HOSPITAL BOARD.; Five Elected at Italian Institution as Result of Resignations. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/replies-to-phone-charge-french-minister-denies-american-contracts.html | REPLIES TO PHONE CHARGE.; French Minister Denies American Contracts Menace Home Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/jacobssmith-take-final-in-doubles-come-from-behind-in-nassau-club.html | JACOBS-SMITH TAKE FINAL IN DOUBLES; Come From Behind in Nassau Club Postponed Match to Beat Voshell-Griffin. Losers Lack Decisiveness. Forced to Hurry Returns. | True | By Allison Danzig. Special To the New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/trolley-line-plans-huge-bus-system-new-york-railways-prepares.html | TROLLEY LINE PLANS HUGE BUS SYSTEM; New York Railways Prepares Program for Motorization of All of Its Routes. AWAITS CITY PERMISSION Applications for Franchises for Seven Lines Already Before Estimate Board. ROAD PUSHES NEGOTIATIONS Move Involves Razing Tracks on Broadway and 10 Other Leading Thoroughfares. Important Streets Affected. Parleys Long Under Way. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/rubber.html | RUBBER. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/quits-bermuda-in-sloop-for-england.html | Quits Bermuda in Sloop for England | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/sales-in-new-jersey-jersey-city-hoboken-and-west-new-york-transfers.html | SALES IN NEW JERSEY.; Jersey City, Hoboken and West New York Transfers. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/record-rounds-of-70-by-jones-and-diegel-mark-practice-for-national.html | Record Rounds of 70 by Jones and Diegel Mark Practice for National Open; JONES AND DIEGEL SHOOT RECORD 70S Set New Mark for Interlachen Course in Practice for National Open. SUNBURN BOTHERS BOBBY Champion's Neck Is Bandaged--Hagen Has 72, Making First Nine in Record 32. Hagen Has Four Birdies. Hutchison Tests Rough. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/vivian-duncan-says-actor-struck-her-actress-has-rex-lease-arrested.html | VIVIAN DUNCAN SAYS ACTOR STRUCK HER; Actress Has Rex Lease Arrested in Los Angeles on Charge of Battery. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/two-children-die-in-fire-crawl-back-into-flames-when-they-set.html | TWO CHILDREN DIE IN FIRE; Crawl Back Into Flames When They Set Minnesota Home Ablaze. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/jones-vanquishes-winter-at-tennis-wins-hard-secondround-match-97-86.html | JONES VANQUISHES WINTER AT TENNIS; Wins Hard Second-Round Match 9-7, 8-6, as New York State Title Play Opens. THE SUMMARIES. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/cutler-beats-hagenlacher.html | Cutler Beats Hagenlacher. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/held-as-counterfeiters-two-men-arrested-plant-seized-in-west-new.html | HELD AS COUNTERFEITERS; Two Men Arrested, Plant Seized in West New York, N.J. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/drills-with-weapons-keep-guardsmen-busy-brig-gen-wells-lehman-and.html | DRILLS WITH WEAPONS KEEP GUARDSMEN BUSY; Brig. Gen. Wells, Lehman and Other Officials to Visit Units at Camp Smith. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/capper-praises-hoover-policies-declares-the-president-deeply.html | CAPPER PRAISES HOOVER POLICIES; Declares the President Deeply Interested in Giving the Farmer Square Deal. COMMENDS NEW TARIFF Farm Board Lays Foundation for Sound Agricultural Policy, Kansas Senator Says. Sees Long-Time Program. Business Slump Affected Farmer. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/trust-gains-in-halfyear-american-european-reports-hold-ings-up.html | TRUST GAINS IN HALF-YEAR.; American European Reports Hold-ings Up $5,827,153 in Value. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/myers-retires-as-a-sculler-to-continue-as-sweep-oarsman.html | Myers Retires as a Sculler; To Continue as Sweep Oarsman | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/buys-natural-gas-plant.html | Buys Natural Gas Plant. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/bicycle-races-tonight.html | BICYCLE RACES TONIGHT. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/paints-a-gloomy-picture.html | Paints a Gloomy Picture. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/ohio-bank-robbers-get-3000.html | Ohio Bank Robbers Get $3,000. | True | | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/child-welfare-delegates-busy.html | Child Welfare Delegates Busy. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/19360300-in-loans-bowery-savings-bank-increases-its-output-by.html | $19,360,300 IN LOANS; Bowery Savings Bank Increases Its Output by $1,818,750. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/marine-park-land-to-cost-7129036-court-fixes-condemnation-price-on.html | MARINE PARK LAND TO COST $7,129,036; Court Fixes Condemnation Price on Property to Be Used for Brooklyn Development. OWNERS ASKED $18,000,000 Justice Spent Weeks Studying Site In Boots and Boots—29,000 Separate Parcels. 29,000 Separate Parcels. Largest Case of Its Kind. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/wins-optimist-prize-washington-boy-leads-in-orator-contest-at-eric.html | WINS OPTIMIST PRIZE.; Washington Boy Leads in Orator; Contest at Erie Convention. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/huston-sees-hoover-and-wont-quit-now-white-house-conference-with.html | HUSTON SEES HOOVER AND WON'T QUIT NOW; White House Conference With Chairman on His Status Lasts an Hour and a Half. SENATE FOES PERPLEXED Capital Hears National Com- mittee Plans $1,000,000 Fund for Fall Campaign. No Intention of Resigning. HUSTON SEES HOOVER AND WON'T QUIT NOW Talks With Moses on Campaign. Prepares for Fight at Polls. Talk of $1,000,000 Campaign Fund. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/new-posts-for-5-generals-commands-are-changed-in-panama-and.html | NEW POSTS FOR 5 GENERALS; Commands Are Changed in Panama and Philippines Departments. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/college-girls-here-in-sociology-quest-twelve-juniors-sent-by-twelve.html | COLLEGE GIRLS HERE IN SOCIOLOGY QUEST; Twelve Juniors Sent by Twelve Eastern Schools Begin a Study of Realities. COURSE TO LAST A MONTH Tenements, Hospitals and Prisons Will Be Their Textbooks, With Experts Directing Researches. Only College Juniors Are Eligible. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/thomas-le-boutillier-retired-jewelry-merchant-and-mem-ber-of.html | THOMAS LE BOUTILLIER.; Retired Jewelry Merchant and Mem- ber of Prominent Family Dies. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/friends-of-blerancourt.html | FRIENDS OF BLERANCOURT. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. When to Buy? Firmer Call Money. Status of the Bond Market. Future of Consolidation. On the Side Lines. Decline in Bill Volume Expected. Stemming Oil Overproduction. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/methodists-protest-big-wor-transmitter-new-jersey-churchmen-tell.html | METHODISTS PROTEST BIG WOR TRANSMITTER; New Jersey Churchmen Tell Sen- ator Kean It Would 'Blanket' WKBO. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/england-names-team-to-play-australia-leyland-replaces-wooley-on-the.html | ENGLAND NAMES TEAM TO PLAY AUSTRALIA; Leyland Replaces Wooley on the Squad for Third Cricket Test Match Starting Friday. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/big-mafia-trial-begins-241-alleged-members-in-court-at-sciacca.html | BIG MAFIA TRIAL BEGINS.; 241 Alleged Members in Court at Sciacca, Sicily. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/hermans-20th-homer-wins-for-robins-giants-defeat-phils-robins-beat.html | Herman's 20th Homer Wins for Robins; Giants Defeat Phils; ROBINS BEAT BRAVES AND BOLSTER LEAD Herman's Homer and 2 Doubles Are Leading Factors in 2-1 Triumph Over Braves. MOSS HURLS THE VICTORY Aided by Flawless Work of His Mates Afield--Brooklyn Leads Cubs by Full Game. Moss Near a Disaster. Phelps May Pitch Today. Catcher Opposes Night Baseball. | True | By Roscoe McGowen. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/yanks-athletics-play-2-games-today-shawkeys-team-beset-with.html | YANKS, ATHLETICS PLAY 2 GAMES TODAY; Shawkey's Team, Beset With Ailments, Hopes to End Its Losing Streak of Six. RUTH'S STATUS IN DOUBT But He Is Likely to Appear Despite Injured Thumb--Lazy May Not Be Able to Perform. | True | By John Drebinger. | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/five-liners-due-today-two-will-sailthe-augusta-bound-for.html | FIVE LINERS DUE TODAY.; Two Will Sail--The Augusta Bound for Mediterranean Ports. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/new-cincinnati-timesstar-building.html | New Cincinnati Times-Star Building | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/society-of-friends-opens-conference-700-delegates-from-fifteen.html | SOCIETY OF FRIENDS OPENS CONFERENCE; 700 Delegates From Fifteen States Participating in Meeting at Atlantic City. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/heads-providence-utility-company.html | Heads Providence Utility Company. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/says-england-fares-well-prof-edward-r-hardy-returning-decries.html | SAYS ENGLAND FARES WELL; Prof. Edward R. Hardy, Returning Decries Reports of Hard Times. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/mulrooney-is-sure-3x-killer-has-fled-announces-withdrawal-of-200.html | MULROONEY IS SURE '3X' KILLER HAS FLED; Announces Withdrawal of 200 Men Guarding Queens Roads in Hunt for Slayer of Two. ALL CLUES IN DEATHS FAIL But Wide Search Will Be Pressed Despite Official Belief That Murders Are Over. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/baldwin-seeks-fall-of-labor-on-tariff-prepares-censure-motion-hop.html | BALDWIN SEEKS FALL OF LABOR ON TARIFF; Prepares Censure Motion, Hop- ing to Split Government and Force Autumn Election. DROPS REFERENDUM IDEA Demands Home Safeguards and Empire Free Trade--Debate Likely on Thursday. Expect Motion Thursday. Discord in Labor Party. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/writes-mooney-decision-gov-young-preparing-statement-board-advises.html | WRITES MOONEY DECISION.; Gov. Young Preparing Statement-- Board Advises Against Pardon. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/italy-for-disarming-as-paneuropo-basis-answers-briand-that-problem.html | ITALY FOR DISARMING AS PAN-EUROPE BASIS; Answers Briand That Problem of General Reduction Must First Be Resolved. SCOUTS OTHER SECURITY Willing to Participate in Geneva Meeting, but Wants Russia and Turkey Invited. STRESSES UNION, NOT UNITY For Equal Representation on Single Council and End of Distinctions Between Victor and Vanquished. Italy's Suggestions. Wants Russia and Turkey. Bans League as Model. Disagrees With French. The System of Security. Shows Nations Differ in Views. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/daughter-to-mrs-cb-freeman.html | Daughter to Mrs. C.B. Freeman. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/hebard-is-victor-in-junior-tennis-beats-fowler-to-gain-3d-round-in.html | HEBARD IS VICTOR IN JUNIOR TENNIS; Beats Fowler to Gain 3d Round in Manursing Island Play-- Pal- mer, Kamrath Default. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/baseball-men-to-convene-annual-meeting-is-set-for-montreal-on-dec-4.html | BASEBALL MEN TO CONVENE; Annual Meeting Is Set for Montreal on Dec. 4. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/left-an-estate-of-1701675.html | Left an Estate of $1,701,675. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/cummings-is-victor-in-billiards.html | Cummings Is Victor in Billiards. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/laud-conan-doyle-a-pioneer-spiritist-psychic-investigators-extol.html | LAUD CONAN DOYLE, A PIONEER SPIRITIST; Psychic Investigators Extol His Sincerity, Enthusiasm and Utility as an Advocate.' DETECTIVES PAY TRIBUTE Heads of Large Agencies Say Ideas of "Sherlock Holmes's" Creator Were Effective in Practice. His Belief "a Religion." Says Sir Arthur Erred. Gillette Feels Loss of a Friend. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/changes-in-corporations-rockelman-heads-plymouth-motor-fr-kernan-in.html | CHANGES IN CORPORATIONS; Rockelman Heads Plymouth Motor --F.R. Kernan in New Post. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/lativich-is-victor-at-arlington-park-beats-wirt-g-bowman-by-two.html | LATIVICH IS VICTOR AT ARLINGTON PARK; Beats Wirt G. Bowman by Two Lengths in Consolation Purse. --Returns $6.34 for $2. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/how-yachts-stood-at-the-turn-and-finish-of-races-yesterday.html | How Yachts Stood at the Turn and Finish of Races Yesterday | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/detroit-mayor-fighting-recall-loses-in-states-high-court.html | Detroit Mayor Fighting Recall Loses in State's High Court | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/favor-liberal-sunday-camden-commerce-chamber-votes-for-limited.html | FAVOR LIBERAL SUNDAY.; Camden Commerce Chamber Votes for "Limited Amusements." | True | Special to The New York Times. | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/denounce-reds-in-finland-anticommunists-at-capital-seek-to-speed.html | DENOUNCE REDS IN FINLAND; Anti-Communists at Capital Seek to Speed Repressive Laws. | True | Wireless to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/bond-flotations-buenos-aires-argentina-commonwealth-edison-indiana.html | BOND FLOTATIONS.; Buenos Aires, Argentina. Commonwealth Edison. Indiana Southwestern Gas and Utilities. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/jw-curts-dies-general-counsel-of-scrippscanfield-newspaper-chain.html | J.W. CURTS DIES.; General Counsel of Scripps-Canfield Newspaper Chain. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/cable-deal-upheld-by-western-union-reply-filed-to-sutton-estates.html | CABLE DEAL UPHELD BY WESTERN UNION; Reply Filed to Sutton Estate's Suit to Bar Purchase of American Company. SEES MAJORITY BENEFITED Declares $27 a Share Paid for the Stock Was $2 More Than the Market Value. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/orders-schmeling-to-take-long-rest-german-doctor-finds-champion.html | ORDERS SCHMELING TO TAKE LONG REST; German Doctor Finds Champion Still Is Suffering Effects of Sharkey's Foul. RETURN BOUT IS DELAYED Boxer Must Refrain From Training for Three Months--Exhibition Tour Then Planned. Schmeling Notifies Jacobs. Seeking Substitute Match. | True | Special Cable to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/shamrock-v-starts-tomorrow-to-prepare-for-voyage-here.html | Shamrock V Starts Tomorrow To Prepare for Voyage Here | True | Wireless to THE NEW YORK TIMES. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/budapest-flight-plan-to-aid-hungary-flint-mich-man-native-of-that.html | BUDAPEST FLIGHT PLAN TO AID HUNGARY; Flint (Mich.) Man, Native of That Country, Is Backer of Projected Hop From Detroit. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/new-brunswick-veterans-raid-red-rally-use-flying-wedge-to-drive-off.html | New Brunswick Veterans Raid Red Rally; Use 'Flying Wedge' to Drive Off Crowd of 500 | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/nearly-a-dozen-absentee-senators-expected-soon-but-many-in-capital.html | Nearly a Dozen Absentee Senators Expected Soon, But Many in Capital Are Uneasy and Want to Go. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/wolgast-outpoints-parra.html | Wolgast Outpoints Parra. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/bars-disability-fund-for-teacher-now-dead-court-upholds-boards.html | BARS DISABILITY FUND FOR TEACHER NOW DEAD; Court Upholds Board's Power in Refusing Motion of Sister for Benefits. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/ryder-to-testify-on-bailey-deals-indicted-broker-offers-full-co.html | RYDER TO TESTIFY ON BAILEY DEALS; Indicted Broker Offers Full Co- operation in Recovering Woody & Co. Assets. HIS ACTION A SURPRISE Retracts Refusal to Take Stand and Works With Receiver's Counsel Unsnarling $2,000,000 Failure. Gave Own Version of Crash. Receiver Accepts Ryder Offer. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/navy-radio-expert-resigns.html | Navy Radio Expert Resigns. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/dividend-actions-extra-dividends-reduced-dividend-new-cotton.html | DIVIDEND ACTIONS.; Extra Dividends. Reduced Dividend. New Cotton Company Formed. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/funeral-thursday-for-mgr-donnelly-bishop-molloy-will-say-mass-for.html | FUNERAL THURSDAY FOR MGR. DONNELLY; Bishop Molloy Will Say Mass for Pastor Who Served One Church 52 Years. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/silk.html | SILK. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/federal-compress-reports.html | Federal Compress Reports. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/mrs-ve-mallon-dies-nursed-quake-victims-led-relief-group-to-japan.html | MRS. V.E. MALLON DIES; NURSED QUAKE VICTIMS; Led Relief Group to Japan After Disaster--Served at Hospitals in World War. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/cotton-prices-drop-17-to-31-points-net-selling-pressure-on-the-near.html | COTTON PRICES DROP 17 TO 31 POINTS NET; Selling Pressure on the Near Months Carries Whole List to Lower Level. REPORT OF ACREAGE TODAY Small Reduction From Last Year's Area Expected--Crop Conditions Also React on Quotations. | True | | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/chadbournes-yacht-aground-refloated-hit-reef-in-sound-near-new-lon.html | CHADBOURNE'S YACHT, AGROUND, REFLOATED; Hit Reef in Sound Near New Lon- don-- New York Lawyer and Guests Went Ashore. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/wn-ryerson-dies-a-power-expert-president-of-trojan-corporation.html | W.N. RYERSON DIES, A POWER EXPERT; President of Trojan Corporation Since 1928 Was Formerly With U.G.I. and Other Utilities. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/ewald-indicted-with-five-for-fraud-in-mine-project-to-be-asked-to.html | EWALD INDICTED WITH FIVE FOR FRAUD IN MINE PROJECT; TO BE ASKED TO QUIT BENCH; PLOT LAID TO MAGISTRATE $400,000 Said to Have Been Lost in Sales of Cotter Butte Stock. TUTTLE SEES COURT FAVORS Asserts He Has Letters From Politicians to Ewald and Ignored Summonses. INDIRECT BANKING CHARGED Jurist's Commissions Paid to Woman, Bill Holds-- Corrigan to Meet Accused Today. Expected to Leave Bench. Assignment of Shares Alleged. MAGISTRATE EWALD INDICTED FOR FRAUD Silent on Where He Got Files. Said to Have Sold Stock. Cites Incorporation Agreement. Indictment Quotes Prospectus. Representations Called False. Cannot Oust Him, Says Mayor. Wynne Has No Comment. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/boy-fireworks-victim-tries-to-quit-hospital-badly-hurt-in-fall.html | BOY FIREWORKS VICTIM TRIES TO QUIT HOSPITAL; Badly Hurt in Fall After Crying to Go Home--Girl, 4, Burned, Dies. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/unaware-of-paper-rise-premier-taschereau-surprised-at-trade-board.html | UNAWARE OF PAPER RISE.; Premier Taschereau Surprised at Trade Board Dispatch. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/philadelphians-contented-with-their-city-government.html | Philadelphians 'Contented' With Their City Government | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/inquisitive-boy-in-gem-store-looses-a-flood-of-tear-gas.html | Inquisitive Boy in Gem Store Looses a Flood of Tear Gas | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/fights-retail-zone-lease-dress-factory-sues-to-get-back-rent-in.html | FIGHTS RETAIL ZONE LEASE.; Dress Factory Sues to Get Back Rent in 39th Street Skyscraper. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/montana-farmers-divided.html | Montana Farmers Divided. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/copper-payrolls-reduced-several-mines-lay-off-employes-because-of.html | COPPER PAYROLLS REDUCED; Several Mines Lay Off Employes Because of Depression. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/article-1-no-title-overflow-of-5000-summer-pupils-to-be-handled-by.html | Article 1 -- No Title; Overflow of 5,000 Summer Pupils to Be Handled by Adding $12,000 to Budget. 4,000 RISE WAS EXPECTED Will Sent Every Student. Economic Conditions Blamed. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/give-1400000-mortgage-polsteins-obtain-tenyear-loan-on-new.html | GIVE $1,400,000 MORTGAGE.; Polsteins Obtain Ten-Year Loan on New Riverside Drive House. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/foreman-knocks-out-hackett.html | Foreman Knocks Out Hackett. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/army-polo-team-in-final-today-meets-aiken-knights-in-meadow-brook.html | ARMY POLO TEAM IN FINAL TODAY; Meets Aiken Knights in Meadow Brook Cups Test at Inter- national Field. | True | By Vernon van Ness. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/sports-of-the-times-reg-us-pat-off-up-and-down-viewing-with-alarm.html | Sports of the Times Reg. U.S. Pat. Off.; Up and Down. Viewing With Alarm. Minor Matters. The Snappy Senators. | True | By John Kieran. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/guest-to-sail-saturday-sculler-considers-entering-race-in-boston-on.html | GUEST TO SAIL SATURDAY.; Sculler Considers Entering Race in Boston on Way Home. | True | | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/stewart-scores-at-golf-new-yorker-leads-in-weekly-contest-of-green.html | STEWART SCORES AT GOLF.; New Yorker Leads in Weekly Con- test of Green Mountain Boys. | True | Special to The New York Times. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/white-sox-tigers-divide-twin-bill-chicago-captures-nightcap-by-9-to.html | WHITE SOX, TIGERS DIVIDE TWIN BILL; Chicago Captures Nightcap by 9 to 5, After Losing the First Game, 3 to 2. | True | | C1B78550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/lassman-drowns-canoeing-in-maine-former-star-athlete-of-new-york.html | LASSMAN DROWNS, CANOEING IN MAINE; Former Star Athlete of New York University Went Out on Long Lake in Storm. WAS VISITING FRIEND'S CAMP Football Injury Which Ended Career May Have Caused Shock, Making Him Helpless. Career at New York University. Showed Prowess Early. | True | Special to The New York Times.Times Wide World Photo. | C1B78550 |
| 1930-07-08 | 1930-07-08 | https://www.nytimes.com/1930/07/08/archives/catholic-sisters-assigned-17-at-maryknoll-selected-for-mis-sion.html | CATHOLIC SISTERS ASSIGNED; 17 at Maryknoll Selected for Mission Work in the Orient. | True | Special to The New York Times. | C1B78550 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/auburn-mutineers-lose-fight-for-life-court-of-appeals-upholds.html | AUBURN MUTINEERS LOSE FIGHT FOR LIFE; Court of Appeals Upholds Conviction of Udwin, Thomasand Force.NEW TRIAL FOR BARBATO He Said Third Degree Forced Confession--Zackowitz Also WinsAnother Chance. Arata Decision Is Delayed. New Trial for Zackowitz. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/see-few-with-italy-on-paneurope-idea-french-expect-rome-to-be-in-a.html | SEE FEW WITH ITALY ON PAN-EUROPE IDEA; French Expect Rome to Be in a Minority on Disarming and Inviting Russia and Turkey. SHIFT ON FORMER DOUBTED Mussolini Is Held to Be Demanding That Union Swallow a Camel Before Destroying Gnats. | True | By P.j. Philip. Special Cable To the New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/women-golfers-tie-at-sound-beach.html | Women Golfers Tie at Sound Beach. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/curb-admits-securities-depository-receipts-for-two-more-foreign.html | CURB ADMITS SECURITIES.; Depository Receipts for Two More Foreign Corporations. | True |  | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/concert-at-philadelphia-new-stadium-opens-eightweek-series-of.html | CONCERT AT PHILADELPHIA.; New Stadium Opens Eight-Week Series of Outdoor Programs. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/permits-power-merger-state-commission-authorizes-the-ohio-edison.html | PERMITS POWER MERGER.; State Commission Authorizes the Ohio Edison Regrouping. | True |  | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/us-team-candidates-in-polo-series-today-ten-of-players-invited-to.html | U.S. TEAM CANDIDATES IN POLO SERIES TODAY; Ten of Players Invited to Try Out for Defense Four to Be in Action. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/cambridge-golfers-beat-dedham-club-score-first-victory-of-american.html | CAMBRIDGE GOLFERS BEAT DEDHAM CLUB; Score First Victory of American Tour in Four-Ball Matches, 3 to 1. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/police-department.html | Police Department. | True |  | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/transfers-recorded.html | TRANSFERS RECORDED. | True |  | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/ewald-off-bench-faces-tax-inquiry-magistrate-pleads-not-guilty-in.html | EWALD OFF BENCH; FACES TAX INQUIRY; Magistrate Pleads Not Guilty in Mine Fraud Case and the Trial Is Set for Aug. 4. FILES AN 'AMENDED' RETURN Turtle to Hunt 1928 and 1929 Forms--Corrigan to Lodge Charges if Warranted. "Amended" Tax Return Filed. His Papers in Badger Case. EWALD OFF BENCH; FACES TAX INQUIRY Corrigan May Make Charges. Confer With Counsel. | True |  | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/ask-rockefeller-to-camp-cayuga-county-boy-scouts-recall-financiers.html | ASK ROCKEFELLER TO CAMP.; Cayuga County Boy Scouts Recall Financier's Boyhood Days. | True |  | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/grain-exports-decline-weeks-total-1663000-bushels-against-1828000.html | GRAIN EXPORTS DECLINE.; Week's Total 1,663,000 Bushels, Against 1,828,000 Year Ago. | True |  | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/mechanics-get-rewards-workers-on-new-hotel-pierre-will-receive.html | MECHANICS GET REWARDS.; Workers on New Hotel Pierre Will Receive Craftsmanship Buttons. | True |  | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/nunns-wins-three-tests-advances-in-eastern-canadian-tennis.html | NUNNS WINS THREE TESTS; Advances in Eastern Canadian Tennis Tourney--Martin Scores. | True |  | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/abe-japanese-star-will-play-in-longwood-bowl-net-tourney.html | Abe, Japanese Star, Will Play In Longwood Bowl Net Tourney | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/financial-markets-stocks-rally-after-early-decline-cotton-breaks-on.html | FINANCIAL MARKETS; Stocks Rally After Early Decline --Cotton Breaks on Acreage Report. | True |  | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/held-as-bronx-ice-ring-three-association-officers-are-accused-of.html | HELD AS BRONX ICE RING.; Three Association Officers Are Accused of Coercing Retailers. | True |  | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/fire-island-parkway-abandoned-by-state.html | FIRE ISLAND PARKWAY ABANDONED BY STATE | True |  | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/morrill-loses-appeal-high-court-denies-refund-for-site-near-morgan.html | MORRILL LOSES APPEAL.; High Court Denies Refund for Site Near Morgan Property. | True | Special to The New York Times. | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/abbott-outpoints-caruso-wins-decision-in-ten-rounds-at-the-22d.html | ABBOTT OUTPOINTS CARUSO.; Wins Decision in Ten Rounds at the 22d Engineers Armory. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/vogel-victor-in-swim-beats-kramer-a-touch-in-60yard-back-stroke-in.html | VOGEL VICTOR IN SWIM.; Beats Kramer a Touch in 60-Yard Back Stroke in Y.M.H.A. Meet. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/police-are-hosts-to-1961-on-outing-they-sing-and-romp-with-east.html | POLICE ARE HOSTS TO 1,961 ON OUTING; They Sing and Romp With East Side Children and Entertain Mothers on Boat Ride. MULROONEY PRAISES IDEA Commissioner Says Picnics Are Best Crime-Prevention Device-- Another Trip Tomorrow. Police Become Children's Friends. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/changes-in-corporations-elisha-walker-on-board-of-bank-of-italy.html | CHANGES IN CORPORATIONS; Elisha Walker on Board of Bank of Italy National Trust. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/beatty-sees-dangers-in-destroyer-limit.html | BEATTY SEES DANGERS IN DESTROYER LIMIT | True | Special Cable to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/goldman-band-concert-del-stalgers-conducts-3-numbers-at-new-york.html | GOLDMAN BAND CONCERT.; Del Stalgers Conducts 3 Numbers at New York University. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/repeal-petitions-filed-but-north-dakota-act-may-prevent-vote-on-dry.html | REPEAL PETITIONS FILED.; But North Dakota Act May Prevent Vote on Dry Laws. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/prince-george-flies-to-farm-exhibit.html | Prince George Flies to Farm Exhibit | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/reds-freed-on-bonds-trial-of-communists-postponed-in-atlanta-till.html | REDS FREED ON BONDS; Trial of Communists Postponed in Atlanta Till Fall. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/10-dead-in-mexican-farmers-fight.html | 10 Dead in Mexican Farmers' Fight. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/southern-cross-goes-to-santa-maria.html | Southern Cross Goes to Santa Maria | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/jersey-city-defeated-71-held-to-nine-scattered-hits-by-griffin-of.html | JERSEY CITY DEFEATED, 7-1.; Held to Nine Scattered Hits by Griffin of Montreal. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/bond-flotations-securities-of-public-utility-and-industrial.html | BOND FLOTATIONS.; Securities of Public Utility and Industrial Corporations to Be Marketed. Consolidated Gas of Baltimore. Continental Roll and Steel Foundry. St. Louis Southwestern Railway. Wisconsin Power and Light. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/death-rate-at-years-low-989-per-1000-last-week-compares-with-1176.html | DEATH RATE AT YEAR'S LOW; 9.89 Per 1,000 Last Week Compares With 11.76 in Preceding Period. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/interlachen-mark-cut-by-2-golfers-cox-brooklyn-pro-and-henry-ciuci.html | INTERLACHEN MARK CUT BY 2 GOLFERS; Cox, Brooklyn Pro., and Henry Ciuci Score 69s in Practice for U.S. Open. 147 TEE OFF TOMORROW Gibson Dunlap, Coast Star, Gets a 70-- Jones, Off Form, Experiments With His Game. Cox Goes Out in 33. Gibson Dunlap Has a 70. Perkins One Over Par. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/find-long-life-hereditary-experts-say-longevity-of-parents-adds-two.html | FIND LONG LIFE HEREDITARY; Experts Say Longevity of Parents Adds Two Years to Children's Span | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/advocate-working-wives-business-and-professional-women-say-they.html | ADVOCATE WORKING WIVES; Business and Professional Women Say They Would Reduce Divorces. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/divorces-robert-bell-josephine-hutchinson-of-civic-theatre-gets.html | DIVORCES ROBERT BELL.; Josephine Hutchinson of Civic Theatre Gets Decree in Reno. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/bodenhamer-in-west-point-commander-reviews-corps-at-legion-day.html | BODENHAMER IN WEST POINT; Commander Reviews Corps at Legion Day Celebration. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/kings-medal-to-barlow-winner-of-british-army-rifle-title-takes.html | KING'S MEDAL TO BARLOW.; Winner of British Army Rifle Title Takes Prize. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/gasoline-stocks-lower-for-week-666000-barrels-decline-to-49034000.html | GASOLINE STOCKS LOWER FOR WEEK; 666,000 Barrels Decline to 49,034,000 Reported by Petroleum Institute. CRUDE OIL OUTPUT DROPS Decrease of 29,450 to 2,581,500 Shown-- Imports Up to 1,948,000 From 1,738,000. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/bishop-lj-oleary-head-of-diocese-on-prince-edward-island-dies-at.html | BISHOP L.J. O'LEARY.; Head of Diocese on Prince Edward Island Dies at Dayton, Ohio. | True | | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/hayden-stone-co-rent-in-boston.html | Hayden, Stone & Co. Rent in Boston. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/move-against-otto-grows-in-hungary-minister-of-war-says-inherited.html | MOVE AGAINST OTTO GROWS IN HUNGARY; Minister of War Says Inherited Monarchies Are as Antiquated as Parliaments. PEASANTS OPPOSE COUP Bishop Sees Restoration Plan Aimed to Strengthen Rights of the Bethlen Group. | True | Wireless to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/col-deeds-installs-airplane-on-yacht-new-milliondollar-lotosland.html | COL. DEEDS INSTALLS AIRPLANE ON YACHT; New Million-Dollar Lotosland Has an Amphibian Stowed on Fore Deck. WILL BE COMMUTING AID 206-Foot Private Craft Also Has Machine Gun and Trap-Shooting Gear in Equipment. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/hits-married-teachers-philadelphia-petition-asks-their-removal-to.html | HITS MARRIED TEACHERS.; Philadelphia Petition Asks Their Removal to Place 1,000 Unwed. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/veterans-bureaus-united-by-hoover-he-signs-order-consolidating-all.html | VETERANS BUREAUS UNITED BY HOOVER; He Signs Order Consolidating All Government Agencies Affecting Ex-Soldiers. GEN. HINES PUT IN CHARGE Personnel Changes Will Be Gradual and Gen. Wood Will Remain as Head of Home. ECONOMIES ARE EXPECTED Budget of $800,000,000 Makes New Organization One of Most Important, President Says. Bureaus to Be Reorganized. General Hines to Aid. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/walker-appoints-16-to-make-an-inquiry-into-walsh-board-names.html | WALKER APPOINTS 16 TO MAKE AN INQUIRY INTO WALSH BOARD; Names Representatives of Civic, Professional and Trade Groups for Task. BALDWIN IS NOT SATISFIED But Loses Motion Before Aldermen for an Investigation byMunicipal Assembly. CRAIN ACTS ON WALSH LOANPresents Testimony Before Grand Jury-- Brower Offers Evidenceon Brooklyn Permit. PICKS 16 TO INQUIRE INTO WALSH BOARD Walsh Inquiry Renewed. Brower Investigates Permit. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/ryder-is-living-in-luxury-free-gets-suite-in-ambassador-and-use-of.html | RYDER IS LIVING IN LUXURY FREE; Gets Suite in Ambassador and Use of Rolls Royce as Marks of Esteem, He Tells Receiver. CONTINUES TO AID INQUIRY Lawyers for Creditors Now Hope to Get $1,000,000 From Bailey-- Harvey. Faces $2,500 Action. Gets Hotel Suite Free. Woody Creditors' Hopes Rise. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/coach-wittmer-is-appointed-princeton-township-attorney.html | Coach Wittmer Is Appointed Princeton Township Attorney | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/silver-bullion.html | SILVER BULLION. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/favor-sale-of-chattanooga-hotel.html | Favor Sale of Chattanooga Hotel. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/mrs-hoover-plans-return-to-rapidan-presidents-wife-after-two-days.html | MRS. HOOVER PLANS RETURN TO RAPIDAN; President's Wife, After Two Days at White House, Arranges to Go Back to Camp. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/hills-settle-marital-rift-son-of-railroad-builder-and-wife-get-her.html | HILLS SETTLE MARITAL RIFT.; Son of Railroad Builder and Wife Get Her Divorce Suit Dismissed. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/henry-h-collins-dies-prominent-clubman-father-of-african-explorer.html | HENRY H. COLLINS DIES; PROMINENT CLUBMAN; Father of African Explorer Was Active in Civic Work and Charity in Philadelphia. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/detroit-will-vote-on-recall-july-22-mayor-bowless-opponents-obtain.html | DETROIT WILL VOTE ON RECALL JULY 22; Mayor Bowles's Opponents Obtain the Dissolution of a Temporary Restraining Order.APPEAL IS NOT EXPECTED Present Incumbent, if Defeated,Could Seek Re-election by Special Ballot in August. Recall Forces Move Swiftly. Judge Shuts Off Argument. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/tt-tommaney-promoted.html | T. T. Tommaney Promoted. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/20000-verdict-for-boy-stands-for-boy-stands-for-injury-by-tree-in-storm.html | $20,000 Verdict for Boy Stands For Injury by Tree in Storm | True | | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/central-park-for-all.html | CENTRAL PARK FOR ALL. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/sports-of-the-times-looking-to-the-future-comment-from-columbia.html | Sports of the Times; Looking to the Future. Comment From Columbia Eddie. One Difference. None but the Braves. | True | By John Kieran. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/dr-kimball-is-buried-with-military-honors-services-are-held-for-the.html | DR. KIMBALL IS BURIED WITH MILITARY HONORS; Services Are Held for the Late Brigade Medical Officer of State Naval Militia. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/spain-to-vote-on-dec-1-government-appeals-for-popular-support.html | SPAIN TO VOTE ON DEC. 1.; Government Appeals for Popular Support Meanwhile. | True | Special Cable to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/wins-western-electric-essay-prize.html | Wins Western Electric Essay Prize. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/buffalo-defeats-reading-thirtythree-players-take-part-in-14-to-12.html | BUFFALO DEFEATS READING.; Thirty-three Players Take Part in 14 to 12 Night Game. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/university-of-miami-eleven-to-play-its-games-at-night.html | University of Miami Eleven To Play Its Games at Night | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/arthur-lindley-stout-furniture-manufacturer-of-terre-haute-dies-in.html | ARTHUR LINDLEY STOUT.; Furniture Manufacturer of Terre Haute Dies in Hotel Here. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/breakfast-club-gets-triplex-atop-the-delmonico-tower.html | Breakfast Club Gets Triplex Atop the Delmonico Tower | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/mrs-lloyd-leads-class-a-golfers.html | Mrs. Lloyd Leads Class A Golfers. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/cotton-differential-down-prices-of-american-and-indian-products-now.html | COTTON DIFFERENTIAL DOWN; Prices of American and Indian Products Now 2.05 Cents Apart. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/debris-taken-from-river-yacht-owners-lighter-picks-up-10-tons-of.html | DEBRIS TAKEN FROM RIVER.; Yacht Owners' Lighter Picks Up 10 Tons of Floating Measure. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/lull-in-hardware-trade-unfavorable-basic-conditions-intensify.html | LULL IN HARDWARE TRADE.; Unfavorable Basic Conditions Intensify Seasonal Dullness. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/tardieu-survives-attack-from-left-on-question-of-confidence-he-wins.html | TARDIEU SURVIVES ATTACK FROM LEFT; On Question of Confidence He Wins by Slim Margin of Five Votes in Senate. LOSES FIGHT IN CHAMBER But Premier's Defeat There Is Not of Consequence, Since He Did Not Make It One of Confidence. | True | Special Cable to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/settles-suit-against-ct-davis.html | Settles Suit Against C.T. Davis. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/lyons-halts-tigers-and-white-sox-win-his-triple-sends-in-two-runs.html | LYONS HALTS TIGERS AND WHITE SOX WIN; His Triple Sends in Two Runs as Chicago Triumphs, 3-2--Jolley's Homer Decides. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/25mile-range-loudspeaker-startles-residents-of-berlin.html | 25-Mile Range Loud-Speaker Startles Residents of Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/traditional-types-on-the-screen.html | Traditional Types on the Screen. | True | EMMETT J. SCOTT. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/chain-stores-reports-of-business-done-in-june-and-the-first-half-of.html | CHAIN STORES.; Reports of Business Done in June and the First Half of the Year. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/dr-fischer-wins-in-jersey-tennis-easily-defeats-green-in-third.html | DR. FISCHER WINS IN JERSEY TENNIS; Easily Defeats Green in Third Round of West New Jersey Play at Moorestown. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/will-test-red-flag-laws-civil-liberties-union-to-carry-stromberg.html | WILL TEST RED FLAG LAWS; Civil Liberties Union to Carry Stromberg Case to Highest Court. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/finger-poked-in-his-blind-eye-restores-sight-lost-33-years.html | Finger Poked in His Blind Eye Restores Sight Lost 33 Years | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/guard-chief-reviews-camp-smith-brigade-2200-men-in-training-parade.html | GUARD CHIEF REVIEWS CAMP SMITH BRIGADE; 2,200 Men in Training Parade Before Maj. Gen. Haskell-- Take Up Rifle Practice. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/johann-billiard-victor-beats-mcgill-in-balkline-tourney-at-lawler.html | JOHANN BILLIARD VICTOR; Beats McGill in Balkline Tourney at Lawler Brothers. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/city-plan-bill-voted-by-aldermen-57-to-1-board-passes-walker.html | CITY PLAN BILL VOTED BY ALDERMEN, 57 TO 1; Board Passes Walker Measure, With McGuinness Casting Only Opposing Ballot. HE FEARS CREATING A 'CZAR' Says All Boroughs Should Be Represented in Body--Scores His Brooklyn Colleagues. BALDWIN EXPLAINS STAND Republicans Find Bill Faulty, but a Step in the Right Direction, Minority Leader Asserts. Republican Stand Explained. Mahon Defends Bill. | True | | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/glider-falls-into-ocean-new-york-men-fail-to-fly-atlantic-in-tow-of.html | GLIDER FALLS INTO OCEAN.; New York Men Fail to Fly Atlantic in Tow of Liner--Will Try Again. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/new-giant-boxer-found-britisher-6-feet-6-inches-tall-and-242-pounds.html | NEW GIANT BOXER FOUND.; Britisher, 6 Feet 6 Inches Tall and 242 Pounds, Was Dishwasher. | True | Special Cable to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Convention of Bulls. New Treasury Bills. Crossing 500,000.00 Shares. Gold for French Account. Good News for Railroads. Railroad Partnership. Commercial Paper Market. Among Those Pleased. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/cotton-prices-dip-on-acreage-report-july-off-14-points-but-other.html | COTTON PRICES DIP ON ACREAGE REPORT; July Off 14 Points, but Other Months Recover Practically All of Early Loss. BUYING FOR TRADE APPEARS Short Covering and Upturn in Stocks and Grains Also Factors in Rally. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/to-name-saratoga-board-gov-roosevelt-is-considering-personnel-of.html | TO NAME SARATOGA BOARD.; Gov. Roosevelt Is Considering Personnel of New Commission. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/jj-bannan-will-aids-15-catholic-groups-bulk-of-large-holdings-will.html | J.J. BANNAN WILL AIDS 15 CATHOLIC GROUPS; Bulk of Large Holdings Will Go to Institutions--Woman Left Estate to Homeless Cats. Will Aid Homeless Cats. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/hurley-designates-rotc-teams.html | Hurley Designates R.O.T.C. Teams | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/campaign-started-against-road-signs-westchester-group-joins-with.html | CAMPAIGN STARTED AGAINST ROAD SIGNS; Westchester Group Joins With Advertising Men in Tour of Inspection. SEEK FULL VIEW OF HUDSON Will Ask Owners to Remove Obscuring Posters Between Scarborough and County Line. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/harmon-takes-2-blocks-draws-even-with-st-jean-in-pocket-billiard.html | HARMON TAKES 2 BLOCKS.; Draws Even With St. Jean In Pocket Billiard Match. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/say-new-york-bride-died-by-accident-budapest-police-assert-mrs.html | SAY NEW YORK BRIDE DIED BY ACCIDENT; Budapest Police Assert Mrs. Dorothy de Konkoly-Thege Seized Wrong Medicine. PARENTS WILL SAIL FRIDAY Authorities Want to Ask Mrs. Arents About Medicines in Cabinet She Gave Daughter. | True | Special Cable to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/would-call-wilbur-in-oil-merger-case-dorr-standard-and-vacuum.html | WOULD CALL WILBUR IN OIL MERGER CASE; Dorr, Standard and Vacuum Counsel, Fights Move to Bar Conservation Data. SIX TELL OF COMPETITION Pennsylvania and New York Dealers Say They Buy From Both Firms --Hearing to Go On Monday. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/drilling-for-natural-gas.html | Drilling for Natural Gas. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/counter-trading-dull-with-prices-uneven-early-weakness-is-followed.html | COUNTER TRADING DULL WITH PRICES UNEVEN; Early Weakness Is Followed by Moderate Rally--Banks Centre of Interest. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/wheat-rebounds-on-bullish-reports-july-closes-at-89-18-following.html | WHEAT REBOUNDS ON BULLISH REPORTS; July Closes at 89 1/8, Following Advices of Hail, Drought and Black Rust. OTHER GRAINS ALSO GAIN Corn Heavily Bought After Early Depression--Oats Rally on Short Covering. Reports of Black Rust. Fluctuations in Other Grains. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/midway-takes-cue-lead-defeats-harmon-in-two-blocks-at-pocket.html | MIDWAY TAKES CUE LEAD.; Defeats Harmon in Two Blocks at Pocket Billiards. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/woman-jumps-from-boston-boat.html | Woman Jumps From Boston Boat. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/byrd-guest-of-the-times-editorial-staff-welcomes-the-admiral-home-a.html | BYRD GUEST OF THE TIMES.; Editorial Staff Welcomes the Admiral Home at a Luncheon. | True | | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/abuse-of-workers-in-clinics-charged-accident-cases-often-badly.html | ABUSE OF WORKERS IN CLINICS CHARGED; Accident Cases Often Badly Neglected by Insurance Interests, Hospital Men Say.GROUP TO COMBAT EVILSVincent Astor Heads Committee onCompensation Cases, Which WillSeek $100,000 for Work, Hospital Heads Cite Cases. To Begin at Once. Says Hospitals Bear Part of Cost. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/london-wool-sales.html | LONDON WOOL SALES. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/theatre-parking-ban-lifted-for-summer-mulrooney-weighs-new-rules.html | Theatre Parking Ban Lifted for Summer; Mulrooney Weighs New Rules for Trucking | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/six-die-as-wafdists-clash-with-troops-46-are-wounded-at-mansourah.html | SIX DIE AS WAFDISTS CLASH WITH TROOPS; 46 Are Wounded at Mansourah After Soldiers Block Car of Nahas Pasha, Ex-Premier. FIGHTING STILL CONTINUES Government Forces, Attacked With Stones, Bricks and Bottles, Are the Chief Sufferers. | True | Special Cable to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/shot-taking-gun-from-boy-man-trying-to-prevent-lad-from-hurting.html | SHOT TAKING GUN FROM BOY; Man Trying to Prevent Lad From Hurting Himself Is Wounded. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/sees-reconstruction-goal-of-education-john-a-lester-of-hill-school.html | SEES RECONSTRUCTION GOAL OF EDUCATION; John A. Lester of Hill School Addresses Friends Meeting Opening at Cape May. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/mrs-baldwin-is-winner-on-links.html | Mrs. Baldwin Is Winner on Links. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/village-is-reported-swallowed-by-quake-hills-in-india-declared.html | VILLAGE IS REPORTED SWALLOWED BY QUAKE; Hills in India Declared Cleft by Tremor-- Lava Flow Widens at Vesuvius. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/rochesters-hitting-routs-newark-bears-red-wings-knock-faulkner-out.html | ROCHESTER'S HITTING ROUTS NEWARK BEARS; Red Wings Knock Faulkner Out of Box and Pound Harvin Also to Win, 12-3. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/nebo-beats-terris-in-queensboro-bout-last-punch-of-the-fight-floors.html | NEBO BEATS TERRIS IN QUEENSBORO BOUT; Last Punch of the Eighth Floors Loser, Who Is Saved From Knockout by the Bell. 6,000 WITNESS THE CARD Sirci Defeats Gotch In Semi-Final --Fox Sets Back Ficuello, Who Is Floored Five Times. Floored Thrice in First. Sirci Scores in Semi-Final. Vigna's Aggressiveness Wins. | True | By James P. Dawson. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/educational-exchange.html | EDUCATIONAL EXCHANGE. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/blind-women-enjoy-coney-on-lighthouse-outing-at-luna-park-100.html | BLIND WOMEN ENJOY CONEY.; On Lighthouse Outing at Luna Park 100 Prefer Fast Rides. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/representative-lampert-injured.html | Representative Lampert Injured. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/to-fight-for-mooney-here-socialists-will-open-weeks-program-in.html | TO FIGHT FOR MOONEY HERE; Socialists Will Open Week's Program in Brooklyn Next Tuesday. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/assails-dry-enforcement-san-francisco-grand-jury-head-calls-methods.html | ASSAILS DRY ENFORCEMENT; San Francisco Grand Jury Head Calls Methods "Stupid." | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/rents-mount-kisco-residence.html | Rents Mount Kisco Residence. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/wynneeyton-abandons-ocean-hop.html | Wynne-Eyton Abandons Ocean Hop | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/gives-a-luncheon-in-beach-costumes-mrs-fenton-taylor-entertains.html | GIVES A LUNCHEON IN BEACH COSTUMES; Mrs. Fenton Taylor Entertains Guests Informally in Southampton. MRS. J.T. TERRY HAS TEA Mrs. Stuart Duncan Preston Is Hostess to Hampton Players at National Golf Links. To Hold Dance on Friday. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/john-c-meyer-dead-he-was-president-and-founder-of-thread-company.html | JOHN C. MEYER DEAD; He Was President and Founder of Thread Company. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/collins-of-phils-subdues-giants-holds-mcgrawmen-scoreless-until.html | COLLINS OF PHILS SUBDUES GIANTS; Holds McGrawmen Scoreless Until Ninth and Philadelphia Triumphs, 8-1.VICTORS HIT WALKER HARD Hit Lasts Only Four Innings, butBreaks Go Against Him-- O'DoulConnects for Homer. Phillies Hit Ball Hard. Walker Gets Bad Break. | True | By William E. Brandt. Special To the New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/capone-faces-new-perjury-charges.html | Capone Faces New Perjury Charges. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/miss-orcutt-wins-medal-with-a-75-scores-three-over-mens-par-in.html | MISS ORCUTT WINS MEDAL WITH A 75; Scores Three Over Men's Par in State Tourney Qualifying Play at Rochester. MISS HICKS IS SECOND Inwood Star Trails Leader by Six Strokes--Miss Collett, Off Form, Takes 88. Miss Martha Parker Has 89. Miss Orcutt Out in 36. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/hemmi-gains-at-net-defeats-stewart-to-advance-to-4th-round-at.html | HEMMI GAINS AT NET.; Defeats Stewart to Advance to 4th Round at Hackensack. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/protests-speed-trial-of-broker-h.c.-proctor-held-for-general-sessions.html | PROTESTS SPEED TRIAL OF BROKER; H.C. Proctor Held for General Sessions on Charge of Driving Auto While Intoxicated. CASE PENDING 14 MONTHS He Also Is Accused of Manslaughter and Fleeing From Accident In Which Woman Died. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/richard-stevens-tennis-victor.html | Richard Stevens Tennis Victor. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/godfrey-stops-simms-in-second.html | Godfrey Stops Simms in Second. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/counts-of-one-over-quorum-worry-protreaty-senators.html | Counts of One Over Quorum Worry Pro-Treaty Senators | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/treasury-releases-russian-lumber-inquiry-as-to-whether-convict.html | TREASURY RELEASES RUSSIAN LUMBER; Inquiry as to Whether Convict Labor Produced Shipments Brings Conflicting Evidence. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/springfield-trot-to-peter-patch-shows-way-in-215-event-guy-fletcher.html | SPRINGFIELD TROT TO PETER PATCH; Shows Way in 2:15 Event, Guy Fletcher Losing His First Race of the Season. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/exposes-bootleggers-editors-barn-burned-articles-telling-of-refusal.html | EXPOSES BOOTLEGGERS, EDITOR'S BARN BURNED; Articles Telling of Refusal to Rent Building Followed by Its Destruction. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/rush-pension-forms-to-field-stations-world-war-veterans-bureau.html | RUSH PENSION FORMS TO FIELD STATIONS; World War Veterans' Bureau Official Move to Enable ExSoldiers to Get Benefits. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/asks-elks-to-fight-intolerance-wave-lh-rupp-new-head-of-order-says.html | ASKS ELKS TO FIGHT INTOLERANCE WAVE; L.H. Rupp, New Head of Order, Says Americans Are Losing Their Liberties. OFFICERS NAMED FOR YEAR Atlantic City Convention to Take Up Case of Padlocked Boston Lodge at Today's Session. Asks Order to Hold Ideals High. Will Take Up Boston Lodge Case. J.R. Thompson Holds Golf Trophy | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/deny-purchase-of-mount-zion-site.html | Deny Purchase of Mount Zion Site. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/ranger-is-first-home-sails-to-victory-in-fishers-island-yc-race.html | RANGER IS FIRST HOME.; Sails to Victory in Fishers Island Y.C. Race. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/massapequa-park-plots-bought.html | Massapequa Park Plots Bought. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/polo-event-tomorrow-hempstead-cups-tourney-to-open-with-4.html | POLO EVENT TOMORROW.; Hempstead Cups Tourney to Open With 4 First-Round Matches. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/mussolini-to-briand.html | MUSSOLINI TO BRIAND. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/eg-schulz-made-prosecutors-aide.html | E.G. Schulz Made Prosecutor's Aide | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/nephew-fights-will-of-bernhard-kupfer-attorney-here-who-received.html | NEPHEW FIGHTS WILL OF BERNHARD KUPFER; Attorney Here, Who Received $5,000 of Estate Valued at $750,000, Charges Undue Influence. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/court-of-appeals-denies-7cent-fare-for-surface-lines-mere-filing-of.html | COURT OF APPEALS DENIES 7-CENT FARE FOR SURFACE LINES; Mere Filing of New Schedules Will Not Raise Statutory Rate, Says Decision. COMMISSION RULING UPHELD It Alone Can Grant Increase After Application, Says Opinion by Judge Lehman. CURB ON OTHER PLEAS SEEN Transit Commissioners View Victory as Foreshadowing Outcome of Interborough Case. Judge Lehman's Opinion. SURFACE LINES LOSE 7-CENT FARE PLEA Commission Can Raise Rate. Designed to Cover Separate Fields. The Per Curiam Opinion. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/bars-crew-change-in-endurance-test-federal-aeronautics-director.html | BARS CREW CHANGE IN ENDURANCE TEST; Federal Aeronautics Director Terms Proposed Flight at Roosevelt Field a Stunt. CONSIDERS IT DANGEROUS Donaldson and Oleson Fly to Capital, but Fail to Get Their Plan Officially Approved. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/police-get-radio-renewal-municipal-station-will-continue-using-200.html | POLICE GET RADIO RENEWAL.; Municipal Station Will Continue Using 200 Watts Power. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/mrs-stumpf-wins-met-golf-tourney-beats-mrs-fountain-in-9hole-play.html | MRS. STUMPF WINS MET. GOLF TOURNEY; Beats Mrs. Fountain in 9-Hole Play Off at North Jersey for Low Net Prize. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/ruggieri-wins-bout-knocks-out-ferrandez-in-fourth-at-bronxdale-ac.html | RUGGIERI WINS BOUT.; Knocks Out Ferrandez in Fourth at Bronxdale A.C. Show. | True |  | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/new-incorporations.html | NEW INCORPORATIONS | True |  | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/two-youths-drown-high-school-student-dies-in-east-river-long-branch.html | TWO YOUTHS DROWN.; High School Student Dies in East River, Long Branch Boy in Ocean. | True |  | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/27-drop-in-year-in-cotton-acreage-45815000-in-cultivation-on-july-1.html | 2.7% DROP IN YEAR IN COTTON ACREAGE; 45,815,000 in Cultivation on July 1, Department of Agriculture Estimates.6% BELOW 1926 RECORD North Carolina Shows Largest Decline From 1929 at 10 Per Cent--Output Forecast Due in August. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/woman-examined-in-lingle-murder-mysterious-visitor-at-chicago.html | WOMAN EXAMINED IN LINGLE MURDER; Mysterious Visitor at Chicago Police Headquarters Met at Train by Detectives. ROSENHEIM CASE REVIVED Grand Jury Will Investigate Killing of Informer--Alderman Charges Church Racketeering. Rosenheim Case Revived. Charges Church Racketeering. Foster Gets Time for Alibi. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/justice-lehman-goes-abroad-on-olympic-devereaux-milburn-and-dr.html | JUSTICE LEHMAN GOES ABROAD ON OLYMPIC; Devereaux Milburn and Dr. Giannini Also on Liner--EightOther Ships Sailing. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/four-die-in-mexico-as-jail-collapses.html | Four Die in Mexico as Jail Collapses. | True |  | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/the-play-lambs-club-revue.html | THE PLAY; Lambs' Club Revue. | True | By J. Brooks Atkinson. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/120-escape-injury-as-pier-collapses-delaware-river-wharf-gives-way.html | 120 ESCAPE INJURY AS PIER COLLAPSES; Delaware River Wharf Gives Way at Penns Grove Just After Steamer Leaves. THREE ARE SLIGHTLY HURT Hurled Into Water, They Are Picked Up by Boat--Searchlights Used In Hunt for Bodies. Police and Firemen Called. Pier Said to Have Been Rammed. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/upset-for-mdonald-is-feared-tonight-lloyd-george-expected-to-vote.html | UPSET FOR M'DONALD IS FEARED TONIGHT; Lloyd George Expected to Vote With Conservatives in Finance Bill Division. LIBERALS MAY NOT FOLLOW Premier Is Confident He Can Avoid Defeat, but Troubles Loom on Other Issues. UPSET FOR M'DONALD IS FEARED TONIGHT | True | Special Cable to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/old-ironsides-on-voyage-for-first-time-in-33-years.html | "Old Ironsides" on Voyage For First Time in 33 Years | True |  | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/industrial-economics-distribution-of-profits-would-provide-work-and.html | INDUSTRIAL ECONOMICS; Distribution of Profits Would Provide Work and Help Business. | True | DAVID M. FIGART. | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/taxi-driver-speeds-to-pier-catches-ship-to-return-22000.html | Taxi Driver Speeds to Pier, Catches Ship to Return $22,000 | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/city-renews-pier-leases-extends-contracts-on-two-north-river.html | CITY RENEWS PIER LEASES; Extends Contracts on Two North River Properties. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/holds-we-may-alienate-territory.html | Holds We May Alienate Territory. | True | F.A. MIDDLEBUSH. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/cuts-gasoline-production-tide-water-associated-oil-follows-standard.html | CUTS GASOLINE PRODUCTION; Tide Water Associated Oil Follows Standard of New Jersey. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/miners-would-end-special-contracts-system-of-awarding-coal-areas-to.html | MINERS WOULD END SPECIAL CONTRACTS; System of Awarding Coal Areas to Favored Few Called Unfair and Source of Trouble. SENIORITY RIGHTS ASKED Charges for Supplies and Lay-Off Conditions Also Discussed at Meeting With Operators. System Has Caused Trouble. Seniority Clause Demanded. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/doumergue-and-prestes-at-luncheon.html | Doumergue and Prestes at Luncheon | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/how-yachts-stood-at-the-turn-and-finish-of-races-yesterday.html | How Yachts Stood at the Turn And Finish of Races Yesterday | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/await-new-tariff-board-sugar-and-other-rate-investigations-are.html | AWAIT NEW TARIFF BOARD; Sugar and Other Rate Investigations Are Deferred. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/border-tribesmen-again-menace-india-force-of-3000-mahsuds-prepares.html | BORDER TRIBESMEN AGAIN MENACE INDIA; Force of 3,000 Mahsuds Prepares to Attack British Post on Northwest Frontier. | True | From a Special Correspondent. Special Cable to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/children-share-mrs-dunns-estate.html | Children Share Mrs. Dunn's Estate. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/fear-for-fliers-in-bolivia-friends-of-two-swiss-aviators-have-had.html | FEAR FOR FLIERS IN BOLIVIA.; Friends of Two Swiss Aviators Have Had No Word for Six Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/ask-370000-for-hurts-four-sue-road-building-concern-because-of.html | ASK $370,000 FOR HURTS.; Four Sue Road Building Concern Because of Jersey Auto Crash. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/yankees-athletics-divide-dual-bill-shawkeys-men-take-nightcap-by-94.html | YANKEES, ATHLETICS DIVIDE DUAL BILL; Shawkey's Men Take Nightcap by 9-4, After Losing 1st, 4-0, Before 50,000 Fans. WALBERG PITCHES SHUTOUT Miller Gets Homer with 2 On in 1st Inning, While Yanks Get Only 3 Hits . PIPGRAS CAPTURES SECOND Ruth Fails to Play, but Is Ejected From Park After Argument With Umpire. Ruth Is Ejected From Park. Pipgras Keeps Opponents at Bay. | True | By John Drebinger.times Wide World Photo. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/lisbon-favors-bank-to-aid-colonies.html | Lisbon Favors Bank to Aid Colonies. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/flowers-beaten-by-tut.html | Flowers Beaten by Tut. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/insulin-combats-alcohol-london-doctor-uses-diabetes-remedy-for.html | INSULIN COMBATS ALCOHOL.; London Doctor Uses Diabetes Remedy for Delirium Tremens. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/princetoncornell-arrive-in-england-coaches-fitzpatrick-and-moakley.html | PRINCETON-CORNELL ARRIVE IN ENGLAND; Coaches Fitzpatrick and Moakley Satisfied With Condition of Track Athletes. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/firm-here-gets-ship-work-federal-company-will-rebuild-5-baltimore.html | FIRM HERE GETS SHIP WORK; Federal Company Will Rebuild 5 Baltimore Line Vessels. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/investment-trusts-costs-of-securities-and-changes-in-values-and-net.html | INVESTMENT TRUSTS; Costs of Securities and Changes in Values and Net Profits Are Reported. United States and Foreign Securities. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/resigned-treasurer-demands-to-be-tried-theodore-tells-australian.html | RESIGNED TREASURER DEMANDS TO BE TRIED; Theodore Tells Australian House Charges Are 'Damnably False' and Evidence Tainted. | True | Special Cable to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/new-hurdle-approved-by-track-coaches-designed-to-lessen-peril-of.html | New Hurdle Approved by Track Coaches; Designed to Lessen Peril of Bad Falls | True | | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/utility-earnings-american-telephone-and-telegraph-peoples-light-and.html | UTILITY EARNINGS.; American Telephone and Telegraph. Peoples Light and Power. Southern Cities Utilities. Ohio Water Service. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/sanctions-mop-leases-icc-grants-qualified-right-to-operate-20.html | SANCTIONS 'MOP' LEASES.; I.C.C. Grants Qualified Right to Operate 20 Subsidiaries. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/600-farmers-fight-market-fee-rise-users-of-wallabout-stalls-in.html | 600 FARMERS FIGHT MARKET FEE RISE; Users of Wallabout Stalls in Brooklyn Threaten State Inquiry on City Employes.GET ORDER AGAINST DWYER Long Island Growers Ask Court toEnjoin Increase, Which They Say Triples Expense. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/bacharach-to-be-mayor-majority-of-atlantic-city-commission-agree-to.html | BACHARACH TO BE MAYOR.; Majority of Atlantic City Commission Agree to His Election. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/45040000-war-bill-up-third-of-amount-asked-in-france-is-for.html | $45,040,000 WAR BILL UP.; Third of Amount Asked in France Is for Aviation. | True | Special Cable to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/cochran-pair-lead-in-the-fleetwing-the-beasel-wins-when-flying.html | COCHRAN PAIR LEAD IN THE FLEETWING; The Beasel Wins When Flying Heels Is Put Under Restraint --Held at 2-7. VANDER POOL, 1-5, VICTOR Unbeaten Juvenile Scores Handily Over Smear--Wu, 7-10 Choice. First by Four Lengths. Fresh From Carter Victory. Vander Pool Sets Pace. | True | By Bryan Field. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/dean-of-cardinals-believed-near-end-extreme-unction-administered-to.html | DEAN OF CARDINALS BELIEVED NEAR END; Extreme Unction Administered to Cardinal Vannutelli After a Turn for the Worse. | True | Wireless to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/girl-3-held-as-stowaway-here-from-haiti-on-the-commonwyne-after.html | GIRL, 3, HELD AS STOWAWAY; Here From Haiti on the Commonwyne After Hiding in Aunt's Cabin. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/church-fearing-profanity-wins-fight-on-small-golf-links.html | Church, Fearing Profanity, Wins Fight on Small Golf Links | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/lighterage-counsel-differ-on-rate-case-both-sides-see-their-cause.html | LIGHTERAGE COUNSEL DIFFER ON RATE CASE; Both Sides See Their Cause Strengthened by Eastern Group Decision. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/slayer-still-unconscious-girls-killer-who-shot-himself-has-slim.html | SLAYER STILL UNCONSCIOUS; Girl's Killer Who Shot Himself Has Slim Chance to Recover. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/second-cabin-travel-up-gain-over-last-year-especially-in-june.html | SECOND CABIN TRAVEL UP.; Gain Over Last Year, Especially in June, Hailed by Cunard Line. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/earmarked-gold-up-as-franc-advances-3000000-increase-here-linked.html | EARMARKED GOLD UP AS FRANC ADVANCES, $3,000,000 Increase Here Linked With Rise in French Exchange. NEAR THE SHIPPING POINT American Observers Expect Transfers of Metal to Paris as CablesApproach 3.94 Cents. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/the-ways-of-fascism.html | The Ways of Fascism. | True | ARTHUR M. YOUNG. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/brady-estate-wins-on-tax-court-also-upholds-prevailing-pay-for.html | BRADY ESTATE WINS ON TAX.; Court Also Upholds Prevailing Pay for State Labor. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/mrs-dubois-gains-golf-tie.html | Mrs. Dubois Gains Golf Tie. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/laura-keenes-kin-jailed-great-grandson-of-actress-held-for-theft-at.html | LAURA KEENE'S KIN JAILED.; Great Grandson of Actress Held for Theft at Road Stand. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/rules-hat-isnt-clothing-controller-general-rejects-federal-employes.html | RULES HAT ISN'T CLOTHING.; Controller General Rejects Federal Employe's Cleaning Bill. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/quits-west-virginia-primary.html | Quits West Virginia Primary. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/jack-howe-wins-latonia-feature-ellis-entry-gains-early-lead-to.html | JACK HOWE WINS LATONIA FEATURE; Ellis Entry Gains Early Lead to Capture Dry Ridge Purse -- Pays $7.56 for $2. MARTINIQUE RUNS SECOND Closes With Burst of Speed and Just Fails to Catch Winner-- All Upset Is Third. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/f-whitbeck-scores-at-manursing-net-defeats-kabacoff-68-97-75-to.html | F. WHITBECK SCORES AT MANURSING NET; Defeats Kabacoff, 6-8, 9-7, 7-5 to Gain the Quarter-Finals in Junior Tourney. | True | Special to The New York Times. | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/gov-young-refuses-pardon-for-mooney-accepts-rulings-of-california.html | GOV. YOUNG REFUSES PARDON FOR MOONEY; Accepts Rulings of California High Court and Board on His and Billing's Guilt. OFFERS WAY FOR HEARINGS Executive Would Leave Opening for New Testimony or Real Repudiation of Old. DOUBTS McDONALD'S SHIFT Mooney in Prison Says Fight to Establish Innocence in 1916 Bombing Will Continue. Would Consider Further Hearings. Discusses McDonald Affidavit. Mooney to Continue Efforts. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/eb-schoedsack-returns-coproducer-of-chang-brings-new-talkie-from.html | E.B. SCHOEDSACK RETURNS; Co-Producer of "Chang" Brings New Talkie From Sumatra. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/phelps-rejects-bid-to-become-nominee-former-assemblyman-replies.html | PHELPS REJECTS BID TO BECOME NOMINEE; Former Assemblyman Replies That Friends Think He Has Earned Promotion. HAILS WET TREND OF PARTY Says State Republicans Are No Longer Anti-Saloon "Messengers" and Have Chance to Win. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/france-proposes-envoy-suggests-arsene-henry-minister-to-siam-for.html | FRANCE PROPOSES ENVOY.; Suggests Arsene Henry, Minister to Siam, for Post in Canada. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/mrs-moody-starts-home-with-medals-receives-wimbledon-trophies-at.html | MRS. MOODY STARTS HOME WITH MEDALS; Receives Wimbledon Trophies at Station—Hopes to Return for 1931 Tourney. CUP TEAM OFF TO PARIS Allison, Van Ryn, Doeg and Lott to Start Training for FinalRound Match. | True | Wireless to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/to-electrify-hungary-volpi-group-and-european-electric-plan-utility.html | TO ELECTRIFY HUNGARY.; Volpi Group and European Electric Plan Utility Holding Concern. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/fight-over-treaty-papers-occupies-senate-session-swanson-pleads-for.html | FIGHT OVER TREATY PAPERS OCCUPIES SENATE SESSION; SWANSON PLEADS FOR PACT; OPPOSITION FIRST TO ACT Debate on McKellar Move Begins When Opening Speech Is Finished. VOTES ARE SET FOR TODAY Borah and Others Back Demand for Documents to Bring Issue to a Quick Decision. STIMSON ACTIVE ON FLOOR He Confers With Leaders as Virginian Urges Ratification of Naval Accord as Peace Step. Opposition on the Alert. Ratification of Treaty Urged by Senator Swanson Usual Address to President. Johnson Argues for Resolution. Says Issue Is Important. Would Observe Needed Secrecy. Has Tilt With Glenn. Dispute Arises on Cruisers. Senator Swanson's Speech. Presidential Views Ignored. Advocates Naval Equality. The Cost of Parity. Defends Cruiser Provisions. Regrets "Escalator" Clause. Long Life for Treaty Predicted. Walsh Assails Temple Statement. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/reds-active-among-athens-troops.html | Reds Active Among Athens Troops. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/laundry-racketeers-rumored-active-again-mrs-whitney-says-trouble.html | LAUNDRY RACKETEERS RUMORED ACTIVE AGAIN; Mrs. Whitney Says Trouble Was Expected on Dissolution of Brooklyn Owners. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/municipal-loans-offerings-and-awards-of-new-bond-note-issues-to.html | MUNICIPAL LOANS; Offerings and Awards of New Bond Note Issues to Bankers Announced. State of Arkansas. State of California. Seattle, Wash. State of Mississippi. Rochester, N.Y. Tax Notes Awarded. Orange, N.J. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/lindbergh-baby-is-named-for-the-father-charles-a-jr.html | Lindbergh Baby Is Named For the Father, Charles A. Jr. | True | | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/gasoline-yielded-25126771-in-tax-collections-in-state-the-first.html | GASOLINE YIELDED $25,126,771 IN TAX; Collections in State the First Year Exceeded Estimates by Over $1,750,000. AUGUST BANNER MONTH Sales in That Period Brought a Revenue of $4,231,785 and Then Decreased Until April. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/matsuyama-defeats-ward.html | Matsuyama Defeats Ward. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/general-oryan-in-new-post.html | General O'Ryan in New Post. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/new-beacon-for-virgin-islands.html | New Beacon for Virgin Islands. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/fire-truck-hit-by-van-chases-it-and-driver-gets-16-days-in-jail.html | Fire Truck, Hit by Van, Chases It And Driver Gets 16 Days in Jail | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/chiang-opens-drive-to-retake-tsinanfu-battle-begins-at-weihsien.html | CHIANG OPENS DRIVE TO RETAKE TSINANFU; Battle Begins at Weihsien After Nationalists Reorganize for Counter-Attack. 700 KIANGSI BANDITS SLAIN Siege of Kaifeng Under Way--Foreign Minister Objects to Unity of Diplomatic Corps. Objects to Diplomatic Unity. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/dr-thomas-to-quit-as-rutgers-head-accepts-vice-presidency-of.html | DR. THOMAS TO QUIT AS RUTGERS HEAD; Accepts Vice Presidency of Insurance Company at Montpelier, Vt. TO RESIGN IN OCTOBER News Comes as Surprise to Trustees --University Gained During His Four-Year Term. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/drinks-given-for-market-tips-are-held-illegal-in-hartford.html | Drinks Given for Market Tips Are Held Illegal in Hartford | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/jails-distributers-of-red-circulars-magistrate-gives-man-10-days.html | JAILS DISTRIBUTERS OF RED CIRCULARS; Magistrate Gives Man 10 Days and Woman Three; Holding Material Was Libelous. ATTACK ON POLICE ALLEGED One Prisoner Said to Have Called Them 'Murderers' in Handing Out Invitation to Demonstration. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/links-col-lawrence-to-kurdish-revolt-turkish-paper-says-he-visited.html | LINKS COL. LAWRENCE TO KURDISH REVOLT; Turkish Paper Says He Visited Area by Special Invitation-- Sees New State Planned. | True | Wireless to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/navy-aircraft-must-give-room-to-cup-yachts-during-trials.html | Navy Aircraft Must Give Room To Cup Yachts During Trials | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/dustemall-victor-at-arlington-park-carries-whitney-colors-home.html | DUSTEMALL VICTOR AT ARLINGTON PARK; Carries Whitney Colors Home First in Smart Set Purse, Scoring by 2 Lengths. WINS IN NEAR-RECORD TIME Runs Mile in 1:36 4-5, One-fifth of a Second Under Track Mark --Lady Broadcast Second. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/say-lipton-victory-would-please-us-prince-of-wales-and-dawes-pay.html | SAY LIPTON VICTORY WOULD PLEASE US; Prince of Wales and Dawes Pay Tribute to Irish Sportsman at Farewell Luncheon. SIR THOMAS STILL HOPEFUL Believes Shamrock V Has a Good Chance--He Buys a Boat as Crew's Living Quarters. Britain Says Farewell. Buys Boat as "Home" for Crew. | True | Wireless to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/asks-rabbis-to-delay-synagogue-building-leader-of-orthodox.html | ASKS RABBIS TO DELAY SYNAGOGUE BUILDING; Leader of Orthodox Convention Urges 5-Year Economy Period-- Warns of Modernism. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/saw-abduction-of-girl-richmond-pastor-says-man-in-car-drove-miss.html | SAW ABDUCTION OF GIRL.; Richmond Pastor Says Man in Car Drove Miss McClenny Away. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/tokyo-strikes-snag-on-defense-plans-privy-councilors-say-they-will.html | TOKYO STRIKES SNAG ON DEFENSE PLANS; Privy Councilors Say They Will Not Approve Navy Pact Until Officers Pass Measures. TAKARABE TO BE MEDIATOR Government Must Now Summon Marshals' Board or Supreme Military Council. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/tg-caldwells-have-a-daughter.html | T.G. Caldwells Have a Daughter. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/roosevelt-to-speak-in-virginia.html | Roosevelt to Speak in Virginia. | True | | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/see-reunion-step-at-anglican-parley-archbishop-of-canterbury-and.html | SEE REUNION STEP AT ANGLICAN PARLEY; Archbishop of Canterbury and Alexandrian Patriarch Tell of Hopes at Lambeth. SEX PROBLEMS DISCUSSED Dr. Knowles of Washington Stresses at Congregationalist Meeting Importance of Dry Law. | True | Wireless to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/quartet-to-play-in-italy-musical-art-group-sponsored-by-ambassador.html | QUARTET TO PLAY IN ITALY.; Musical Art Group, Sponsored by Ambassador Garrett, to Tour. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/zachary-of-braves-checks-the-robins-veteran-pitches-strongly-in-the.html | ZACHARY OF BRAVES CHECKS THE ROBINS; Veteran Pitches Strongly in the Pinches—Brooklyn's Lead Cut to 13 Points. BERGER HITS 24TH HOMER Reaches Clark With Maranville on Base--Frederick Drives for Circuit--Score Is 4-1. Employ Old-Fashioned Tactics. Phelps Replaces Clark. | True | By Roscoe McGowen. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/new-stock-issue-seasoned-securities-trust-shares.html | NEW STOCK ISSUE; Seasoned Securities Trust Shares. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/two-floors-leased-in-plaza-building-united-cigar-stores-co-will.html | TWO FLOORS LEASED IN PLAZA BUILDING; United Cigar Stores Co. Will Move to Midtown Section--Transaction Involves $2,000,000. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/lodi-taxpayers-ask-mayors-resignation-midnight-meeting-breaks-up-in.html | LODI TAXPAYERS ASK MAYOR'S RESIGNATION; Midnight Meeting Breaks Up in Disorder as He Refuses-- Counsel Released. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/liners-plane-delayed-craft-with-mail-will-not-leave-ile-de-france.html | LINER'S PLANE DELAYED.; Craft With Mail Will Not Leave Ile de France at Sea Till Today. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/dead-letters.html | DEAD LETTERS. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/housing-officers-elected-devine-chosen-director-of-association-and.html | HOUSING OFFICERS ELECTED; Devine Chosen Director of Association and Cullman Treasurer. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/horseman-scores-twice-the-trial-races-held-to-pick-canadas-cup.html | NORSEMAN SCORES TWICE.; The Trial Races Held to Pick Canada's Cup Challenger. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/pays-1937-more-duty-myron-c-taylor-explains-to-authoritiesno.html | PAYS $1,937 MORE DUTY.; Myron C. Taylor Explains to Authorities--No Penalty Levied. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/king-george-pleads-for-peace-in-india-in-wide-broadcast-sees-happy.html | KING GEORGE PLEADS FOR PEACE IN INDIA IN WIDE BROADCAST; Sees 'Happy Augury' in Opening of New India House inCentre of London.REGRETS RECENT TROUBLES Ruler Says that He Watched With Anxious Heart Troublous Passage of Events.'CEREMONY FULL OF COLORIndian Princes and Princesses in Jeweled Garb Take Part--TalkHeard Clearly Here. Text of King's Address. KING GEORGE PLEADS FOR PEACE IN INDIA King's Address Broadcast Here. | True | Wireless to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/chicagoan-robbed-of-100000-jewels-pearl-necklace-worth-92000-is.html | CHICAGOAN ROBBED OF $100,000 JEWELS; Pearl Necklace Worth $92,000 Is Chief Item Stolen From Mrs. Cora Hyman at Prague. | True | Wireless to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/35-padlocks-sought-rosebud-inn-is-among-resorts-cited-in-hudson.html | 35 PADLOCKS SOUGHT.; Rosebud Inn Is Among Resorts Cited in Hudson County. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/two-cited-for-gallantry-war-department-makes-posthumous-award-to.html | TWO CITED FOR GALLANTRY.; War Department Makes Posthumous Award to Long Island Soldier. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/gain-for-barclays-bank-deposits-and-other-accounts-up-37000000-in.html | GAIN FOR BARCLAYS BANK.; Deposits and Other Accounts Up $37,000,000 in Year. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/1500-pay-to-see-britannic-hundreds-of-others-are-guests-of-line-on.html | 1,500 PAY TO SEE BRITANNIC.; Hundreds of Others Are Guests of Line on New Vessel. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/shields-ward-gain-in-syracuse-tennis-reach-quarterfinals-in-new.html | SHIELDS, WARD GAIN IN SYRACUSE TENNIS; Reach Quarter-Finals in New York State Championship Tournament. MURPHY DEFEATS EASTON Scores at 6-4, 6-2 Over Stanford Ace--Plymire and Lockwood Win 3-Set Matches. Meets Strong Opposition. Lewis Is Among Victors. | True | Special to The New York Times. | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/affiliation-of-banks-assured-in-worcester-bank-and-trust.html | AFFILIATION OF BANKS ASSURED IN WORCESTER; Bank and Trust Stockholders Ratify Purchase of the County National Group. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/sir-walter-wins-in-straight-heats-steps-mile-in-201-35-and-201-25.html | SIR WALTER WINS IN STRAIGHT HEATS; Steps Mile in 2:01 3-5 and 2:01 2-5 to Take Feature on Grand Circuit Program. STAR ETAWAH ALSO VICTOR Paces Two Fastest Heats of North Randall Meeting to Capture the 2:18 Event. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/florida-gains-50-per-cent-in-census.html | Florida Gains 50 Per Cent in Census | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/queen-mary-pictured-as-regular-smoker-chroniclers-says-cigarettes.html | QUEEN MARY PICTURED AS 'REGULAR SMOKER'; Chroniclers Says Cigarettes and Lighters Are Supplied to Her Always After Dinner. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/dies-after-2day-fight-woman-found-alive-after-62-hours-in-gasfilled.html | DIES AFTER 2-DAY FIGHT.; Woman, Found Alive After 62 Hours in Gas-Filled Room, Succumbs. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/wright-pair-win-fatherson-golf-receive-low-gross-prize-after.html | WRIGHT PAIR WIN FATHER-SON GOLF; Receive Low Gross Prize After Matching Cards to Decide Tie With the Brushes. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/act-on-triborough-bridge-alderman-approve-5000000-bond-issue-for.html | ACT ON TRIBOROUGH BRIDGE; Aldermen Approve $5,000,000 Bond Issue for the Project. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/testo-will-box-tonight-meets-hybert-in-sixround-feature-at-new-york.html | TESTO WILL BOX TONIGHT.; Meets Hybert in Six-Round Feature at New York Velodrome. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/pirates-13-hits-upset-cardinals-triumph-by-10-to-5-and-keep-st.html | PIRATES 13 HITS UPSET CARDINALS; Triumph by 10 to 5 and Keep St. Louis From Drawing Closer to Giants. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/leo-zeitlin-member-of-capitol-theatre-musical-staff-for-seven-years.html | LEO ZEITLIN.; Member of Capitol Theatre Musical Staff for Seven Years Is Dead. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/yacht-fleet-stays-at-newport.html | Yacht Fleet Stays at Newport. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/divorce-was-not-granted-associated-press-corrects-error-in-report.html | DIVORCE WAS NOT GRANTED.; Associated Press Corrects Error in Report of P.R. Hershey Suit. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/abell-group-seeks-curb-on-finances-central-institute-for-control-of.html | ABELL GROUP SEEKS CURB ON FINANCES; Central Institute for Control of Department Expenditures Indicated in New Jersey.HIGHWAY COSTS ASSAILEDInquirers Hear Its Expenses Are$30,000,000 Yearly--State HouseAnnex Under Fire. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/curb-stocks-continue-downward-movement-late-support-brings-most.html | CURB STOCKS CONTINUE DOWNWARD MOVEMENT; Late Support Brings Most Prices Above Day's Lows--Changes Small, Trading Light. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/auction-results.html | AUCTION RESULTS. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/deals-in-new-jersey-afroamerican-company-buys-twelve-houses-in.html | DEALS IN NEW JERSEY.; Afro-American Company Buys Twelve Houses in Newark. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/city-s-population-6955084-in-final-census-gain-is-1335036-or-23-in.html | City's Population 6,955,084 in Final Census; Gain Is 1,335,036, or 23%, in Ten Years | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/fire-department.html | Fire Department. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/zeppelin-on-3day-cruise-for-view-of-the-midnight-sun.html | Zeppelin on 3-Day Cruise For View of the Midnight Sun | True | Special Cable to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/mermoz-takes-off-from-brazil-for-africa-first-eastward-flight-over.html | Mermoz Takes Off From Brazil for Africa; First Eastward Flight Over South Atlantic | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/plan-war-on-liquor-by-teaching-youth-vacation-bible-schools-with.html | PLAN WAR ON LIQUOR BY TEACHING YOUTH; Vacation Bible Schools With 25,000 Pupils Will Stress Evils of Drinking.'WHOLE CHURCH AROUSED'Education Toward Temperance to Be Revived, Declares the Rev. Dr. Howlett. NEW CLASSES ARE OPENED Metropolitan Federation Reports Twenty-two Denominations Are Cooperating. To Stress Physical Damage. Opportunities for Recreation. | True | | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/former-portuguese-premier-iii.html | Former Portuguese Premier III. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/to-discuss-draft-rule-american-and-national-league-magnates-in.html | TO DISCUSS DRAFT RULE.; American and National League Magnates in Joint Session Today. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/machinery-trade-quiet-last-weeks-business-smallest-so-far-this-year.html | MACHINERY TRADE QUIET.; Last Week's Business Smallest So Far This Year. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/brooklyn-trading-east-fifth-street-apartment-goes-to-investor.html | BROOKLYN TRADING.; East Fifth Street Apartment Goes to Investor. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/gen-neville-dead-leader-of-marines-won-congressional-medal-of-honor.html | GEN. NEVILLE DEAD; LEADER OF MARINES; Won Congressional Medal of Honor and Commanded in World War Battles. SAW SERVICE FOR 44 YEARS Most Colorful Figure in Corps Was Under Fire in Four Wars in Widely Separated Parts of Globe. Secretary Pays Tribute. Served for Forty-four Years. Valor Is Commended. Medal of Honor Awarded. | True | Special to The New York Times.Photo by Underwood & Underwood. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/argentine-painter-exhibits-in-berlin.html | Argentine Painter Exhibits in Berlin | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/business-world.html | BUSINESS WORLD | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/hold-victory-farreaching-transit-commissioners-say-it-foreshadows.html | HOLD VICTORY FAR-REACHING.; Transit Commissioners Say It Foreshadows Interborough Decision. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/hughes-to-aid-ranocas-training.html | Hughes to Aid Ranocas Training. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/14-hits-by-indians-turn-back-browns-harder-gains-seventh-victory-of.html | 14 HITS BY INDIANS TURN BACK BROWNS; Harder Gains Seventh Victory of the Season as St. Louis Is Beaten, 12 to 6. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/oxford-cricketers-gain-with-314-runs-four-batsmen-excel-as-dark.html | OXFORD CRICKETERS GAIN WITH 314 RUNS; Four Batsmen Excel as Dark Blues Advance in Match With Cambridge. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/1-killed-11-injured-in-aqueduct-cavein-roof-of-tunnel-gives-way-as.html | 1 KILLED, 11 INJURED IN AQUEDUCT CAVE-IN; Roof of Tunnel Gives Way as Gang Is Working 564 Feet Underground in Bronx. SHIFTING EARTH BLAMED Men, Trying to Repair Fault in Ceiling, Are Buried as Supports Collapse. Doctors Await Victims. Working on Faulty Roof. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/plan-big-building-on-west-12th-st-operators-acquire-plot-between.html | PLAN BIG BUILDING ON WEST 12TH ST.; Operators Acquire Plot Between Fifth and Sixth Avenues for Apartment House. DEAL IN WEST 15TH STREET Flat House Is Purchased and Immediately Resold--Other Sales in Manhattan. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/realtors-at-toronto-ask-taxation-reform-progress-in-elimination-of.html | REALTORS AT TORONTO ASK TAXATION REFORM; Progress in Elimination of Overlapping Levies Viewed by Directors. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/mr-rogers-clears-up-a-secret-that-is-worrying-the-senate.html | Mr. Rogers Clears Up a Secret That Is Worrying the Senate | True | WILL ROGERS. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/ambush-palestine-police-marauders-kill-one-of-two-atacked-near-acre.html | AMBUSH PALESTINE POLICE.; Marauders Kill One of Two Atacked Near Acre. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/court-backs-coste-in-changing-radio-paris-judge-refuses-injunction.html | COURT BACKS COSTE IN CHANGING RADIO; Paris Judge Refuses Injunction to Makers of Equipment Rejected for Ocean Flight. FLIER PUTS SAFETY FIRST Says Old Instruments Caused Difficulties--Question Mark Now Awaits Good Weather. | True | Special Cable to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/wallace-wont-fight-wifes-suit.html | Wallace Won't Fight Wife's Suit. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/dollar-is-gaining-in-buying-power-months-groceries-costing-50-a.html | DOLLAR IS GAINING IN BUYING POWER; Month's Groceries Costing $50 a Year Ago Now $47--Other Living Costs Also Ebb. | True | | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/homer-by-manush-wins-for-senators-comes-in-seventh-with-rice-on.html | HOMER BY MANUSH WINS FOR SENATORS; Comes in Seventh With Rice on Base and Gives Washington 6-to-5 Triumph. NINE IN ROW FOR VICTORS Marberry Hit Hard, but Receives Good Support—Todt and Webb Also Get Circuit Clouts. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/civilian-air-parley-starts-at-geneva-experts-of-13-nations-gather.html | CIVILIAN AIR PARLEY STARTS AT GENEVA; Experts of 13 Nations Gather Under League's Auspices, But Public Is Barred. WORLD COOPERATION URGED Delegates Hear Statements From Lindbergh, Eckener and Balbo-- Deeply Impressed by First. Public Is Barred. Balbo Stresses Safety. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/rail-rates-revised-for-east-and-west-cc-makes-sweeping-readjustment.html | RAIL RATES REVISED FOR EAST AND WEST; C.C. Makes Sweeping Readjustment, Lowering Some,Increasing Others.EFFECTIVE IN NOVEMBERPort District Here Put on anEquality With OtherEastern Ports.$12,000,000 GAIN IN WESTCommission Declares Roads Entitled to Higher Rates Because of Financial Condition Basic Distance Scale Made Based on Shortest Routes. New York Rates Reconstructed. Short-Haul Rates Defined. Lighterage Charge Required. Addition for Lighterage. Port District Equality Is Seen. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/new-bonds-for-148l0000-on-investment-lists-today.html | New Bonds for $14,810,000 On Investment Lists Today | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/ottinger-assails-roosevelt-as-lax-opens-allsummer-republican-drive.html | OTTINGER ASSAILS ROOSEVELT AS 'LAX'; Opens All-Summer Republican Drive by Charging Governor With Inaction on Graft. CITY LEADERS BACK INQUIRY Steinbrink and Others in Party See Executive Weakened by Move for Special Session. Ottinger Seen as Candidate. OTTINGER ASSAILS ROOSEVELT AS 'LAX' Sees a "Glaring Failure." Cites the Warder Case. Attacks Power Policy. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/relief-fund-meets-school-needs-here-requests-of-ten-summer-high.html | RELIEF FUND MEETS SCHOOL NEEDS HERE; Requests of Ten Summer High School Principals Cared For to End Overcrowding. 26 TEACHERS ASSIGNED Final Action on Transfer of $12,000 to Be Taken Today by Board of Education. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/hope-that-tilden-will-play-fades-star-refuses-to-join-davis-cup.html | HOPE THAT TILDEN WILL PLAY FADES; Star Refuses to Join Davis Cup Team Unless He Is Permitted to Report Matches. NO CONCESSION, SAYS WEAR Declares Amateurism Will Not Be Sacrificed and Player-Writer Rule Will Not Be Waived. Tilden Imposes Condition. Now Up to Captain Dixon. Tilden Reluctant to Talk. | True | By Allison Danzig. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/dry-enforcement-centring-in-east-woodcock-and-doran-learn-liquor.html | DRY ENFORCEMENT CENTRING IN EAST; Woodcock and Doran Learn Liquor Sources Increase Here and Decrease in West. JOINT REGULATIONS ISSUED Old Dry Bureau's Rules Are Changed but Little--Prisoners Increase 1,700 in 3 Months. Big Plants Are Coming East. Prison Population Grows by 1,700. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/steinbrink-backs-city-inquiry-move-other-local-republicans-feel.html | STEINBRINK BACKS CITY INQUIRY MOVE; Other Local Republicans Feel Demand for Special Session Has Weakened Roosevelt. HOPE TO WIN STATE GROWS Party Chiefs Seeking to Shift Campaign Issue From Prohibition to Graft. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/headlight-glass-fragment-leads-to-arrest-in-fatal-hitrun-case.html | Headlight Glass Fragment Leads To Arrest in Fatal Hit-Run Case | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/rockefeller-91-works-and-plays-celebrates-quietly-at-home-and-slips.html | ROCKEFELLER, 91, WORKS AND PLAYS; Celebrates Quietly at Home and Slips Out Unused Gate for Ride in 16-Year-Old Car. SEVEN HOLES OF GOLF, TOO Congratulations Pour In From All Parts of Country--Dimes and Cake Are Lacking. Children Also Wait in Vain. Dinner Is of Simple Foods. | True | Times Wide World Photo. | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/to-greet-fidac-delegates-british-and-french-consuls-here-will.html | TO GREET FIDAC DELEGATES; British and French Consuls Here Will Welcome Own Nationals. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Union Oil Company. Calumet and Arizona Mining. Bridgeport Machine Company. Devoe & Raynolds, Inc. Nash Motors Company. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/money.html | MONEY. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/college-girls-hear-tuberculosis-talk-social-service-students-are.html | COLLEGE GIRLS HEAR TUBERCULOSIS TALK; Social Service Students Are Told Mental Peace Is Biggest Factor in Cure. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/indians-trade-lind-to-pelicans.html | Indians Trade Lind to Pelicans. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/pulitzer-trusts-yielded-9448345-trustees-for-newspaper-put-payments.html | PULITZER TRUSTS YIELDED $9,448,345; Trustees for Newspaper Put Payments to Beneficiaries at $9,412,890 Since 1919. MOST WENT TO THREE SONS Stocks Include 4,852 Shares of Press Publishing Co. and 8,606 of Pulitzer Publishing Co. Trustees Get $5,692,077. Received by Beneficiaries. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/dedicates-a-camp-for-city-children-general-ballington-booth.html | DEDICATES A CAMP FOR CITY CHILDREN; General Ballington Booth Stresses Need for Such Places, at Exercises Near Belmont Park. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/east-hampton-tea-for-mrs-tuttle-mrs-philip-ruxton-entertains-fifty.html | EAST HAMPTON TEA FOR MRS. TUTTLE; Mrs. Philip Ruxton Entertains Fifty Guests in Honor of Newcomer to Colony. MRS. C.H. McCALL HOSTESS She Has Garden Club Members at Kipsveen--Mrs. Henry Dater Gives a Luncheon. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/beer-plant-seized-by-dry-agents-here-mccampbells-men-find-340.html | BEER PLANT SEIZED BY DRY AGENTS HERE; McCampbell's Men Find 340 Barrels and Make 8 Arrests in East 11th Street. TELL OF BOTTLING 'RACKET' Large Profits Made by Transfer From Kegs--Alleged Hard-Cider Shops in the Bronx Raided. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/toronto-wins-in-10th-cantrell-beats-edwards-of-baltimore-in-duel-3.html | TORONTO WINS IN 10TH.; Cantrell Beats Edwards of Baltimore in Duel, 3 to 2. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/colonel-lindberghs-counsel.html | COLONEL LINDBERGH'S COUNSEL. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/tax-list-43554385-at-huntington-li-marshall-field-assessed-at.html | TAX LIST $43,554,385 AT HUNTINGTON, L.I.; Marshall Field, Assessed at $1,307,000, Pays Quarter of Village Taxes--Kahn Next. TOWN DEBT $2,917,700 Next Tuesday Set as "Grievance Day"--Unpaid Taxes Larger This Year Than Last. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/two-more-arrested-in-arson-racket-buffalo-and-niagara-police-hold.html | TWO MORE ARRESTED IN ARSON RACKET; Buffalo and Niagara Police Hold 14 Persons and Plan 30 Other Arrests. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/nathan-bijur-dies-a-noted-jurist-had-served-on-the-supreme-court.html | NATHAN BIJUR DIES; A NOTED JURIST; Had Served on the Supreme Court Bench Here for More Than 20 Years. WAS SUCCESSFUL LAWYER Took Part In Reorganization of Railroads--Active in Many Philanthropies. Reorganized Big Corporations. Often Upheld by Higher Courts. His Outside Interests. Funeral Tomorrow. | True | Photo by Marceau. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/tale-of-a-southern-hoax-on-roosevelt-caused-the-recall-of-owen.html | Tale of a Southern Hoax on Roosevelt Caused the Recall of Owen Wister's Book | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/oldage-pensions-for-15000-expected-yearly-budget-of-5000000-is.html | OLD-AGE PENSIONS FOR 15,000 EXPECTED; Yearly Budget of $5,000,000 Is Estimate of Commissioner as City's Cost. ALL OVER 70 ARE ELIGIBLE Expenditure of State Is Computed to Be $12,500,000 Annually--Census Totals Awaited. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/brokers-manager-held-in-7000-theft-former-camden-aide-of-new-york.html | BROKERS MANAGER HELD IN $7,000 THEFT; Former Camden Aide of New York Firm Is Arrested by Pennsylvania Traffic Officer. | True | Special to The New York Times. | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/breakfast-club-formed-500-business-and-society-leaders-to-meet-in.html | BREAKFAST CLUB FORMED.; 500 Business and Society Leaders to Meet in Delmonico Tower. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/elmore-defeats-murray-advances-in-southern-tennis-tourney.grant.html | ELMORE DEFEATS MURRAY.; Advances in Southern Tennis Tourney--Grant, Sutter Win. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/voorhis-back-at-work-centenarian-recently-ill-presides-at-elections.html | VOORHIS BACK AT WORK.; Centenarian, Recently Ill, Presides at Elections Board Meeting. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/live-stock-in-chicago-live-stock-and-meats-cottonseed-oil-flaxseed.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS. COTTONSEED OIL. FLAXSEED. Elected to Sugar Exchange. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/temporary-certificates-admitted.html | Temporary Certificates Admitted. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/chilean-company-to-exploit-fruits-government-sanctions-large.html | CHILEAN COMPANY TO EXPLOIT FRUITS; Government Sanctions Large Concern to Develop Trade Here and in Europe. 10,000,000 PESOS CAPITAL Former Minister of Public Works Heads Marketing Group to Meet Growing Demand. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/cuts-day-off-mail-flight-canalmiami-plane-makes-up-time-lost-in.html | CUTS DAY OFF MAIL FLIGHT.; Canal-Miami Plane Makes Up Time Lost in Schedule. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/charlotte-the-hornets-nest.html | Charlotte, the "Hornets' Nest." | True | R.A. HALLIBURTON. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/raymond-j-sinnott-radio-announcer-of-wmca-dies-of-heart-disease-at.html | RAYMOND J. SINNOTT.; Radio Announcer of WMCA Dies of Heart Disease at Age of 25. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/the-transit-decision.html | THE TRANSIT DECISION. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/reich-to-aid-briand-if-pacts-be-revised-will-consider-paneurope.html | REICH TO AID BRIAND IF PACTS BE REVISED; Will Consider Pan-Europe Plan on Condition of Changes in the Peace Treaties. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/army-poloists-bow-to-aiken-knights-youthful-four-triumphs-by-98-in.html | ARMY POLOISTS BOW TO AIKEN KNIGHTS; Youthful Four Triumphs by 9-8 in Meadow Brook Club Cups Final. GAME WON IN 10TH PERIOD Dunbar Bostwick's Goal Decides With 12 Seconds to Play in Second Overtime Session. Army Concedes Three Goals Army Aggressor Most of Way. Post Makes Great Save. | True | By Vernon van Ness. Special To the New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/americans-win-divorces-camille-f-sawyer-and-helen-ra-evereitt.html | AMERICANS WIN DIVORCES.; Camille F. Sawyer and Helen R.A. Evereitt Receive Paris Decrees. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/newport-theatre-has-gala-opening-many-colonists-have-guests-for.html | NEWPORT THEATRE HAS GALA OPENING; Many Colonists Have Guests for Performance at Casino of "And So to Bed." MRS. F.L. AMES HOSTESS Others Giving Dinners Are Mrs. H. D. Auchincloss, Miss Julia Berwind and Mrs. A.C. James. Mrs. Gibson Fahnestock Arrives. Whiteholm Gardens on View. Army Officers Pay Visit. H.C. Pells at Casino. | True | Special to The New York Times.Photo by Curtis Bell, Inc. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/conan-doyle-burial-to-be-on-his-estate-family-arranges-for-brief.html | CONAN DOYLE BURIAL TO BE ON HIS ESTATE; Family Arranges for Brief and Simple Service Friday, With No Church Ritual. SPIRITISTS PLAN MEETING London Groups Hope to Receive "Messages"--Demand for First Editions Grows Keener. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/muenchen-to-be-renamed-steuben.html | Muenchen to Be Renamed Steuben. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/civic-groups-to-fight-upland-park-addition-queens-meeting-votes-to.html | CIVIC GROUPS TO FIGHT UPLAND PARK ADDITION; Queens Meeting Votes to Bring Court Action to Halt $79,000 Expenditure. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/brogan-opposes-foley-seeks-reelection-to-state-committee-from.html | BROGAN OPPOSES FOLEY.; Seeks Re-election to State Committee From Westchester. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/police-censors-see-carroll-vanities-mulrooney-to-get-report-on.html | POLICE CENSORS SEE CARROLL "VANITIES"; Mulrooney to Get Report on Propriety of Revue Today--Its Nature Withheld. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/archives/to-reopen-brancati-case-crain-aide-will-resume-inquiry-today-on.html | TO REOPEN BRANCATI CASE.; Crain Aide Will Resume Inquiry Today on Physician's Disappearance. | True | | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/state-announces-148-scholarships-winners-in-competitive.html | STATE ANNOUNCES 148 SCHOLARSHIPS; Winners in Competitive Examinations for Cornell TuitionAid Are Listed.62 IN CITY ARE SELECTED Successful Candidates Will Pay Only $100 a Year for University Instruction. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/mrs-george-a-ford-retired-missionary-dies-in-syria-where-she-had.html | MRS. GEORGE A. FORD.; Retired Missionary Dies in Syria, Where She Had Lived Many Years. | | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/merger-of-3-banks-approved-by-boards-broadway-national-plaza-trust.html | MERGER OF 3 BANKS APPROVED BY BOARDS; Broadway National, Plaza Trust and Park Row Trust to Unite, With Expansion Program. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/vote-insurance-merger-american-phenix-stockholders-back-deal-with.html | VOTE INSURANCE MERGER.; American Phenix Stockholders Back Deal With American Reserve. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/old-oaks-four-gains-defeats-austin-team-to-reach-semifinals-at.html | OLD OAKS FOUR GAINS; Defeats Austin Team to Reach SemiFinals at Eatontown. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/debate-rhinelander-case-counsel-still-negotiatingdecision-in-ten.html | DEBATE RHINELANDER CASE; Counsel Still Negotiating--Decision In Ten Days Predicted. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/arrest-loiterer-on-raskob-estate-delaware-police-send-prisoner-to.html | ARREST LOITERER ON RASKOB ESTATE; Delaware Police Send Prisoner to Insane Hospital for Observation. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/queens-realty-sales-albany-man-sells-a-residence-in-flushing-realty.html | QUEENS REALTY SALES.; Albany Man Sells a Residence in Flushing. REALTY FINANCING. RECORDED MORTGAGES. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/inquiry-on-jobless-shelved-in-jersey-senate-sends-bill-urged-by.html | INQUIRY ON JOBLESS SHELVED IN JERSEY; Senate Sends Bill Urged by Morrow's Opponent to the Judiciary Committee. $75,000 FOR FIRE FIGHTERS Appropriation Passed to Aid Men Who Worked to Save Forests-- Trolley Inquiry Favored. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/jb-reynolds-dies-theatre-manager-was-for-twenty-years-in-charge-of.html | J.B. REYNOLDS DIES; THEATRE MANAGER; Was for Twenty Years in Charge of the Alvin in Pittsburgh-- Represented Many Stars. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/bartlett-radios-arctic-message-explorers-dispatch-shows-the.html | BARTLETT RADIOS ARCTIC MESSAGE; Explorer's Dispatch Shows the Schooner Morrissey Was Off Jan Mayen Island on July 6. GOING TO SCORSBY SOUND Live Animals as Well as Data on Ancient Eskimo Are Objects of Expedition. | | By Capt. Robert A. Bartlett. Copyright. All Rights Reserved. Wireless To the New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/feibleman-victor-in-straight-sets-first-seeded-star-in-rhode-island.html | FEIBLEMAN VICTOR IN STRAIGHT SETS; First Seeded Star in Rhode Island Title Tennis Play Beats Oswald, 6-3, 6-4. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/finds-chain-stores-higher-in-costs-independent-department-shops-run.html | FINDS CHAIN STORES HIGHER IN COSTS; Independent Department Shops Run at Lower Expense, Harvard Bureau Says. PROFIT MARGIN VARIES Net Sales for 768 Places in 1929, Onequarter of Total, Set at $1,500,000,000. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/mail-plane-bound-here-crashes.html | Mail Plane Bound Here Crashes. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/soviet-engineers-enter-twenty-permitted-to-land-after-giving-bonds.html | SOVIET ENGINEERS ENTER.; Twenty Permitted to Land After Giving Bonds of $500 Each. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/bar-committees-picked-for-year-members-of-courts-judiciary-and.html | BAR COMMITTEES PICKED FOR YEAR; Members of Courts, Judiciary and Grievance Groups Are Chosen by Burlingham. OLD CHAIRMEN TO REMAIN Spence, Ordway and Byrd to Continue as Heads of Association's Most Important Bodies. Spence Retains Old Post. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/english-political-manoeuvres.html | ENGLISH POLITICAL MANOEUVRES. | True | | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/board-named-to-aid-police-air-control-chamberlin-byrd-and-others.html | BOARD NAMED TO AID POLICE AIR CONTROL; Chamberlin, Byrd and Others Will Advise Commissioner on Regulations. TO CURB CRIMINAL ESCAPES Mulrooney Says Planes Are Used to Fix Alibis--Would List All Arrivals and Departures. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/rumrunning-plans-puzzling-to-france-american-reports-of-scheme-to.html | RUM-RUNNING PLANS PUZZLING TO FRANCE; American Reports of Scheme to Use St. Pierre and Miquelon Mystify Authorities. UNABLE TO TAKE ANY ACTION Government In Paris Is Not Doing Anything Illegal, Officials Say-- Edge Fails to Get Statistics. No American Protest Made. | True | Special Cable to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/board-of-health-lifts-skimmed-milk-ban-amendment-eases-stringent.html | BOARD OF HEALTH LIFTS SKIMMED MILK BAN; Amendment Eases Stringent Regulation Permitting It to Be Transported by Manufacturers. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/air-mail-lines-to-expand-route-to-rio-from-paramaribo-is-planned-by.html | AIR MAIL LINES TO EXPAND.; Route to Rio From Paramaribo Is Planned by Brown. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/50000-tons-of-sugar-for-soviets.html | 50,000 Tons of Sugar for Soviets. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/hagenlacher-leads-in-billiards.html | Hagenlacher Leads in Billiards. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/court-finds-for-trotsky-german-publishers-lose-appeal-over-contract.html | COURT FINDS FOR TROTSKY; German Publishers Lose Appeal Over Contract for Two Books. | True | Special Cable to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/coggeshall-wins-at-net-beats-bailey-and-beckerman-in-missouri.html | COGGESHALL WINS AT NET.; Beats Bailey and Beckerman in Missouri Valley Tourney. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/georgetti-victor-in-paced-contest-wins-30mile-championship-race-at.html | GEORGETTI VICTOR IN PACED CONTEST; Wins 30-Mile Championship Race at New York Velodrome, With Letourner Second. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/car-loadings-up-15989-in-week-ended-june-28-total-of-936848-brings.html | Car Loadings Up 15,989 in Week Ended June 28; Total of 936,848 Brings Small Gain in Index. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/20-senators-join-to-oust-huston-watson-at-their-request-will-seek.html | 20 SENATORS JOIN TO OUST HUSTON; Watson at Their Request Will Seek to Force "Show-Down" Tomorrow on Resignation. HE MAY CONSULT HOOVER White House Denies Acting Chairmanship Has Been Offered to Kingsley of Vermont. Watson May Consult Hoover. 20 SENATORS JOIN TO OUST HUSTON Kingsley Report a Surprise. Leaves the Capital Puzzled. Kinsley Says He Had Offer. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/connecticut-items-brooklyn-builders-acquire-site-near-westport.html | CONNECTICUT ITEMS.; Brooklyn Builders Acquire Site Near Westport. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english.html | MARKETS IN LONDON PARIS AND BERLIN; Prices Irregular on English Exchange, International IssuesShowing Declines.FRENCH STOCKS SLUGGISHQuotations Fairly Steady in theAbsence of Trading--GermanBoerse Recovers. London Closing Prices. Quiet Session in Paris. Paris Closing Prices. Berlin Rallies After Weakness. Berlin Closing Prices. GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/guaranty-trust-wins-golf-tourney-team-headed-by-gunn-scores-in.html | GUARANTY TRUST WINS GOLF TOURNEY; Team Headed by Gunn Scores in Bankers' League Event on Winged Foot Links. | True | Special to The New York Times. | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/whirlwind-beats-yankee-with-ease-change-of-wind-brings-defeat-of.html | WHIRLWIND BEATS YANKEE WITH EASE; Change of Wind Brings Defeat of the Boat Sailed by Secretary of Navy Adams.VICTOR'S MARGIN IS 7:25Weetamoe Scores Over Enterprise for Second Victory in Official Tests.WINNER BY 26 SECONDS Light Airs Again Hamper America'sCup Yachts on CourseOff Newport. Heel Over in Puff of Air. Vanderbilt Makes Last Effort. Sea Roll Falls Away. Find Breeze Offshore. Whirlwind Rounds Mark. | True | By James Robbins. Special To the New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/rails-in-demand-in-listed-bonds-market-otherwise-dullunited-states.html | RAILS IN DEMAND IN LISTED BONDS; Market Otherwise Dull-- United States Government Issues Are Firmer, With New Highs. FOREIGN LOANS WEAKER German International 5 s Off Point in Heavy Trading--South American Group Irregular. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/portland-terminal-plans-issue.html | Portland Terminal Plans Issue. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/steel-merger-foes-hint-hidden-item-ask-campbell-if-he-knew-that.html | STEEL MERGER FOES HINT HIDDEN ITEM; Ask Campbell if He Knew That Bethlehem Included $5,000,000 as Good Will. HE DEFENDS COMBINATION Tells Court He Acted to Protect Sheet and Tube Stockholders and Workers. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/merchants-booklet-explains-tariff-rules-association-here-compiles.html | MERCHANTS' BOOKLET EXPLAINS TARIFF RULES; Association Here Compiles Data on Administration of New Customs Law. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/mrs-ws-wilson-i-victor-in-golf.html | Mrs. W.S. Wilson I Victor in Golf. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/miss-roberts-gains-in-skytop-net-play-turns-back-miss-dubey-61-86.html | MISS ROBERTS GAINS IN SKYTOP NET PLAY; Turns Back Miss Dubey, 6-1, 8-6, in Pocono Mountains Women's Tourney. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/steel-ingot-output-shows-sharp-drop-halfyear-production-put-at.html | STEEL INGOT OUTPUT SHOWS SHARP DROP; Half-Year Production Put at 5,243,075 Tons Below That of Year Ago. MARKED DECLINE IN JUNE Operations Last Month 68.73% of Capacity, Against 74.45 in May -- Table of Comparisons. Tables of Production. Last Week's Output. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/associate-denies-vause-was-misled-rayman-on-crossexamination.html | ASSOCIATE DENIES VAUSE WAS MISLED; Rayman, on Cross-Examination, Insists He Did Not Overstate His Power to Aid Finance Company. ADMITS HE GOT STOCK FREE Realty Man Tells of Lending $5,000 on Mortgage Vause Is Accused of Buying With Widow's Funds. Vause Counsel Seeks Mistrial. Tells of Razor Blade Deal. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/hungarian-hangman-saves-life-of-man-in-attempt-at-suicide.html | Hungarian Hangman Saves Life Of Man in Attempt at Suicide | True | Wireless to THE NEW YORK TIMES. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/finds-few-new-books-enter-second-edition-publishers-institute.html | FINDS FEW NEW BOOKS ENTER SECOND EDITION; Publishers' Institute Analysis Puts Average Profit at 6 Cents a Volume. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/miss-esther-ferris-engaged.html | Miss Esther Ferris Engaged. | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/leaseholds-listed-manhattan-parcels-reported-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Parcels Reported Under New Control. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/gallant-fox-shows-keen-speed-in-workout-sande-pleased.html | Gallant Fox Shows Keen Speed In Workout; Sande Pleased | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/mother-jones-100-wires-greeting-to-rockefeller.html | Mother Jones, 100, Wires Greeting to Rockefeller | True | Special to The New York Times. | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/cuts-operating-expenses-head-of-remington-rand-tells-of-plans-for.html | CUTS OPERATING EXPENSES; Head of Remington Rand Tells of Plans for Trade Revival. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/lina-basquette-undergoes-operation.html | Lina Basquette Undergoes Operation | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/slayer-of-two-sentenced-del-firro-who-killed-a-father-and-son-gets.html | SLAYER OF TWO SENTENCED; Del Firro, Who Killed a Father and Son, Gets Long Prison Term. | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B77620 |
| 1930-07-09 | 1930-07-09 | https://www.nytimes.com/1930/07/09/archives/the-city-scandals.html | THE CITY SCANDALS. | True | | C1B77620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/springer-shoot-victor-breaks-150-straight-clays-to-take-elks-class.html | SPRINGER SHOOT VICTOR.; Breaks 150 Straight Clays to Take Elks' Class A Title. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/text-of-viceroys-speech-holding-out-hope-of-dominion-status-for.html | Text of Viceroy's Speech Holding Out Hope of Dominion Status for India | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/wafdists-attack-police-15-officers-hurt-at-tantah-as-crowd-storms.html | WAFDISTS ATTACK POLICE.; 15 Officers Hurt at Tantah as Crowd Storms Station. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/miss-thomas-in-golf-final-today.html | Miss Thomas in Golf Final Today. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/syracuse-flier-killed-in-west.html | Syracuse Flier Killed in West. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/berg-perlick-bout-postponed.html | Berg-Perlick Bout Postponed. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/florida-bank-is-closed-halnes-city-institution-blames-heavy.html | FLORIDA BANK IS CLOSED.; Halnes City Institution Blames Heavy Withdrawals. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/chicagos-famous-bell-booms-again-in-the-board-of-trade.html | Chicago's Famous Bell Booms Again in the Board of Trade | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/harmon-wins-4-blocks-defeats-st-jean-and-midway-in-two-sessions.html | HARMON WINS 4 BLOCKS.; Defeats St. Jean and Midway In Two Sessions Each in Cue Matches. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/brother-chief-heir-of-percy-chubb-hendon-chubb-to-receive-all-but.html | BROTHER CHIEF HEIR OF PERCY CHUBB; Hendon Chubb to Receive All but 20th of Residue, Besides $900,000 Bequest. ESTATE PUT AT $2,000,000 Sister-in-Law Gets $450,000 and 4 Hospitals $25,000 Each--Roeth Estate to Cooper Union. $25,000 Each to Institutions. Roeth Estate to Cooper Union. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/tramp-dies-in-ohio-train-wreck.html | Tramp Dies in Ohio Train Wreck. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/sees-way-cleared-for-trade-revival-bankers-association-journal-says.html | SEES WAY CLEARED FOR TRADE REVIVAL; Bankers Association Journal Says Month's Changes Point to Recovery This Year. CITES PREVIOUS PERIODS Held to Show Improvement in Cycle Is Near--Easy Credit Declared Helpful Factor. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/cruelty-to-prisoners-charged-in-carolina-governor-richards-orders.html | CRUELTY TO PRISONERS CHARGED IN CAROLINA; Governor Richards Orders Inquiry on Alleged Torturing of Chain-Gang Members. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/removal-of-3-denied-in-ginger-poisonings-kentucky-case-against.html | REMOVAL OF 3 DENIED IN GINGER POISONINGS; Kentucky Case Against Brooklyn Men Not Properly Within Dry Law, Court Rules. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/new-tremors-shake-guatemala-and-india-increasing-severity-alarms.html | NEW TREMORS SHAKE GUATEMALA AND INDIA; Increasing Severity Alarms Central America--118 Shocks Felt in Bengal and Assam. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/slaying-linked-to-mafia-murder-of-mayor-of-lucca-brought-up-at.html | SLAYING LINKED TO MAFIA; Murder of Mayor of Lucca Brought Up at Trial of 241 in Sicily. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/curtiss-excused-in-suit-doctors-at-rochester-clear-plane-maker-of.html | CURTISS EXCUSED IN SUIT.; Doctors at Rochester Clear Plane Maker of Feigning Illness. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/buffalo-sets-record-at-traps.html | Buffalo Sets Record at Traps. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/irwin-stirs-india-by-offer-of-hope-simla-sees-prospect-of-action-by.html | IRWIN STIRS INDIA BY OFFER OF HOPE; Simla Sees Prospect of Action by Parliament as Lever to Move Nationalists. MODERATES PLAN A REPLY They Will Issue Friendly Statement Today, but Will Ask Clearer View of Dominion. | True | From a Special Correspondent. Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/utility-plans-to-add-preferred-stock-niagara-hudson-powers-holders.html | UTILITY PLANS TO ADD PREFERRED STOCK; Niagara Hudson Power's Holders to Vote on July 28 on Creation of 5,000,000 Shares. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/strike-ties-up-malay-shipping.html | Strike Ties Up Malay Shipping. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/robert-a-shailer-subway-engineer-who-died-here-is-buried-in.html | ROBERT A. SHAILER.; Subway Engineer Who Died Here Is Buried in Cambridge, Mass. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/fj-horn-gets-divorce-in-paris.html | F.J. Horn Gets Divorce in Paris. | True | | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/mayor-asks-arrests-for-dishpan-serenade-but-defers-request-for.html | MAYOR ASKS ARRESTS FOR DISHPAN SERENADE; But Defers Request for Warrants for 33 Lodi Taxpayers on Advice of Attorney. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/mooneys-friends-will-seek-witness-san-francisco-defense-group-wants.html | MOONEY'S FRIENDS WILL SEEK WITNESS; San Francisco Defense Group Wants Aid of Man Who Repudiated His Testimony. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/archdukes-plea-denied-court-refuses-inspection-of-minutes-in.html | ARCHDUKE'S PLEA DENIED; Court Refuses Inspection of Minutes in Napoleon Gem Case. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/metropolitan-area-has-11000000-people-population-within-50mile.html | METROPOLITAN AREA HAS 11,000,000 PEOPLE; Population Within 50-Mile Radius Is Based on Virtually Complete Census Figures.7,000,000 SEEN FOR CITYWynne Expects This Total byAug. 10, Basing Estimate onCut in Death Rate.PUTS GAIN AT 357 A DAY Compares Mortality Tables to ShowNew York Is Healthiest of World'sLarge Centres. Sees 7,000,000 for City. Compares Infant Rates. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/lord-burghley-will-compete-at-soldier-field-on-aug-27.html | Lord Burghley Will Compete At Soldier Field on Aug. 27 | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/gold-star-group-delayed-mothers-in-party-h-may-not-sail-for-home.html | GOLD STAR GROUP DELAYED; Mothers in Party "H" May Not Sail for Home Until Tomorrow. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/bank-statements.html | BANK STATEMENTS. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/a-gay-nebraska-stalwart.html | A GAY NEBRASKA STALWART. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/olaya-reaches-colombia-capital-hears-he-may-offer-cabinet-post-to.html | OLAYA REACHES COLOMBIA; Capital Hears He May Offer Cabinet Post to Restrepo. | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/navy-commends-five-aviation-pilot-is-among-those-praised-for-rescue.html | NAVY COMMENDS FIVE.; Aviation Pilot Is Among Those Praised for Rescue Attempts. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/lose-fight-on-new-hotel-38th-st-owners-fail-to-get-writ-under.html | LOSE FIGHT ON NEW HOTEL.; 38th St. Owners Fail to Get Writ Under Zoning Laws. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/wage-cuts-in-june-show-big-increase-decreases-exceeded-advances-in.html | WAGE CUTS IN JUNE SHOW BIG INCREASE; Decreases Exceeded Advances in Scales for First Time, Says Labor Bureau. NON-UNION EMPLOYES HIT Bulletin Takes Issue With Method of Computing Government's Census of Unemployment. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/mdonald-escapes-commons-defeat-by-only-3-votes-four-liberals-side.html | M'DONALD ESCAPES COMMONS DEFEAT BY ONLY 3 VOTES; Four Liberals Side With Labor and Others Regret Following Lloyd George. CONSERVATIVE RUSE FAILS 50 Tories Hidden in Near-By Club Rush In by Back Stairs for Crucial Count. SNOWDEN SCORES MEASURE Terms as "Wild Nonsense" Amendment for Tax Exemption of Extensive Factory Re-equipment. Liberals Save Government. Labor Members Angered. M'DONALD ESCAPES COMMONS DEFEAT Independents With Government. | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/for-european-pool-to-push-air-lines-swiss-would-have-the-nations.html | FOR EUROPEAN POOL TO PUSH AIR LINES; Swiss Would Have the Nations Use Part of Subsidies for International Development. EXPERTS DUE TO STUDY IDEA Contract Transit Cooperation in Other Lines Before the League Committee--Agenda Fixed. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/killed-by-elevator-in-newark.html | Killed by Elevator in Newark. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/say-officials-balk-all-inquiries-here-young-republicans-in-report.html | SAY OFFICIALS BALK ALL INQUIRIES HERE; Young Republicans, in Report, Censure Roosevelt and Walker for "Laxity." DRY ACTIVITIES ASSAILED Leader, in Address, Compares Legalized Searches by Agents to British Raids on Colonists. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/new-york-rank-hangs-on-census-decision-ruling-on-greater-atlanta-is.html | NEW YORK RANK HANGS ON CENSUS DECISION; Ruling on "Greater Atlanta" Is Expected to Settle City's Status Compared to London. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/officers-get-new-commands.html | Officers Get New Commands. | True | | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/bogota-post-for-ct-langdon.html | Bogota Post for C.T. Langdon. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/parkav-homer-aided-as-gambling-resort-and-two-are-seized-police.html | PARKAV. HOMER AIDED AS GAMBLING RESORT AND TWO ARE SEIZED; Police Break Into Apartment at 270 and Arrest Alleged Proprietor and Valet. DRY CHARGE ALSO MADE 14-Room Suite Called the Most Luxurious of Kind Since Canfield's Palace. COUNSEL SCORES INVASION Says Detectives With Warrants for Three Wayward Girls Entered Fashionable House Illegally. Counsel Calls Raid Illegal. Known to Police, Says Official RAID PARK AV. HOME AS GAMBLING PLACE Said to Have Broken In. Warrants for Girls' Arrest. Says He Is a Broker. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/exonerated-in-holdup-bronx-youth-picked-up-by-mistake-in-police.html | EXONERATED IN HOLD-UP.; Bronx Youth Picked Up by Mistake in Police Chase, Detective Says. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/67-dead-73-trapped-in-german-mine-blast-gas-hampers-rescuers-who.html | 67 Dead, 73 Trapped in German Mine Blast; Gas Hampers Rescuers, Who Save 48 Alive | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/kortman-conquers-huggard.html | Kortman Conquers Huggard. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/low-gross-prize-to-mrs-bucknail-stamford-players-86-gives-her.html | LOW GROSS PRIZE TO MRS. BUCKNAIL.; Stamford Player's 86 Gives Her Record for Westchester Women's Course at Banksville. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/roosevelt-invites-carrington-on-trip-asks-ship-canal-proponent-to.html | ROOSEVELT INVITES CARRINGTON ON TRIP; Asks Ship Canal Proponent to Accompany Him on Start of Tour Through Waterway. WILL VIEW INSTITUTIONS In Eight-Day Journey the Governor Will Visit Hospitals, Schools and Auburn Prison. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/captures-bank-robber-new-orleans-policeman-fells-one-of-band-with.html | CAPTURES BANK ROBBER.; New Orleans Policeman Fells One of Band With Pistol. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/denies-prosecutor-juryless-trial.html | Denies Prosecutor Juryless Trial. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/ottinger-as-wet-is-out-for-tuttle-he-denies-seeking-republican.html | OTTINGER AS WET IS OUT FOR TUTTLE; He Denies Seeking Republican Nomination--Demands a Plank for Repeal. LEADERS LAUD HIS SPEECH Hail Attack on Roosevelt for Failure to Conduct Own Investigation Here. MAIER GOES UP-STATE Opposing Legislative Inquiry, He Is Expected to Confer on Tactics With Knight and McGinnies. Ottinger Denies Candidacy. Maier Leaves for Up-State. | True | Photo by Courtesy of Sir Joseph Duveen. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/sails-for-family-education-session.html | Sails for Family Education Session. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/shamrock-v-reaches-gosport-flying-sixteen-winning-flags.html | Shamrock V Reaches Gosport Flying Sixteen Winning Flags | True | Wireless to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/midshipmen-leave-kiel-bound-for-oslo-three-american-battleships-en.html | MIDSHIPMEN LEAVE KIEL, BOUND FOR OSLO; Three American Battleships En Route After Four and a HalfDay Round of Entertainment. | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/strike-halts-work-on-building-for-department-of-commerce.html | Strike Halts Work on Building For Department of Commerce | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/hagenlacher-increases-cue-lead.html | Hagenlacher Increases Cue Lead. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/poison-victim-to-be-buried-body-of-mrs-konkolythege-may-be-exhumed.html | POISON VICTIM TO BE BURIED; Body of Mrs. Konkoly-Thege May Be Exhumed on Parents' Arrival. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/gasoline-price-war-grows-independents-appeal-to-california-governor.html | GASOLINE PRICE WAR GROWS; Independents Appeal to California Governor as Cuts Continue. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/malaria-kills-many-in-tegucigalpa.html | Malaria Kills Many in Tegucigalpa. | True | | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/radio-board-quits-for-summer.html | Radio Board Quits for Summer. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/reds-take-fourth-in-row-from-cubs-stripp-scores-winning-run-in.html | REDS TAKE FOURTH IN ROW FROM CUBS; Stripp Scores Winning Run in Tenth on Squeeze Play-- Score Is 4 to 3. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/bill-rate-advanced-for-long-maturities-supply-of-five-and-sixmonth.html | BILL RATE ADVANCED FOR LONG MATURITIES; Supply of Five and Six-Month Acceptances Increasing--Short Terms Unchanged. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/byrd-leaves-today-for-chicago-honors-admiral-and-seven-of.html | BYRD LEAVES TODAY FOR CHICAGO HONORS; Admiral and Seven of Expedition Will Fly to St. Louis on Saturday for Fete. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/costa-rica-prepares-to-reenter-league-congress-leaves-action-to.html | COSTA RICA PREPARES TO RE-ENTER LEAGUE; Congress Leaves Action to Discretion of President--New Fruit Contract Under Consideration. | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/150000-jersey-fire-destroys-3-250-pigs-eight-firemen-hurt-as.html | $150,000 JERSEY FIRE DESTROYS 3,250 PIGS; Eight Firemen Hurt as Buildings on Four Secaucus Farms Burn, Routing Families. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/lavelle-eulogizes-father-mmillan-oldest-paulist-is-buried-in-crypt.html | LAVELLE EULOGIZES FATHER M'MILLAN; Oldest Paulist Is Buried in Crypt of Church After Mass Attended by 2,000. PRAISED AS AN EDUCATOR Also Commended for His Work for Temperance--More Than 100 Priests Present. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/linguistic-scholars-to-give-ten-lectures-prof-boas-to-start-series.html | LINGUISTIC SCHOLARS TO GIVE TEN LECTURES; Prof. Boas to Start Series for Graduate Students at City College Tonight. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/miss-eva-mann-wed-to-willard-e-rice-ceremony-by-dr-poling-head-of.html | MISS EVA MANN WED TO WILLARD E. RICE; Ceremony by Dr. Poling, Head of Christian Endeavor, in Which Both Are Leaders. BRIDE HAS 5 ATTENDANTS Wedding at Marble Collegiate Church--Couple to Sail for European Tour. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/more-buses-for-jersey-commission-approves-extension-of-service-on.html | MORE BUSES FOR JERSEY.; Commission Approves Extension of Service on Five Routes. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/singing-fire-chief-here-james-smith-of-los-angeles-pays-visit-to.html | SINGING FIRE CHIEF HERE; James Smith of Los Angeles Pays Visit to Dorman and Kenlon. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/argosy-ends-record-trip-reaches-copenhagen-from-here-in-10-days-7.html | ARGOSY ENDS RECORD TRIP.; Reaches Copenhagen From Here In 10 Days 7 Hours 50 Minutes. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/buried-an-hour-is-unhurt-plumber-entombed-by-excavation-cavein.html | BURIED AN HOUR, IS UNHURT; Plumber, Entombed by Excavation Cave-In, Rescued by Comrades. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/strong-british-four-coming-says-sanford-candidate-for-us-team-here.html | STRONG BRITISH FOUR COMING, SAYS SANFORD; Candidate for U.S. Team, Here From England, Competed in Test Games Abroad. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/to-make-music-with-toys-children-being-organized-into-symphony.html | TO MAKE MUSIC WITH TOYS; Children Being Organized Into "Symphony" Group at Jersey Park. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/rn-williams-2d-engaged-to-wed-noted-tennis-player-and-miss-frances.html | R.N. WILLIAMS 2D ENGAGED TO WED; Noted Tennis Player and Miss Frances W. Gillmore to Marry Shortly. TAKE OUT THEIR LICENSE Bride-to-Be a Daughter of General and Mrs. Quincy A. Gillmore of This City. Son Born to Mrs. Seth Wakeman. Jupo--Jarvis. | True | Ira L. Hill Studio. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/boston-place-raided-66-times-writ-sought-to-curb-police.html | Boston Place Raided 66 Times; Writ Sought to Curb Police | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/two-dead-five-hurt-in-bronxville-crash-one-of-cars-was-being.html | TWO DEAD, FIVE HURT IN BRONXVILLE CRASH; One of Cars Was Being Pursued by Policeman for Speeding on Bronx River Parkway. | True | | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/18000000-bonds-sold-by-arkansas-highway-4-s-are-awarded-to-halsey-s.html | $18,000,000 BONDS SOLD BY ARKANSAS; Highway 4 s Are Awarded to Halsey, Stuart & Co. and Associates at 99.78. ONE OTHER BID IS PUT IN Issue Offered for the Third Time This Year--Half to Go for Funding of Notes. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/money-circulation-fell-off-in-june-at-end-of-the-month-it-was.html | MONEY CIRCULATION FELL OFF IN JUNE; At End of the Month It Was $4,521,832,133, or $37.30 Per Capita. LOWEST POINT SINCE 1914 Per Capita Drop In Year Was $2.32 --Total on June 30 in Country $8,305,769,675. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/to-test-street-markers-police-to-try-out-metal-discs-in-theatre.html | TO TEST STREET MARKERS; Police to Try Out Metal Discs In Theatre District. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/shields-and-ward-reach-semifinals-plymire-and-colvin-defeated-in.html | SHIELDS AND WARD REACH SEMI-FINALS; Plymire and Colvin Defeated in New York State Title Tennis Tourney. MURPHY CONQUERS DE LARA Takes Quarter-Finals Match by 6-4, 6-3--Lewis Advances by Beating Jones. Lewis to Meet Lockwood. Ward to Face Murphy. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/assails-copyright-law-st-louis-judge-denounces-movie-film.html | ASSAILS COPYRIGHT LAW; St. Louis Judge Denounces Movie Film Infringement Penalty. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/wife-sues-ha-lubin-coast-divorce-plea-charges-theatre-owner-seized.html | WIFE SUES H.A. LUBIN.; Coast Divorce Plea Charges Theatre Owner Seized 2 Sons. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/reichsbank-reports-gold-holdings-lower-decline-of-66000-marks-shown.html | REICHSBANK REPORTS GOLD HOLDINGS LOWER; Decline of 66,000 Marks Shown in Week--Notes in Circulation Down 193,413,000. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/will-draft-trucking-bill-merchants-committee-to-frame-law-for.html | WILL DRAFT TRUCKING BILL; Merchants Committee to Frame Law for Off-Street Loading. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/review-of-the-day-in-realty-market-quiet-trading-is-featured-by.html | REVIEW OF THE DAY IN REALTY MARKET; Quiet Trading Is Featured by Sales and Leases in Harlem. MANY LOANS ARE PLACED Dealer in Antiques Rents House in East Sixty-fourth Street--Other Deals in Manhattan. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/millard-support-pledged-by-ward-westchester-republican-leader-says.html | MILLARD SUPPORT PLEDGED BY WARD; Westchester Republican Leader Says Organization Is Unreservedly Behind Him.WET GROUP INCORPORATES Committee Against 18th Amendment Backs Holzworth, Who Alsols Endorsed by L.P. Davis. Ward Denies Published Reports. Purpose of New Committee. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/mulrooney-lauds-capture-reveals-two-patrolmen-who-shot-robbers.html | MULROONEY LAUDS CAPTURE; Reveals Two Patrolmen Who Shot Robbers Declined Promotion. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/libels-liquor-apparatus-suit-reveals-railroad-owns-building.html | LIBELS LIQUOR APPARATUS; Suit Reveals Railroad Owns Building Adjoining Wrecked Distillery. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/church-group-sails-for-europe-today-445-christian-endeavor-members.html | CHURCH GROUP SAILS FOR EUROPE TODAY; 445 Christian Endeavor Members Are Headed by Dr. Poling--Five Ships Leaving. Three Are Due. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/fifteen-bouts-on-card-tonight.html | Fifteen Bouts on Card Tonight. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/state-rights-and-saloons-can-dry-law-be-repealed-without-return-to.html | STATE RIGHTS AND SALOONS; Can Dry Law Be Repealed Without Return to Old Abuses? Those Mail Truck Whistles. | True | NEWTON B. HOBART.S. SAXE. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/15000000-bonds-for-reading-today-railroads-first-financing-in-29.html | $15,000,000 BONDS FOR READING TODAY; Railroad's First Financing in 29 Years, Except by Equipment Trust Certificates. PART FOR ELECTRIFICATION Proceeds Also to Be Used for the Reimbursement of Expenditures--Priced at 99 and Interest. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/morrow-majority-250211-official-tally-shows-senatorial-candidate.html | MORROW MAJORITY 250,211.; Official Tally Shows Senatorial Candidate Polled 422,978 Votes. | True | Special to The New York Times. | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/westchester-items-purchases-in-yonkers-croton-and-peekskill.html | WESTCHESTER ITEMS.; Purchases in Yonkers, Croton and Peekskill. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/alfred-o-smith-dies-in-airplane-crash-former-poughkeepsie-engineers.html | ALFRED O. SMITH DIES IN AIRPLANE CRASH; Former Poughkeepsie Engineer's Craft Falls Into Bay at Oakland--Body Is Recovered. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/601-more-picked-to-attend-camps-general-ely-announces-names-of.html | 601 MORE PICKED TO ATTEND CAMPS; General Ely Announces Names of Youths to Begin Their Instruction on Aug. 1. TRAINING TO LAST 30 DAYS 360 Will Go to Fort Hancock, 241 to Madison Barracks--List of the Names. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/hitch-in-inquiry-on-appeals-board-mayor-failed-to-consult-men-he.html | HITCH IN INQUIRY ON APPEALS BOARD; Mayor Failed to Consult Men He Appointed on Investigating Committee. ONE IS NOW IN EUROPE Walsh Waives Immunity When He Appears in Permit Case Before Kings Grand Jury. Walsh Before Grand Jury. Move to Restrain Board. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/fears-another-war-will-kill-church-rev-dr-macfayden-of-england.html | FEARS ANOTHER WAR WILL KILL CHURCH; Rev. Dr. Macfayden of England Urges Clergy Club to Effort for World Amity. ON WAY TO ROTARY JUBILEE Lauds Exchange of Preachers Between Two Countries as Meansto Aid Task. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/will-get-bids-monday-on-bridge-approach-port-authority-plans-tunnel.html | WILL GET BIDS MONDAY ON BRIDGE APPROACH; Port Authority Plans Tunnel and Ramp at City End of Hudson Span. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/progress-on-movie-rights-americangerman-conference-in-paris-is.html | PROGRESS ON MOVIE RIGHTS; American-German Conference In Paris Is Expected to End This Week | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/lights-to-replace-boat-sirens-urged-to-curb-river-noises.html | Lights to Replace Boat Sirens Urged to Curb River Noises | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/ford-completes-deal-for-isottafraschini-new-factory-will-be-ready.html | FORD COMPLETES DEAL FOR ISOTTA-FRASCHINI; New Factory Will Be Ready in Seven Months for Production of Cheap Italian Car. | True | Wirdess to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/bishop-urangasaenz-dies-in-mexico-city-had-been-among-the-foremost.html | BISHOP URANGA-SAENZ DIES IN MEXICO CITY; Had Been Among the Foremost Churchmen in Exile During Religious Conflict. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/nicaragua-executive-ends-state-of-siege-moncada-wants-voters-in.html | NICARAGUA EXECUTIVE ENDS STATE OF SIEGE; Moncada Wants Voters in Northern Departments to Have Full Freedom to Vote in Elections. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/united-gas-merger-to-be-put-to-vote-directors-of-corporation-and.html | UNITED GAS MERGER TO BE PUT TO VOTE; Directors of Corporation and Company Agree--Will Submit Terms to Stockholders. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/guaranteed-stocks.html | GUARANTEED STOCKS. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS; Offerings of New Bond Issues for Public Subscription Is Announced. Montreal, Que. Cuyahoga County, Ohio. State of California. St. Clair Shores, Mich. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/ferrell-indians-sets-back-browns-cleveland-ace-records-twelfth.html | FERRELL, INDIANS, SETS BACK BROWNS; Cleveland Ace Records Twelfth Victory of Season by Downing St. Louis, 9 to 5. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/coffee-crop-estimated-brazil-expected-to-produce-13000000-sacks-in.html | COFFEE CROP ESTIMATED.; Brazil Expected to Produce 13,000,000 Sacks in 1930-31. | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/viceroy-tells-india-dominion-is-goal-opening-legislative-assembly.html | VICEROY TELLS INDIA DOMINION IS GOAL; Opening Legislative Assembly at Simla, Lord Irwin Holds Simon Report Not Binding. SPEECH DISTURBS LONDON Conservatives and Liberals Fear Laborites Plan to Discard Commission's Proposals. Pleads for Cooperation. Sees Two Roads Open. VICEROY TELLS INDIA DOMINION IS GOAL See Report Tossed Aside. | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/auto-output-down-39-june-and-six-months-show-the-same-drop-from.html | AUTO OUTPUT DOWN 39%; June and Six Months Show the Same Drop From Year Ago. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/chain-store-sales-reports-of-business-done-in-june-and-the-first.html | CHAIN STORE SALES; Reports of Business Done in June and the First Half of the Year. Walgreen Company. American Stores Company. National Shirt Shops. G.C. Murphy Company. Nedick's, Inc. Federal Knitting Mills. First National Stores. Safeway Stores, Inc. Diamond Shoe Corporation. Winn & Lovett Grocery Company. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/fire-department.html | Fire Department. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/curb-to-lay-cornerstone.html | Curb to Lay Cornerstone. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/expect-1000-craft-at-gold-cup-event-anchorages-to-be-provided.html | EXPECT 1,000 CRAFT AT GOLD CUP EVENT; Anchorages to Be Provided Inside as Well as Outside the Course, Committee Reveals. | True | Special to The New York Times. | |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/rubber.html | RUBBER. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/mrs-smith-victor-at-golf.html | Mrs. Smith Victor at Golf. | True | Special to The New York Times. | |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/mulrooney-aids-antinoise-drive-pledges-full-cooperation-of-force.html | MULROONEY AIDS ANTI-NOISE DRIVE; Pledges Full Cooperation of Force Provided Policemen Need Not Attend Trials. CORRIGAN BACKS CAMPAIGN Compulsory Court Appearances and Small Fines Seen as Best Deterrent to Violators. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/census-gain-of-45-shown-in-suffolk-total-in-10-townships-and-2.html | CENSUS GAIN OF 45% SHOWN IN SUFFOLK; Total in 10 Townships and 2 Indian Reservations Is 160,810, Against 110,246 in 1920. BABYLON UP 70 PER CENT Other Increases Average 50 Per Cent--Farms In County Number 1,573--2,063 Are Unemploy ed. | True | Special to The New York Times. | |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/george-says-tariff-hits-canadas-trade-our-exports-are-strangled-by.html | GEORGE SAYS TARIFF HITS CANADA'S TRADE; Our Exports Are "Strangled" by "Greediest" Act in History, Senator Asserts. | True | Special to The New York Times. | |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/mr-rogers-begs-to-disagree-with-some-current-advice.html | Mr. Rogers Begs to Disagree With Some Current Advice | True | To the Editor of The New York Times | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/insurance-commissioners-convention.html | Insurance Commissioners' Convention | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/vannutelli-dead-dean-of-cardinals-93yearold-prelate-had-been-ill.html | VANNUTELLI DEAD, DEAN OF CARDINALS; 93-Year-Old Prelate Had Been Ill Only a Few Days, Suffering From Nephritis. HE WAS ELEVATED IN 1889 Became Dean in 1913, ServingLonger in That Office Than Any Other in Modern History. Dean of Sacred College Longest. Dedication Most Imposing. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/urges-new-haven-line-repay-lighter-fees-examiner-tells-icc-schorsh.html | URGES NEW HAVEN LINE REPAY LIGHTER FEES; Examiner Tells I.C.C. Schorsh & Co. Should Get Reparation for Charge Here. | True | Special to The New York Times. | |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/miss-kirkland-quits-cast-of-comedy-hit-withdrawal-from-strictly.html | MISS KIRKLAND QUITS CAST OF COMEDY HIT; Withdrawal From 'Strictly Dishonorable' Is Said to Be theResult of Disagreements. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/velodrome-bouts-tonight-nick-testo-to-box-floyd-hybert-in-postponed.html | VELODROME BOUTS TONIGHT; Nick Testo to Box Floyd Hybert in Postponed Meeting. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/bank-robber-foiled-kills-himself.html | Bank Robber, Foiled, Kills Himself. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/mayor-gets-ferry-appeal-auto-club-asks-better-service-on-92d.html | MAYOR GETS FERRY APPEAL.; Auto Club Asks Better Service on 92d Street-Astoria Route. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/has-a-warrant-for-missing-girl-richmond-va-doctor-asked-police-to.html | HAS A WARRANT FOR MISSING GIRL; Richmond (Va.) Doctor Asked Police to Prevent His Daughter Wedding.TECHNICAL CHARGE MADEBaltimore and Norfolk Police Asked to Watch for Girl, Said to Intend to Marry Garage Man. | True | | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/wants-civilization-put-on-a-plan-basis-bruce-bliven-suggests.html | WANTS CIVILIZATION PUT ON A 'PLAN BASIS'; Bruce Bliven Suggests International Board to Control Population, Trade and Education. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/tribal-artillery-shells-indian-post-government-machine-gunners.html | TRIBAL ARTILLERY SHELLS INDIAN POST; Government Machine Gunners Silence Field Piece Used in Attack by 1,500 Afghans. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/flower-show-held-at-newport-casino-garden-exhibit-of-mr-and-mrs.html | FLOWER SHOW HELD AT NEWPORT CASINO; Garden Exhibit of Mr. and Mrs. Arthur Curtiss James Wins Special Award. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/convict-weds-in-prison-trenton-trenton-warden-cooperates-when-girl-calls-to.html | CONVICT WEDS IN PRISON.; Trenton Warden Cooperates When Girl Calls to Ask His Aid. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/financial-notes-113335726.html | FINANCIAL NOTES. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/cleared-in-cavein-death-construction-company-exonerated-in-accident.html | CLEARED IN CAVE-IN DEATH.; Construction Company Exonerated in Accident in Bronx Aqueduct. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/lists-more-borden-stock-exchange-approves-application-for-21200.html | LISTS MORE BORDEN STOCK.; Exchange Approves Application for 21,200 Shares for Acquisitions. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/money.html | MONEY. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/freed-in-meaney-killing-jersey-troopers-released-after-serving-a-year.html | FREED IN MEANEY KILLING.; Jersey Troopers Released After Serving Year of Sentences. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/new-securities-on-curb-stocks-or-bonds-of-three-companies-admitted.html | NEW SECURITIES ON CURB.; Stocks or Bonds of Three Companies Admitted to Formal Listing. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/hides.html | HIDES. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/feature-at-empire-city-captured-by-lahor-with-volteur-second-lahor.html | Feature at Empire City Captured by Lahor With Volteur Second; LAHOR, WEINER UP, WINS BY 3 LENGTHS Moore's Newly Acquired Son of Luxullite Beats Volteur in Empire City Feature. FALLACIOUS ALSO SCORES Triumphs Over Memories Dear, 3-2 Favorite--Reproof, 7 to 1, Defeats Jubilation. Volteur's Challenge Fails. Favorite Finishes Second. | True | By Bryan Field. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/seek-to-push-sales-here-norwegian-canned-goods-men-meet-to-consider.html | SEEK TO PUSH SALES HERE.; Norwegian Canned Goods Men Meet to Consider Collaboration. | True | Wireless to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/queen-marie-to-visit-carols-wife.html | Queen Marie to Visit Carol's Wife. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/mrs-mclean-regains-newport-land.html | Mrs. McLean Regains Newport Land | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/chicago-gangster-arrested-then-freed-los-angeles-police-returned.html | CHICAGO GANGSTER ARRESTED, THEN FREED; Los Angeles Police Returned His Gun to Forsythe, Sought in Lingle Murder. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/comes-wins-at-tennis-beats-hemmi-in-bergen-county-upset-by-9761.html | COMES WINS AT TENNIS.; Beats Hemmi in Bergen County Upset by 9-7, 6-1. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/glendon-navy-rowing-coach-to-remain-for-another-year.html | Glendon, Navy Rowing Coach, To Remain for Another Year | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/bratianu-sees-carol-after-many-delays-many-rumanians-think-king.html | BRATIANU SEES CAROL AFTER MANY DELAYS; Many Rumanians Think King Kept Liberal Leader Waiting as Object Lesson. | True | Wireless to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/12goal-polo-teams-open-tourney-today-four-matches-to-be-played-in.html | 12-GOAL POLO TEAMS OPEN TOURNEY TODAY; Four Matches to Be Played in First Round of Hempstead Cups Event. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/tarriff-board-asked-to-cut-eight-duties-increase-on-hemp-cords-is.html | TARRIFF BOARD ASKED TO CUT EIGHT DUTIES; Increase on Hemp Cords Is Requested, Commission Tells Senate. COST INQUIRY DEFERRED Pending New Appointments, Members Postpone Investigation onFifty Articles. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/a-corps-hero.html | A CORPS HERO. | True | | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/pedley-stars-in-polo-round-robin-mills-hurt-mills-is-injured-in.html | Pedley Stars in Polo Round Robin; Mills Hurt; MILLS IS INJURED IN POLO ACCIDENT Sustains Bruised Knee When Thrown From Mount During Unofficial U.S. Trials. PEDLEY RECORDS 6 GOALS Pete Bostwick Scores 8 Times as 10 Candidates for American Team Compete in Round Robin. Defense Committee at Game. Williams Rides Hard. Pedley, Guest Play Together. | True | By Vernon van Ness. Special To the New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/full-military-honors-for-general-neville-cannon-to-salute-as.html | FULL MILITARY HONORS FOR GENERAL NEVILLE; Cannon to Salute as Marines Escort Cortege to ArlingtonCemetery Tomorrow. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/silk.html | SILK. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/weds-as-he-is-convicted-of-murder.html | Weds as He Is Convicted of Murder. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/nassau-transactions-brooklyn-man-acquires-house-in-garden-city.html | NASSAU TRANSACTIONS; Brooklyn Man Acquires House in Garden City. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/business-world-fall-buying-trends-still-vague-denim-prices-cut-2.html | BUSINESS WORLD; Fall Buying Trends Still Vague. Denim Prices Cut 2 Cents. Watching Mail Order Prices. See No Change in Glassware Prices. Women's Styles Getting Attention. Reorder Low-Priced Wash Rugs. Boys' Shirt Trade Holds Up. Working Neglected Export Markets. Burlap Off in Quiet Market. Gray Goods Prices Firm. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/carrolls-vanities-raided-as-indecent-9-in-cast-arrested-unknown-to.html | CARROLL'S VANITIES RAIDED AS INDECENT; 9 IN CAST ARRESTED; Unknown to Audience, Police Wait Behind Scenes and in Street for Matinee to End. WARRANT FOR PRODUCER But He Is Absent From New Amsterdam Theatre--To Surrender Today. PERFORMERS FREED IN BAIL Appear in Night Show When Scene Objected to by Police Censors Is Omitted. Crowd at Night Performance. CARROLL 'VANITIES RAIDED, 9 ARRESTED Chorus Members Boo Police. Carroll Arrested in 1924. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/hastings-would-push-medicinal-liquor-bill-state-senator-promises-if.html | HASTINGS WOULD PUSH MEDICINAL LIQUOR BILL; State Senator Promises, if He Is Re-elected, to Seek Law to Aid Physicians of State. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/legion-head-hails-new-veterans-act-bodenhamer-says-in-radio-talk.html | LEGION HEAD HAILS NEW VETERANS ACT; Bodenhamer Says in Radio Talk That 200,000 Will Benefit by Provisions. HOOVER'S SYMPATHY CITED Congress Backers Are Praised--Gain Is Seen in Curb on the Controller General. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/mass-production-of-homes-is-urged-searsroebuck-official-tells.html | MASS PRODUCTION OF HOMES IS URGED; Sears-Roebuck Official Tells Realtors at Toronto Modern Methods Are Needed. AIR COMMUTING PREDICTED Opening of Suburbs 100 Miles Out Is Expected--Institutional Financing is Lauded. Influence of Chain Stores Seen. Air Commuting Is Predicted. Institution's Advantages Are Cited. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/warn-separatists-foes-treves-police-say-they-will-put-down-riots.html | WARN SEPARATISTS FOES; Treves Police Say They Will Put Down Riots With Iron Hand. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/ely-to-inspect-six-training-camps.html | Ely to Inspect Six Training Camps. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/confirms-ranchers-earldom-title.html | Confirms Rancher's Earldom Title. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/will-discuss-ferments-chemists-plan-symposium-at-world-meeting-in.html | WILL DISCUSS FERMENTS; Chemists Plan Symposium at World Meeting in Cincinnati. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/bream-jersey-city-blanks-montreal-yields-only-three-hits-as-mates.html | BREAM, JERSEY CITY, BLANKS MONTREAL; Yields Only Three Hits as Mates Get 10 Off Thormahlen in 4-0 Triumph. | True | Special to The New York Times. | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/huston-to-be-asked-today-to-quit-post-point-blank-request-planned.html | HUSTON TO BE ASKED TODAY TO QUIT POST; Point Blank Request Planned at Meeting of Republican Committee Officers.WOOD LIKELY TO PUT TESTParty Chairman, Back in theCapital, Again Insists HeWill Not Resign. Huston Arrives, Firm on Sticking. Seek Harmony, If Possible. HUSTON TO BE ASKED TODAY TO QUIT POST Watson Refuses to Protest. Wood Hopes for Resignation. Those Who Will Attend Meeting. Kinsley Visits White House. | True | By Richard V. Oulahan. Special To the New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/rothenberg-wins-at-grassy-sprain-ties-with-dr-conte-at-79-in-golf.html | ROTHENBERG WINS AT GRASSY SPRAIN; Ties With Dr. Conte at 79 in Golf, but Matched Card Gives Him Low Gross. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/held-for-lot-of-bologna-two-men-accused-of-stealing-22-worth-of.html | HELD FOR 'LOT OF BOLOGNA'; Two Men Accused of Stealing $22 Worth of Sausage From Truck. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/sailor-saved-in-sound-undertow-carries-swimmer-away-near-greenwich.html | SAILOR SAVED IN SOUND.; Undertow Carries Swimmer Away Near Greenwich Resort. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/gov-reed-clashes-with-farm-chiefs-kansas-executive-assails-wheat.html | GOV. REED CLASHES WITH FARM CHIEFS; Kansas Executive Assails Wheat Crop Curb in Spirited Debate With Hyde and Legge. DEMANDS PRICE BOLSTERING Legge Tells Meeting at Hays, Kan., That Board Has Spent Double Wheat's Share of Fund. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/three-babies-die-in-fire.html | Three Babies Die in Fire. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/orders-309th-mobilized-gen-ely-directs-infantry-reserve-officers-to.html | ORDERS 309TH MOBILIZED.; Gen. Ely Directs Infantry Reserve Officers to Report July 14. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/pulled-by-runaway-plane-baron-clings-to-tail-of-craft-when-it.html | PULLED BY RUNAWAY PLANE; Baron Clings to Tail of Craft When It Starts Off Without Him. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/park-casino-manager-held-for-trial.html | Park Casino Manager Held for Trial. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/queens-realty-sales-houses-in-flushing-and-richmond-hill-change.html | QUEENS REALTY SALES.; Houses in Flushing and Richmond Hill Change Hands. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/bond-flotation-wisconsin-power-and-light.html | BOND FLOTATION.; Wisconsin Power and Light. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/us-stars-score-on-berlin-track-bowen-warne-and-anderson-take.html | U. S. STARS SCORE ON BERLIN TRACK; Bowen, Warne and Anderson Take Individual First Places in International Meet. RELAY TEAM ALSO WINNER Shows Heels to Field In 800 Meters --Hamm and Pendleton Lose in Broad Jump and Dash. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/fight-infantile-paralysis-los-angeles-authorities-ask-that-children.html | FIGHT INFANTILE PARALYSIS.; Los Angeles Authorities Ask That Children Avoid Gathering Places. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/yacht-tests-canceled-lack-of-wind-halts-canadas-cup-trials-off.html | YACHT TESTS CANCELED.; Lack of Wind Halts Canada's Cup Trials Off Toronto. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/famous-players-add-to-broadway-plot-holdings-are-increased-in-the.html | FAMOUS PLAYERS ADD TO BROADWAY PLOT; Holdings Are Increased in the New York and Criterion Theatre Block. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/assassin-shoots-himself-near-death-after-wounding-woman-and-firing.html | ASSASSIN SHOOTS HIMSELF.; Near Death After Wounding Woman and Firing at Policeman. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/the-seven-millions.html | THE SEVEN MILLIONS. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/road-men-laud-hoover-delegates-at-oklahoma-city-elect-kirkpatrick.html | ROAD MEN LAUD HOOVER.; Delegates at Oklahoma City Elect Kirkpatrick Head. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/pope-receives-dominican-envoy.html | Pope Receives Dominican Envoy. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/beatty-says-canada-should-halt-immigration-links-unemployment-with.html | Beatty Says Canada Should Halt Immigration; Links Unemployment With Slump in Wheat | True | Special to The New York Times. | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/elks-seek-to-raise-20000000-fund-endowment-to-extend-welfare-work.html | ELKS SEEK TO RAISE $20,000,000 FUND; Endowment to Extend Welfare Work of Order Proposed at Convention. CIVIC LEADERSHIP URGED Exalted Ruler Calls for Wider Activity of Lodges--Chicago Memorial Near Completion. To Promote Philanthropic Work. Memorial Near Completion. New Jersey Officers Installed. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/tilden-scores-in-love-sets-to-gain-in-dutch-title-play.html | Tilden Scores in Love Sets To Gain in Dutch Title Play | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/donaldson-refueling-flight-barred.html | Donaldson Refueling Flight Barred. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/de-forest-radio-notes-800000-convertible-issue-authorized-for-offer.html | DE FOREST RADIO NOTES.; $800,000 Convertible Issue Authorized for Offer to Stockholders. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/2-die-in-attack-on-jews-in-poland.html | 2 Die in Attack on Jews in Poland. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/curb-transfers-7-seats-election-of-three-associate-members-also.html | CURB TRANSFERS 7 SEATS; Election of Three Associate Members Also Announced. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/favors-french-arms-fund-chamber-commission-will-recommend-26000000.html | FAVORS FRENCH ARMS FUND; Chamber Commission Will Recommend $26,000,000 Additional Grant. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/dog-racing-results.html | DOG RACING RESULTS. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/buckley-wins-on-links-with-77-gains-low-gross-honors-in-elks-play.html | BUCKLEY WINS ON LINKS.; With 77 Gains Low Gross Honors in Elks' Play at Atlantic City. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/markets-in-london-paris-and-berlin-internationals-up-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Up on English Exchange, but Gilt-Edge Securities Weaken. FRENCH STOCKS ADVANCE Trading, However, Continues in Small Volume--Brisk Gains on German Boerse. London Closing Prices. Trend Upward in Paris. Paris Closing Prices. Prices Advance in Berlin. Berlin Closing Prices. Crash Kills New Rochelle Youth. | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/in-row-over-red-film-max-eastman-asks-receiver-for-pictures-of.html | IN ROW OVER RED FILM.; Max Eastman Asks Receiver for Pictures of Russian Revolution. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/matsuyama-easily-wins.html | Matsuyama Easily Wins. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/5000-athirst-fight-six-agents-to-get-beer-wrecking-party-turned.html | 5,000, Athirst, Fight Six Agents to Get Beer; Wrecking Party Turned Into Picnic at Camden | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/title-golf-on-air-today-resumes-of-national-open-play-to-begin-over.html | TITLE GOLF ON AIR TODAY.; Resumes of National Open Play to Begin Over Two Networks. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/springfield-pace-won-by-prince-w-undefeated-gelding-takes-214-event.html | SPRINGFIELD PACE WON BY PRINCE W.; Undefeated Gelding Takes 2:14 Event in Straight Heats in the Feature on Bay State Card. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/how-yachts-stood-at-the-turn-and-finish-of-races-yesterday.html | How Yachts Stood at the Turn And Finish of Races Yesterday | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/54806000-in-new-bonds-to-be-put-on-market-today.html | $54,806,000 in New Bonds To Be Put on Market Today | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/seville-woman-alive-death-caused-strike-worker-in-olive-factory.html | SEVILLE WOMAN ALIVE; 'DEATH' CAUSED STRIKE; Worker in Olive Factory, Back at Post, Astonished When Rushed to Police Station. | True | Wireless to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/souths-girl-workers-gather-for-school-about-forty-attending.html | SOUTH'S GIRL WORKERS GATHER FOR SCHOOL; About Forty Attending Industrial Classes of Arden, N.C., Beginning Today. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/steel-continues-downward-trend-weekly-reviews-look-for-no.html | STEEL CONTINUES DOWNWARD TREND; Weekly Reviews Look for No Improvement Before the End of Summer. PRICES MORE RESISTANT Shutdowns for Inventories and Other Purposes Will Reduce Production This Month. Backlogs and Commitments. Slump in Ingot Production. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/edison-receives-rotary-club-medal-inventor-accepting-tribute-at.html | EDISON RECEIVES ROTARY CLUB MEDAL; Inventor, Accepting Tribute at West Orange, Reads Speech Because of "Stage Fright." URGES SENTIMENT IN TRADE Recipient Makes Cameramen Wait While He Tells Stories to New York Club Delegates. Edison Tells of "Stage Fright." Inventor Hailed at Presentation. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/three-held-in-test-of-insurance-law-charged-with-belittling-rival.html | THREE HELD IN TEST OF INSURANCE LAW; Charged With Belittling Rival Companies in Trying to Exchange Policies. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/noted-dreyfus-art-to-come-to-america-sir-joseph-duveen-acquires.html | NOTED DREYFUS ART TO COME TO AMERICA; Sir Joseph Duveen Acquires Collection Valued at $5,000,000 for Private Sale Here. COSSA PORTRAITS INCLUDED Bust Ascribed to Leonardo da Vinci Among Many Famed Renaissance Sculptures. Collection Started in 1871. DREYFUS ART SOLD TO COLLECTOR HERE Bust by Verrocchio. Marble Relief by Mino. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/prince-says-its-time-to-die-when-too-old-to-play-golf.html | Prince Says It's Time to Die When Too Old to Play Golf | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/lewis-held-guilty-in-mine-union-suit-illinois-master-rules.html | LEWIS HELD 'GUILTY' IN MINE UNION SUIT; Illinois Master Rules President and Others Unintentionally Violated Injunction. ABSOLVED FROM PENALTY Action Renews Interest in Strife of International Body and State Organization. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/tin.html | TIN. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/offers-in-court-to-buy-steel-stock-eatons-bid-of-120-for-100000.html | OFFERS IN COURT TO BUY STEEL STOCK; Eaton's Bid of 120 for 100,000 Youngstown Shares Is Rejected at Trial. CONTRACTS INTRODUCED Dalton Agreements Are Discussed In Suit to Enjoin Bethlehem Merger. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/texas-league.html | TEXAS LEAGUE. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/mexican-finance-head-at-capital.html | Mexican Finance Head at Capital | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/rail-gain-in-east-put-at-40000000-icc-members-estimate-that.html | RAIL GAIN IN EAST PUt AT $40,000,000; I.C.C. Members Estimate That Increase, While Railroads Await Further Study. MILEAGE BASIS NEW HERE Effect of Change to New England System Cannot Be Determined Until New Rates Go In. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/mexican-methodists-form-separate-body-new-agreement-frees-church.html | MEXICAN METHODISTS FORM SEPARATE BODY; New Agreement Frees Church From the Dictation of the Bishops in America. | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/bay-ridge-site-sold-plot-in-ninety-fifth-street-is-bought-for-new.html | BAY RIDGE SITE SOLD.; Plot in Ninety-fifth Street Is Bought for New Apartment. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/cotton-steadies-after-early-dip-final-prices-show-both-gains-and.html | COTTON STEADIES AFTER EARLY DIP; Final Prices Show Both Gains and Losses--Market Aided by Stocks and Grains. LITTLE RAIN IN THE SOUTH Many Sections Report Moisture for Plant Needed--Temperatures Highest in Years. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/james-pair-score-in-fatherson-golf-capture-new-jersey-championship.html | JAMES PAIR SCORE IN FATHER-SON GOLF; Capture New Jersey Championship With 161 for 36 Holesat Baltusrol.HOMANS TEAM IS SECONDWild and 8-Year-Old Son HaveScore of 107 in Special 18Hole Competition. Thirty-one Teams Compete. James Team Has 38. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/foxlake-handicap-won-by-sandy-ford-m-shass-colorbearer-beats-petee.html | FOXLAKE HANDICAP WON BY SANDY FORD; M. Shas's Color-Bearer Beats Petee Wrack by Neck at Arlington Park Track. WILLIAM T. FINISHES NEXT Victor Goes the Mile Route in 1:43 1-5, Rewarding Supporters at $30.70 for $2 in Mutuels. | True | | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/miners-gain-ground-for-dues-checkoff-union-leaders-hopeful-that.html | MINERS GAIN GROUND FOR DUES CHECK-OFF; Union Leaders Hopeful That Modified Plan for Collection Will Be in New Contract. SENIORITY PLAN PUSHED Operators Also Hear Pleas for Safety Appliances and Free Air for Jack-Hammers. Collectors at Pay Windows. Seniority Principle Stressed. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/broker-accused-of-theft-thomas-dollard-to-be-arraigned-on-13400.html | BROKER ACCUSED OF THEFT.; Thomas Dollard to Be Arraigned on $13,400 Misappropriation Charge. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/frustrate-killing-of-arson-tipster-buffalo-police-substitute-proxy.html | FRUSTRATE KILLING OF ARSON TIPSTER; Buffalo Police Substitute Proxy and Slip Bennett to Court by Circuitous Route. PRISONER DECLINES BAIL Fears to Obtain Freedom--15th Suspect in Racket Is Arrested in Niagara Falls. Proxy Is Marched Under Guard. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/hear-son-of-sultan-is-at-rebel-centre-turks-believe-aim-is-to-found.html | HEAR SON OF SULTAN IS AT REBEL CENTRE; Turks Believe Aim Is to Found an Independent Kurdish State Under Prince Selim. INVADERS DRIVEN FROM VAN Angora Troops Thwart an Attempt to Cut Communications, Pursuing Raiders Into Persia. | True | Wireless to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/niece-mourns-cardinal-death-of-aged-prelate-ends-happy-association.html | NIECE MOURNS CARDINAL.; Death of Aged Prelate Ends Happy Association of New London Woman. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/er-reichmann-dead-noted-radio-lawyer-represented-plaintiffs-in-a.html | E.R. REICHMANN DEAD; NOTED RADIO LAWYER; Represented Plaintiffs in a $20,000,000 Suit Against RadioCorporation. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/east-hampton-women-plan-for-village-fair-chairmen-are-announced-at.html | EAST HAMPTON WOMEN PLAN FOR VILLAGE FAIR; Chairmen Are Announced at a Meeting in the Home of Mrs. Earl W. Sinclair. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/house-red-hearings-open-here-tuesday-representative-fish-announces.html | HOUSE RED HEARINGS OPEN HERE TUESDAY; Representative Fish Announces That Tentative Schedule of Witnesses Is Ready. WHALEN LISTED TO APPEAR Former Police Head Expected to Testify on Amtorg Documents He Gave Out. O'SHEA MAY BE CALLED Committee to Sift School Activitiesof Communists--Woll Likely toSpeak for Labor. | True | Manley DeBevoise. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/hurley-decorates-mckinley-smith-and-roth-for-heroism-as-byrd.html | Hurley Decorates McKinley, Smith and Roth For Heroism as Byrd Airmen in Antarctic | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/interne-suspended-when-patient-dies-young-doctor-at-gouverneur-must.html | INTERNE SUSPENDED WHEN PATIENT DIES; Young Doctor at Gouverneur Must Await Result of Inquiry into Forceful Feeding Case. DR. GREEFF GETS REPORTS Making "Fullest Investigation" Into Question of Blame--The Autopsy Shows Nothing Homicidal. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/td-robinson-hits-drys-he-threatens-primary-fight-at-utica-as.html | T.D. ROBINSON HITS DRYS; He Threatens Primary Fight at Utica as Delegates Reject Wet Stand. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/saved-after-3-nights-in-lifeboats.html | Saved After 3 Nights in Lifeboats. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/financial-markets-recovery-in-stocks-carried-furtherwheat-and.html | FINANCIAL MARKETS; Recovery in Stocks Carried Further--Wheat and Cotton Prices Improve. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/baltimore-breaks-even-beats-toronto-in-first-70-but-loses-second-76.html | BALTIMORE BREAKS EVEN.; Beats Toronto in First, 7-0, but Loses Second, 7-6. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/doubting-the-diary-one-is-skeptical-about-the-tale-of-the-cyclops.html | DOUBTING THE DIARY.; One Is Skeptical About the Tale of the Cyclops Sinking. | True | G. KNOX. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/paul-mellon-starts-in-his-fathers-bank-son-of-secretary-changes.html | PAUL MELLON STARTS IN HIS FATHER'S BANK; Son of Secretary Changes Mind About Book Publishing After Seeing His Parent. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/perry-back-with-portuguese-boxer.html | Perry Back With Portuguese Boxer. | True | | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/weather-outlook-aids-wheat-prices-high-temperatures-in-american-and.html | WEATHER OUTLOOK AIDS WHEAT PRICES; High Temperatures in American and Canadian Northwest Endanger Crop. ESTIMATES DUE TODAY Government's Figures Awaited-- Corn, Oats and Rye Also Move Higher in Chicago. Government Estimates Due. Corn Prices Advance. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Sulky Bond Market. Bill Market Adjustments. Tonnage Report Out Today. Watching the Short Interest. Subject for Study. The Austrian Loan. Public and the Market. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/camp-children-to-give-pinafore.html | Camp Children to Give "Pinafore." | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/brother-ends-suit-over-hubert-gifts-charities-chosen-by-coolidge.html | BROTHER ENDS SUIT OVER HUBERT GIFTS; Charities Chosen by Coolidge, Smith and Rosenwald to Get $4,536,275 Soon. COURT APPROVAL AWAITED Withdrawal of Action Actuated, Lawyer Says, by Respect for Committee That Aided Estate. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/brilliant-wedding-for-maysie-gasque-american-woman-bride-of-jr.html | BRILLIANT WEDDING FOR MAYSIE GASQUE; American Woman Bride of J.R. Robinson in St. Margaret's Church, London. HAS TWELVE BRIDESMAIDS They Come From Five Countries-- Curious Throng Curbed by Police -- Couple Flies to Paris. Drawing Room Auto for Honeymoon. | True | Wireless to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/donovan-defeated-in-junior-net-play-metropolitan-champion-bows-to.html | DONOVAN DEFEATED IN JUNIOR NET PLAY; Metropolitan Champion Bows to Russell, 1-6, 9-7, 7-5, in Manursing Island Tourney. Smith Conquers Kelley. Russell's Rally Effective. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/progress-in-merger-plan-further-steps-taken-in-printing-ink-and.html | PROGRESS IN MERGER PLAN.; Further Steps Taken in Printing-ink and Newport Consolidation. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/june-sales-declined-in-department-stores-in-all-federal-reserve.html | JUNE SALES DECLINED IN DEPARTMENT STORES; In All Federal Reserve Districts Volume for Half Year Was 4 Per Cent Below 1929. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/see-reichs-chance-to-file-cmplaints-germans-regard-their-reply-to.html | SEE REICH'S CHANCE TO FILE CMPLAINTS; Germans Regard Their Reply to Briand's Pan-Europe Note as a Happy Opportunity. TREATY REVISION STRESSED Economic Side of Federation to Be Emphasized--Cabinet to Consult Negotiator With Soviet. Regarded as Significant. Revision to Be Stressed. | True | By Guido Enderis. Special Cable To the New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/priest-bequeaths-1000-to-orders.html | Priest Bequeaths $1,000 to Orders | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/hc-graton-100-years-old-today.html | H.C. Graton 100 Years Old Today. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/mexican-soccer-team-honored-at-luncheon-sports-called-binding-tie.html | MEXICAN SOCCER TEAM HONORED AT LUNCHEON; Sports Called Binding Tie Between Nations by Dr. Manning at Brotherhood Event. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/sports-of-the-times-rev-us-pat-off-shifting-the-ground-it-isnt.html | Sports of the Times Rev. U.S. Pat. Off.; Shifting the Ground. It Isn't Cricket. Seasonal Work. Low Scores at Interlachen. | True | By John Kieran. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/rail-group-leads-bond-list-upward-brisk-buying-of-favorite-issues-s.html | RAIL GROUP LEADS BOND LIST UPWARD; Brisk Buying of Favorite Issues Strengthens Entire Domestic Division.FOREIGN LOANS FIRMERFourth Liberty 4 s Feature the Government Securities byPassing 103 Mark. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/dr-hogan-sailing-warns-of-liquor-ills-rockefeller-eye-specialist.html | DR. HOGAN, SAILING, WARNS OF LIQUOR ILLS; Rockefeller Eye Specialist Says It Is Ruining Sight of Many-- Urges Dry Law Repeal. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/wool-auction-in-london.html | Wool Auction in London. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/police-department.html | Police Department. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/col-hershman-dies-veteran-publisher-merged-pittsburgh-chronicle.html | COL. HERSHMAN DIES; VETERAN PUBLISHER; Merged Pittsburgh Chronicle With Telegraph and Bought The Press. WAS ON GOVERNOR'S STAFF Had Been Prominent in Republican National, Politics and Active in City's Club Life. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/counter-stocks-firm-with-trading-quiet.html | COUNTER STOCKS FIRM, WITH TRADING QUIET | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/uebele-cards-60-at-golf-indianapolis-pro-claims-world-record-for-a.html | UEBELE CARDS 60 AT GOLF.; Indianapolis Pro Claims World Record for a Long Course. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/capone-arrested-again-two-more-perjury-charges-filed-as-miami-court.html | CAPONE ARRESTED AGAIN.; Two More Perjury Charges Filed as Miami Court Is Defied. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/move-to-cut-cost-of-civil-lawsuits-business-men-and-lawyers-hope-to.html | MOVE TO CUT COST OF CIVIL LAWSUITS; Business Men and Lawyers Hope to End Delays and 'OverBurdening Technicalities.'PLAN TO DRAFT PROGRAM Group Sponsored by State Commerce Chamber Will Offer Aid to Legislative Commission. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/probition-on-badge-sends-agent-to-jail-beverage-dealer-traps-bogus.html | 'PROBITION' ON BADGE SENDS 'AGENT' TO JAIL; Beverage Dealer Traps Bogus Official When Misspelling Arouses Suspicion. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/hanovers-bertha-sets-world-mark-trots-mile-in-202-to-break-record.html | HANOVER'S BERTHA SETS WORLD MARK; Trots Mile in 2:02 to Break Record for Fillies—Equals 3-Year-Old Standard. CAPTURES STALLION STAKE Wins $10,000 Event in Straight Heats on North Randall Track in Grand Circuit Feature. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/hod-carriers-feud-ends-with-merger-warring-factions-in-building.html | HOD CARRIERS' FEUD ENDS WITH MERGER; Warring Factions in Building Industry Join Single Union and Get New Charter. 20,000 MEN ARE AFFECTED Green, Head of A.F. of L., Warns New Body That Workers Benefit Most by Harmony. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/census-is-complete-in-twenty-states-eight-more-will-clear-by.html | CENSUS IS COMPLETE IN TWENTY STATES; Eight More Will Clear by Saturday, and Only 31 of 575 Supervisors Will Remain. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/bolt-kills-man-between-2-others.html | Bolt Kills Man Between 2 Others. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/australia-to-raise-high-tariff-wall-will-also-drastically-increase.html | AUSTRALIA TO RAISE HIGH TARIFF WALL; Will Also Drastically Increase Internal Revenue Scales to Meet $68,000,000 Shortage. ALL IMPORTS TO BE TAXED Primary Customs Duty of 2 Per cent to Be Levied—Income Tax Also Will Be Increased. The Sales Tax. Recent Decreases Stay. Bankers Consider Action. | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/students-to-view-health-work.html | Students to View Health Work. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/has-heart-attack-drowns-dover-nj-man-dies-in-lake-hopatcongrescue.html | HAS HEART ATTACK, DROWNS; Dover (N.J.) Man Dies in Lake Hopatcong--Rescue in Vain. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/freed-in-queens-killings-new-suspect-is-cleared-after-sixteenhour.html | FREED IN QUEENS KILLINGS; New Suspect Is Cleared After Sixteen-Hour Examination. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/urge-treaty-ratification-friends-conference-at-cape-may-sends.html | URGE TREATY RATIFICATION.; Friends' Conference at Cape May Sends Appeals to Senate. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/stadium-program-is-played-indoors-because-of-rain-philharmonic.html | STADIUM PROGRAM IS PLAYED INDOORS; Because of Rain, Philharmonic Concert Is Held in the Great Hall of City College. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/cambridge-beats-oxford-at-cricket-triumphs-by-205-runs-in-contest.html | CAMBRIDGE BEATS OXFORD AT CRICKET; Triumphs by 205 Runs in Contest at Lord's--Results ofOther Matches. | True | | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/guggenheim-backs-rocket-sky-study-gives-fund-to-continue-17-years-of.html | GUGGENHEIM BACKS ROCKET SKY-STUDY; Gives Fund to Continue 17 Years of Work Done by Prof. Goddard of Clark University. 250 MILES UP IS AIM Data of Aid to Aviation and Radio Expected to Be Obtained Eventually. Rocket Fuel Developed. Hope to Study Vacuum Conditions. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/sees-society-turning-dry-mrs-strawbridge-says-serving-of-liquor-is.html | SEES SOCIETY TURNING DRY.; Mrs. Strawbridge Says Serving of Liquor Is Deemed "Nuisance." | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/fight-fraud-indictments-nine-accused-in-city-trust-inquiry-file.html | FIGHT FRAUD INDICTMENTS; Nine Accused in City Trust Inquiry File Demurrers. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/girls-go-to-camp-today-52-bronx-scouts-to-depart-for-lake-kanawauke.html | GIRLS GO TO CAMP TODAY.; 52 Bronx Scouts to Depart for Lake Kanawauke. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/woman-convicted-for-48th-time.html | Woman Convicted for 48th Time. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/dr-cutler-dies-a-diagnostician-he-had-been-head-of-new-york.html | DR. CUTLER DIES; A DIAGNOSTICIAN; He Had Been Head of New York Dispensary and Author of Scientific Books. OF DISTINGUISHED FAMILY Born in 1859, He Was a Descendant of Silas Condict, Member of the First Continental Congress. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/graham-is-victor-on-wykagyl-links-defending-champion-beats-gazlay-6.html | GRAHAM IS VICTOR ON WYKAGYL LINKS; Defending Champion Beats Gazlay, 6 and 5, as Play Opens in Westchester Junior Golf. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/two-shot-on-river-boat-unidentified-man-wounds-negro-youths-as.html | TWO SHOT ON RIVER BOAT.; Unidentified Man Wounds Negro Youths as Excursion Ends. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/tuttle-asks-bar-to-act-on-ewald-tells-lawyers-and-corrigan-a-judge.html | TUTTLE ASKS BAR TO ACT ON EWALD; Tells Lawyers and Corrigan a Judge Who Sells Stock Knows He Must 'Trade' on Office. ASSAILS 'PULL' IN COURTS Stresses Need for 'Impartial Justice'--Submits Copies of Letters From Politicians. CANON OF ETHICS QUOTED Ex-Wife of Magistrate Talks With Aide of Crain About Marital Affairs Before 1923 Divorce. Letters Quote from Indictment. Former Wife is Heard. Stresses Impartial Justice. Trading" on Office. | True | Copyright, 1930, by Wide World Photo. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/ws-andrews-joins-wets-syracuse-exjustice-is-now-a-director-of.html | W.S. ANDREWS JOINS WETS.; Syracuse ex-Justice Is Now a Director of Anti-Amendment Group. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/smoking-in-high-places.html | SMOKING IN HIGH PLACES | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/robert-a-mosby-divorced-wife-gets-400000-alimony-award-in.html | ROBERT A. MOSBY DIVORCED; Wife Gets $400,000 Alimony Award in Cincinnati Suit. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/yankees-triumph-over-athletics-hammer-mahaffey-from-mound-to-win.html | YANKEES TRIUMPH OVER ATHLETICS; Hammer Mahaffey From Mound to Win, 12-6, and Lead in Series, 2 to 1. DICKEY'S HOMER HELPS Sherid Effective in Relief Role-- Ruth Suspended for 3 Days for Tiff With Umpire. Yankees Swing into Action. Shawkeymen Get Three More. | True | By John Drebinger. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/moe-to-defend-western-golf-title.html | Moe to Defend Western Golf Title. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/weetamoe-and-enterprise-win-americas-cup-testsus-open-golf-starts.html | Weetamoe and Enterprise Win America's Cup Tests--U.S. Open Golf Starts Today; ENTERPRISE IS HOME BEFORE WHIRLWIND Triumphs by 7:56 in the Third Official Test for America's Cup Yachts. WEETAMOE AGAIN VICTOR Beats Yankee by 2:17 to Sweep Her First Three Races, Defeating Each of Rivals. AIR LIGHT AND WAVERING Craft Finish Just Before Squall Breaks-- Triangular Races Start Today Off Newport. Enterprise Fastest on Wind. Breeze Is Variable. Whirlwind Goes About. Enterprise Takes Port Tack. Adams Makes Wide Turn. | True | By James Robbins. Special To the New York Times.p.& A. Photo. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/wynne-urges-eating-fish-says-it-should-be-taken-once-a-week-to.html | WYNNE URGES EATING FISH; Says It Should Be Taken Once a Week to Supply Iodine to Body. | True | | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/archives/bartlett-nears-greenland-goal-the-morrissey-continues-to-fight.html | BARTLETT NEARS GREENLAND GOAL; The Morrissey Continues to Fight Rough Weather and "Lotus of Snow." TO ENTER ICE PACK SOON Message Reports Ship In Vicinity of Shannon Island--Driven North of Course. | True | By Capt. Robert A. Bartlett. Copyright. All Rights Reserved. Wireless To the New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/archives/fears-war-atmosphere-irish-senator-opposes-empire-free-trade-as.html | FEARS WAR ATMOSPHERE.; Irish Senator Opposes Empire Free Trade as Creating It. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/archives/uhle-of-the-tigers-masters-white-sox-limits-chicago-to-six-hits-as.html | UHLE OF THE TIGERS MASTERS WHITE SOX; Limits Chicago to Six Hits as His Teammates Get 13 to Triumph by 6 to 1. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/portfolio-changes-reported-by-trust-tricontinental-shows-cuts-made.html | PORTFOLIO CHANGES REPORTED BY TRUST; Tri-Continental Shows Cuts Made in Common Stock Holdings in Half-Year. NET INCOME $4,758,770 Surplus of Corporation June 30 Put at $29,434,815, Against $26,353,693 on Jan. 1. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/three-lines-divide-cargoes-for-danzig-scantic-polish-and-gdynia.html | THREE LINES DIVIDE CARGOES FOR DANZIG; Scantic, Polish and Gdynia Companies Get Approval of the Shipping Board. TWO AGREEMENTS MODIFIED One Provides for Reduced Athlete Fares for Olympic Games at Los Angeles and Lake George. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/archives/tank-car-concern-gains-general-americans-earnings-up-for-halfyear.html | TANK CAR CONCERN GAINS; General American's Earnings Up for Half-Year, Epstein Says. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/five-get-medals-of-civil-engineers-arthur-w-berresford-receives.html | FIVE GET MEDALS OF CIVIL ENGINEERS; Arthur W. Berresford Receives High Tribute for Services to National Society. J. V. DAVIES IS SECOND John Bellamy Taylor Exhibits Sound Production by Light at Cleveland Meeting. Berresford Born in Brooklyn. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/bomb-found-in-subway-pipe-containing-black-powder-is-called.html | 'BOMB FOUND IN SUBWAY.; Pipe Containing Black Powder Is Called Harmless by Police. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/herron-is-medalist-in-pennsylvania-golf-defending-champion-shoots.html | HERRON IS MEDALIST IN PENNSYLVANIA GOLF; Defending Champion Shoots 142 in 36-Hole Qualifying Round of State Amateur Play. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/belgians-sign-for-ocean-phones.html | Belgians Sign for Ocean Phones. | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/archives/bandit-uses-supers-he-robs-coast-bank-with-unwitting-aid-of-8-hired.html | BANDIT USES 'SUPERS'; He Robs Coast Bank With Unwitting Aid of 8 Hired for 'Ranch.' | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/tourists-say-costs-are-lower-abroad-passengers-on-ile-de-france.html | TOURISTS SAY COSTS ARE LOWER ABROAD; Passengers on Ile de France Report Overcharging Has Been Eliminated.PHELPS FOUND TRADE POOR Labor Commissioner Calls French Prosperity an Exception--Physicians Return. Says Paris Realizes Mistake. Boy "Stowaway" Returns. Mrs. William R. Mead, chairman | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/grant-gains-at-memphis-reaches-quarterfinals-of-southern-title.html | GRANT GAINS AT MEMPHIS; Reaches Quarter-Finals of Southern Title Tennis Play. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/miss-vanderbeck-wins-3-set-match-conquers-miss-janet-kendig-63-68.html | MISS VANDERBECK WINS 3-SET MATCH; Conquers Miss Janet Kendig, 6-3, 6-8, 11-9, in Quarter Finals of Skytop Tennis. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/killed-at-church-revival-peacemakers-shot-dead-and-two-others.html | KILLED AT CHURCH REVIVAL; Peacemakers Shot Dead and Two Others Wounded at Dickson, Tenn. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/coste-tries-out-rubber-raft-on-seine-for-ocean-flight.html | Coste Tries Out Rubber Raft On Seine for Ocean Flight | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/dies-in-camp-excitement-new-york-man-falls-when-gun-peppers-boys.html | DIES IN CAMP EXCITEMENT.; New York Man Falls When Gun Peppers Boys Annoying Girls. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/new-studebakers-out-models-to-be-shown-today-reduce-use-of-clutch.html | NEW STUDEBAKERS OUT.; Models to Be Shown Today Reduce Use of Clutch In Gear Shifting. | True | | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/city-apportionment-assailed-by-ward-scores-political-hypocrisy-in.html | CITY APPORTIONMENT ASSAILED BY WARD; Scores "Political Hypocrisy" in Representation and Criticizes Governor in Astoria Speech. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/hope-hampton-in-manon-american-singer-is-generously-applauded-in.html | HOPE HAMPTON IN "MANON"; American Singer Is Generously Applauded in Opera at Vichy. | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/screams-foil-bandits-virginia-bank-holdup-is-abandoned-as-girl.html | SCREAMS FOIL BANDITS; Virginia Bank Hold-Up Is Abandoned as Girl Flees From Pistols. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/oconnell-pays-tribute-boston-prelate-mourns-passing-of-cardinal.html | O'CONNELL PAYS TRIBUTE; Boston Prelate Mourns Passing of Cardinal Vannutelli. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/misses-collett-hicks-and-orcutt-advance-in-state-golf-two-matches.html | Misses Collett, Hicks and Orcutt Advance in State Golf; TWO MATCHES WON BY MISS COLLETT Champion Triumphs With Ease to Gain Quarter-Finals of State Title Golf. MISS ORCUTT ADVANCES Misses Hicks and Parker and Mrs. Federman Among Victors-- Miss Fordyce Beaten. All Even at Thirteenth. Miss Orcutt in Fine Form. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/shakeup-at-philadelphia-the-police-department-undergoes-drastic.html | SHAKE-UP AT PHILADELPHIA.; The Police Department Undergoes Drastic Changes. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/score-at-ottawa-net-miss-currie-and-mrs-fv-woodbury-gain-semifinal.html | SCORE AT OTTAWA NET.; Miss Currie and Mrs. F.V. Woodbury Gain Semi-Final Round. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/seize-100000-liquor-and-yacht-in-hudson-mccampbell-men-after-fight.html | SEIZE $100,000 LIQUOR AND YACHT IN HUDSON; McCampbell Men, After Fight, Also Arrest 22 Unloading $150,000 Craft at Briarcliff.WATCHED, ON TIP, 3 NIGHTSBelieve Contraband Came FromCanada via Erie Canal-- RumRunner Shot, May Die. Had 800 Cases Aboard. SEIZE LIQUOR CARGO ON YACHT IN HUDSON Shot Ends Resistance. Play Waiting Game. Prosecutor to Investigate. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/a-free-conference-for-india.html | A FREE CONFERENCE FOR INDIA | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/hetherington-made-queens-surrogate-municipal-court-justice-since.html | HETHERINGTON MADE QUEENS SURROGATE; Municipal Court Justice Since 1919 Is Named by Roosevelt to Succeed Newcombe. WIDELY ENDORSED FOR POST. Has Been in Democratic Politics for Years-- Appointment Held a Victory for County Leader Theofel. Judge Expresses Surprise. Municipal Justice 10 Years. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/wilsons-double-wins-for-the-cards-hit-with-bases-filled-in-8th.html | WILSON'S DOUBLE WINS FOR THE CARDS; Hit With Bases Filled in 8th Gives St. Louis 7-to-6 Vic. tory Over Pirates. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/pennsylvania-rail-lounge-car-christened-mask-and-wig-club.html | Pennsylvania Rail Lounge Car Christened 'Mask and Wig Club' | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/senator-smoots-leave-elder-statesmans-absence-arouses-criticism-and.html | SENATOR SMOOT'S LEAVE.; Elder Statesman's Absence Arouses Criticism and Comment. Hearing Through the Teeth. | True | EDMUND S. NASH.AUDITOR. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/major-leagues-set-position-on-draft-vote-to-break-with-5-nondraft.html | MAJOR LEAGUES SET POSITION ON DRAFT; Vote to Break With 5 Non-Draft Minors Unless They Accept Universal Player Selection.DEC. 1 SET AS FINAL DATE International, Coast, American Association, Three-Eye and WesternServed With Ultimatum. Breadon, Veeck Favor Move. Compromise Was Effected. Coast Head Expects Accord. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/naval-orders.html | Naval Orders. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/five-more-edison-entries-45-states-now-enrolled-for-the-scholarship.html | FIVE MORE EDISON ENTRIES.; 45 States Now Enrolled for the Scholarship Competition. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/rhinelander-to-act-soon-divorced-wifes-counsel-going-to-nevada-for.html | RHINELANDER TO ACT SOON.; Divorced Wife's Counsel Going to Nevada for Settlement. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/held-in-womans-death-exbroker-accused-of-homicide-when-auto-crash.html | HELD IN WOMAN'S DEATH; Ex-Broker Accused of Homicide When Auto Crash Victim Dies. | True | | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/lassman-is-buried-teammates-bear-body-of-nyu-athlete-to-grave-at.html | LASSMAN IS BURIED.; Team-Mates Bear Body of N.Y.U. Athlete to Grave at Brighton, Mass. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/gold-star-mothers-sail-party-of-243-leaves-on-harding-to-visit.html | GOLD STAR MOTHERS SAIL.; Party of 243 Leaves on Harding to Visit Graves in France. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/asks-jewish-law-reform-rabbi-louis-epstein-tells-assembly-divorce.html | ASKS JEWISH LAW REFORM.; Rabbi Louis Epstein Tells Assembly Divorce Rules Are Unfair. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/mandell-does-roadwork-resumes-intensive-training-today-in.html | MANDELL DOES ROADWORK.; Resumes Intensive Training Today in Preparation for Singer. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/robin-and-sachem-win-yacht-awards-hovey-craft-outsails-sloops.html | ROBIN AND SACHEM WIN YACHT AWARDS; Hovey Craft Outsails Sloops, Metcalf's Leads Schooners in 17-Mile Thrash. CHIORA DEFEATS ANDIAMO Sunbeam's Victory in Seawanhaka Class Is Surprise of Eastern Y.C. Racing Program. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/mermoz-alighting-on-ocean-rescued-patrol-boat-picks-up-airman-and.html | MERMOZ ALIGHTING ON OCEAN, RESCUED; Patrol Boat Picks Up Airman and Aides, Forced Down 350 Miles Short of Dakar. OIL LEAK CAUSES DESCENT Flier, Making First West to East South Atlantic Crossing With Mail, Must Abandon Plane. All Well at First. Deeply Disappointed. Earlier Messags. | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/20-new-warships-planned-by-britain-commons-rejects-38-to-23-motion.html | 20 NEW WARSHIPS PLANNED BY BRITAIN; Commons Rejects, 38 to 23, Motion to Defer for Year Construction Permitted by Treaty. BEHIND ON 1929 SCHEDULE First Lord of Admiralty Estimates $1,041,000 More Than Previously Asked Will Be Needed. | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/indians-bid-for-seals-infielder.html | Indians Bid for Seals' Infielder. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/miss-macleod-golf-victor.html | Miss MacLeod Golf Victor. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/henry-named-assistant-coach.html | Henry Named Assistant Coach. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/britannic-not-pressed-captain-says-liner-cannot-go-at-full-speed.html | BRITANNIC NOT PRESSED.; Captain Says Liner Cannot Go at Full Speed While Engines Are New. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/mountaineers-wed-before-microphone-ceremony-uniting-kentucky-radio.html | MOUNTAINEERS WED BEFORE MICROPHONE; Ceremony Uniting Kentucky Radio Performer and Bride Is Broadcast Here. WORD "OBEY" IS OMITTED Five Crocketts Play "Hill-Billy" Songs and Call Dancing Turns as Sbeth Is Married. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/deals-in-new-jersey-architect-sells-residence-in-south-orange.html | DEALS IN NEW JERSEY.; Architect Sells Residence in South Orange. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/veterans-relief-unified.html | VETERANS' RELIEF UNIFIED. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/rabbis-to-ask-50000-for-yeshiva-college-alumni-at-convention-pledge.html | RABBIS TO ASK $50,000 FOR YESHIVA COLLEGE; Alumni, at Convention, Pledge Aid and Vote Support to Work in Palestine. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/mirage-over-lake-erie-cleveland-astronomer-saw-ortano-mountains-far.html | MIRAGE OVER LAKE ERIE.; Cleveland Astronomer Saw Ortano Mountains, Far Away. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/seeded-players-advance-all-eight-reach-quarterfinal-in-missouri.html | SEEDED PLAYERS ADVANCE.; All Eight Reach Quarter-Final in Missouri Valley Tennis. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/dies-with-her-child-mothers-and-sons-bodies-found-in-gasfilled.html | DIES WITH HER CHILD.; Mother's and Son's Bodies Found in Gas-Filled Apartment. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/corporation-reports-american-surety-company-bonwit-teller-co.html | CORPORATION REPORTS; American Surety Company. Bonwit Teller & Co. Consolidated Laundries. Crown Zellerbach. Lawyers' Mortgage Company. N.Y. and Honduras Rosario Mining. | True | | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/heat-in-west-kills-12-in-five-states-mitchell-sd-swelters-in-108.html | HEAT IN WEST KILLS 12 IN FIVE STATES; Mitchell, S.D., Swelters in 108 Degrees--In 4 Other Cities Temperature Is Over 100. NATIONAL FORESTS CLOSED Fire Hazard There Increases--Crops Suffer in Kansas, Missouri and Oklahoma. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/parties-and-the-treaty.html | PARTIES AND THE TREATY. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/wont-aid-us-on-dry-law-bermuda-parliament-rejects-ban-on-taking.html | WON'T AID US ON DRY LAW.; Bermuda Parliament Rejects Ban on Taking Liquor on Ships. | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/auction-results.html | AUCTION RESULTS. | True | By I. Lincoln Seide. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/brigham-wont-run-again-vermont-representative-accepts-office-with.html | BRIGHAM WON'T RUN AGAIN.; Vermont Representative Accepts Office With Insurance Company. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/reds-mass-figures-to-inspire-russia-with-shortage-still-evident.html | REDS MASS FIGURES TO INSPIRE RUSSIA; With Shortage Still Evident, Commissar of Industry Tells of Progress. QUEUES ONLY IN THE CITIES Papers Seize on Speech of Quibesheff as Assurance 5-Year PlanWill Be Complete in Four. | True | By Walter Duranty. Wireless To the New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/fort-neck-four-on-top-aided-by-fivegoal-handicap-defeats.html | FORT NECK FOUR ON TOP.; Aided by Five-Goal Handicap Defeats Westchester, 6 to 3. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/asks-36000-for-outings-episcopal-city-mission-appeals-to-aid-800-on.html | ASKS $36,000 FOR OUTINGS.; Episcopal City Mission Appeals to Aid 800 on Fresh Air List. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/structural-steel-slow-weeks-bookings-of-16000-tons-smallest-since.html | STRUCTURAL STEEL SLOW.; Week's Bookings of 16,000 Tons Smallest Since January. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/art-put-at-5000000-dreyfus-executors-set-huge-price-on-renaissance.html | ART PUT AT $5,000,000.; Dreyfus Executors Set Huge Price on Renaissance Collection. | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/to-reveal-stand-on-otto-czech-paper-reports-today-declaration.html | TO REVEAL STAND ON OTTO.; Czech Paper Reports Today Declaration Planned by Hungarian Loyalists. | True | Wireless to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/3-indicted-in-stock-deal-members-of-firm-now-closed-accused-of-5100.html | 3 INDICTED IN STOCK DEAL.; Members of Firm, Now Closed, Accused of $5,100 Theft. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/34-rum-chasers-ordered-for-lakes-twelve-of-them-are-being-built-at.html | 34 RUM CHASERS ORDERED FOR LAKES; Twelve of Them Are Being Built at Brooklyn for Picket Duty Against Smugglers. NOVEL BOAT IS PLANNED Coast Guard Keeps the Design a Secret--New Plans to Aid in Border Patrol. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/2000000-terminal-planned-by-bohack-grocery-chain-acquires-former.html | $2,000,000 TERMINAL PLANNED BY BOHACK; Grocery Chain Acquires Former Wrigley Acreage on Newtown Creek for Project. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/live-stock-in-chicago-special-to-the-new-york-times.html | LIVE STOCK IN CHICAGO.; Special to The New York Times. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/latonia-feature-to-honey-locust-filly-wins-haylands-farms-purse.html | LATONIA FEATURE TO HONEY LOCUST; Filly Wins Haylands Farms Purse, Beating Elizabeth Kennedy by Five Lengths. | True | Pictorial Press Photo. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/34000000-concern-to-invest-abroad-iberian-electric-ltd-formed-in.html | $34,000,000 CONCERN TO INVEST ABROAD; Iberian Electric, Ltd., Formed in Canada--Subsidiary of General Electric Participates. BUYS INTO 3 COMPANIES Company Gets Interest in Concerns in Spain and Portugal, Where it Will Centre Activities. New Plant in Spain. Wide Operations for Group. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/railroads-income-fell-149357699-figures-for-the-first-5-months-of.html | RAILROADS' INCOME FELL.; $149,357,699; Figures for the First 5 Months of 1930 Show 1.90 Per Cent Drop in Investment Return. OPERATING COSTS DECLINED Expenses Were Reduced by $128,479,874 Under the EquivalentPeriod of 1929. The Figures for Five Months. Income by Districts. Southern Decrease Is 11.7 Per Cent. | True | Special to The New York Times. | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/mrs-rudnick-bows-in-municipal-golf-defending-titleholder-beaten-in.html | MRS. RUDNICK BOWS IN MUNICIPAL GOLF; Defending Titleholder Beaten in First Round by Miss Egan, 4 and 2. VICTOR ALSO WINS MEDAL Captures Hogue Trophy by Scoring 83 in Qualifying Play on Van Cortlandt Links. Miss Egan Wins First Two. Continue Play Today. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/swears-vause-gave-favor-for-secrecy-bail-broker-says-exjudge-met.html | SWEARS VAUSE GAVE FAVOR FOR SECRECY; Bail Broker Says Ex-Judge Met His Threat by Offer to Start Him in Own Business. HE CHARGES BETRAYAL Witness Asserts Defendant Refused Even to Help Get Bond for Columbia Finance Officials. Tells of Montgomery's Activity. Swears Vause Feared Exposure. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/three-d-stable-in-spa-auction.html | Three D Stable in Spa Auction. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/the-first-step.html | THE FIRST STEP. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/goodstein-extradition-granted.html | Goodstein Extradition Granted. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/press-for-return-of-woody-assets-receivers-now-hope-for-early.html | PRESS FOR RETURN OF WOODY ASSETS; Receivers Now Hope for Early Agreement on $2,000,000 Ryder Gave to Bailey. HARVEY TO KEEP GIFT Queens President Refuses to Consider Returning $2,500 Contributed by Broker. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/142-tee-off-today-in-us-open-golf-amateur-and-professional-stars.html | 142 TEE OFF TODAY IN U.S. OPEN GOLF; Amateur and Professional Stars Ready for 34th Title Event on Interlachen Links. JONES BACK IN OLD FORM Dissatisfied With His Game in Europe, He Believes He Has Returned to Peak. FINAL PRACTICE IS BRIEF Heat Curtails Champion's Workout to Nina Holes—Armour and Watrous Return 70s. Johnston Goes Out in 35. Hagen Restricts Workout. 292 Seen as Winning Score. Others Prominently Mentioned. 142 TEE OFF TODAY IN U.S. OPEN GOLF Sarazen in Good Form. Feature Pairings for Today. | True | By William D. Richardson. Special To the New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/nanking-protests-sale-of-shanghai-phones-says-it-will-not-recognize.html | NANKING PROTESTS SALE OF SHANGHAI PHONES; Says It Will Not Recognize Transfer of Franchise in Foreign Settlement There. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/wet-petition-is-filed-it-insures-placing-enforcement-repeal-on-bay.html | WET PETITION IS FILED.; It Insures Placing Enforcement Repeal on Bay State Ballot. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/rate-testimony-sought-exclusion-of-eastern-class-evidence-asked-at.html | RATE TESTIMONY SOUGHT.; Exclusion of Eastern Class Evidence Asked at Lighterage Hearing. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/forecast-of-flying-weather.html | Forecast of Flying Weather. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/racing-classic-on-radio-announcers-to-describe-big-events-at.html | RACING CLASSIC ON RADIO.; Announcers to Describe Big Events at Chicago Track. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/rudolph-hegenberger-gets-15-years.html | Rudolph Hegenberger Gets 15 Years | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/makes-stricter-air-rules-capital-flying-club-doubles-private.html | MAKES STRICTER AIR RULES.; Capital Flying Club Doubles Private License Requirements. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/takes-baby-to-rifle-shoot-mother-keeps-carriage-with-her-in-england.html | TAKES BABY TO RIFLE SHOOT; Mother Keeps Carriage With Her in England as She Fires. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/graf-zeppelin-passes-over-bergen.html | Graf Zeppelin Passes Over Bergen. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/investment-trusts-general-public-service-international-superpower.html | INVESTMENT TRUSTS.; General Public Service. International Superpower. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/singer-has-5mile-run-will-try-sparring-today-in-training-for.html | SINGER HAS 5-MILE RUN.; Will Try Sparring Today In Training for Mandell Bout. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/mrs-hoover-as-hostess-she-will-preside-at-garden-party-for-veterans.html | MRS. HOOVER AS HOSTESS; She Will Preside at Garden Party for Veterans Wednesday. | True | Special to The New York Times. | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/two-americans-die-on-airplane-in-baltic-sea-disabled-craft-capsizes.html | Two Americans Die on Airplane in Baltic Sea; Disabled Craft Capsizes While Towed in Storm | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/two-victories-for-robins-athletics-bow-to-yanks-giants-beaten-in.html | Two Victories for Robins; Athletics Bow to Yanks; Giants Beaten in Ninth; ROBINS TAKE TWO; LEAD BY 2 GAMES Vance Gives Only Three Hits in Blanking Braves in First Encounter, 8-0. BISSONETTE STARS IN 2D His Home Run With Bases Filled In Seventh Big Factor in 6-to-4 Triumph. Only One Brave Reaches Third. Bissonette's Homer Scores 4. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/ends-48-years-service-on-d-l-w.html | Ends 48 Years' Service on D., L.& W. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/six-english-boys-drowned-missing-after-two-are-rescued-on-coast.html | SIX ENGLISH BOYS DROWNED; Missing After Two Are Rescued on Coast Near Blackpool. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/feibleman-gains-at-providence-net-new-york-star-beats-nannes-63-61.html | FEIBLEMAN GAINS AT PROVIDENCE NET; New York Star Beats Nannes, 6-3, 6-1, in 4th Round of Rhode Island Title Play. BLAUER ALSO ADVANCES Long Island Player Defeats Smith, 6-1, 6-1--Meets Jacobs in Quarter-Finals Today. Near to Play Donald Cram. No Upsets in Doubles. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/plans-pacific-hop-sunday-bromley-expects-to-take-off-at-tacoma-for.html | PLANS PACIFIC HOP SUNDAY.; Bromley Expects to Take Off at Tacoma for Tokyo Then. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/stockholder-sues-for-2000000-loss-mismanagement-and-waste-of-assets.html | STOCKHOLDER SUES FOR $2,000,000 LOSS; Mismanagement and Waste of Assets Charged to Officers of Normandie Securities. LEFCOURT DEALS ASSAILED O.F. Grab in Answer Declares Reputations of Defendants Cannot Be Successfully Challenged. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/end-second-class-fares-caledonia-and-transylvania-to-start-tourist.html | END SECOND CLASS FARES; Caledonia and Transylvania to Start Tourist Service Oct. 11. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/two-fox-street-houses-sold.html | Two Fox Street Houses Sold. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/a-fault-in-the-law-need-is-seen-for-amending-new-decedents-estate.html | A FAULT IN THE LAW.; Need Is Seen for Amending New Decedent's Estate Statute. Mr. Ottinger's Position. The Tourist in Italy. | True | ALBERT OTTINGER.J. PARKE CHANNING. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/plane-speeds-ships-mail-takes-off-from-ile-de-france-100-miles-out.html | PLANE SPEEDS SHIP'S MAIL.; Takes Off from Ile de France 100 Miles Out, Saving Five Hours. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/group-adopts-rules-in-returns-campaign-underwear-regulations-fixed.html | GROUP ADOPTS RULES IN RETURNS CAMPAIGN; Underwear Regulations Fixed by a Joint Committee; Board Planned. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/siamese-twins-part-row-over-pay-in-atlantic-city-lands-one-of-pair.html | SIAMESE' TWINS PART.; Row Over Pay in Atlantic City Lands One of Pair in Court. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/official-freed-in-traffic-case-police-chief-is-just-disgusted.html | Official Freed in Traffic Case, Police Chief Is Just Disgusted | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/changes-in-corporations-textile-publishing-elects-officers-and.html | CHANGES IN CORPORATIONS.; Textile Publishing Elects Officers and Board of Directors. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/advertising-men-adjourn-congress-in-brussels-selects-vienna-for.html | ADVERTISING MEN ADJOURN.; Congress in Brussels Selects Vienna for Next Meeting | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/british-exports-drop-june-figure-is-40835000-below-may-shipments.html | BRITISH EXPORTS DROP.; June Figure Is $40,835,000 Below May Shipments. | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/stowaway-3-is-barred-girl-brought-from-haiti-by-aunt-must-return.html | STOWAWAY, 3, IS BARRED.; Girl Brought From Haiti by Aunt Must Return Home. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/chinese-business-leader-slain-an-theatre-bowery-audience-in-panic.html | Chinese Business Leader Slain an Theatre; Bowery Audience in Panic as Shots Are Fired | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/bisons-lose-night-game-succumb-before-keys-143-reading-taking-lead.html | BISONS LOSE NIGHT GAME.; Succumb Before Keys, 14-3, Reading Taking Lead in Series. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/cuba-seeks-40000000-money-to-be-used-for-renovating-water-supply.html | CUBA SEEKS $40,000,000.; Money to Be Used for Renovating Water Supply System. | True | Special Cable to THE NEW YORK TIMES. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/fischer-advances-in-jersey-tennis-defeats-straub-at-moorestown-to.html | FISCHER ADVANCES IN JERSEY TENNIS; Defeats Straub at Moorestown to Reach Quarter-Finals--Brother, Herbert, Also Wins. | True | | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/archives/armstrong-cork-loan-to-be-offered-today-14931000-bonds-to-be-priced.html | ARMSTRONG CORK LOAN TO BE OFFERED TODAY; $14,931,000 Bonds to Be Priced at 98 to Yield More than 5.25%-- Proceeds for Expansion. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/archives/plan-new-laundry-group-brooklyn-owners-want-organization-to-cope.html | PLAN NEW LAUNDRY GROUP.; Brooklyn Owners Want Organization to Cope With Racketeers. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/archives/slain-jersey-girl-buried-bankers-son-who-shot-her-is-still-in.html | SLAIN JERSEY GIRL BURIED.; Banker's Son Who Shot Her Is Still In Critical Condition. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/decline-in-steel-operations-proved-less-than-expected-index-falls.html | Decline in Steel Operations Proved Less Than Expected; Index Falls Only 1.7 Points | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/archives/count-luckners-party-at-bermuda.html | Count Luckner's Party at Bermuda. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/archives/bank-of-us-nine-wins-defeats-fort-slocum-on-losers-diamond-by-1310.html | BANK OF U.S. NINE WINS.; Defeats Fort Slocum on Loser's Diamond by 13-10 Score. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/steel-plants-to-expand.html | Steel Plants to Expand. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/archives/father-chains-girl-to-keep-her-at-home-york-pa-police-find-child-of.html | FATHER CHAINS GIRL TO KEEP HER AT HOME; York (Pa.) Police Find Child of 13 Padlocked to Table as Parents Worked. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/senate-wrangles-5-hours-on-secret-treaty-papers-no-vote-on-them-in.html | SENATE WRANGLES 5 HOURS ON SECRET TREATY PAPERS; NO VOTE ON THEM IN SIGHT; DELAY FAVORS OPPONENTS Reservations Will Hold Up Debate After McKellar Motion Is Acted On. AMENDMENTS ADD TO ISSUE Borah Objects to Senate Giving Pledge That It Will Not Reveal Naval Documents. ROBINSON SEES "COMEDY" Nothing in the Papers to Affect Senators' Action on London Pact, Arkansas Asserts. Thomas Indicates Possible Shift. Opposition Sees Advantage. Challenge to Senate. Borah Opposes Thomas's Plan. Robinson Refuses to Give Way. Norris Favors Black's View. Might Stir Resentment Abroad. Nothing Serious, He Insists. Need Not Have Sent Senators. Borah Causes Diversion. Urges Use of "Common Sense." Reed and Moses in Tilt. | True | Special to The New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/archives/cuba-holds-safeblowers-three-of-international-gang-seized-after.html | CUBA HOLDS SAFEBLOWERS; Three of International Gang Seized After Shooting Havana Policeman. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/lenient-in-child-marriage-punjab-government-frees-man-whose.html | LENIENT IN CHILD MARRIAGE; Punjab Government Frees Man Whose 7-Year-Old Son Was Wed. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/archives/prestes-pays-visit-to-versailles.html | Prestes Pays Visit to Versailles. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/archives/giants-lose-in-9th-when-phils-rally-hubbell-weakens-after-holding.html | GIANTS LOSE IN 9TH WHEN PHILS RALLY; Hubbell Weakens After Holding Lead From Start and Mates Succumb by 5 to 4. KLEIN'S DOUBLE DECIDES Drives Home O'Doul With Winning Tally After Latter's Single Produces Tying Run. Phillies Clinch Game. Pitching Duel Develops. | True | By William E. Brandt. Special To the New York Times. | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/archives/conan-doyles-crime-library-on-its-way-to-america.html | Conan Doyle's Crime Library On Its Way to America | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/archives/senators-beaten-after-10-in-row-gaston-checks-washington-51-in.html | SENATORS BEATEN AFTER 10 IN ROW; Gaston Checks Washington, 5-1, in Second Game of Double Bill to End Winning Streak. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/10/archives/assails-threat-of-doctors-strike-dr-goldwater-calls-hospital.html | ASSAILS THREAT OF DOCTORS' STRIKE; Dr. Goldwater Calls Hospital Attitude of Medical Association 'Sordid' and 'Commercial.' QUESTIONS SALARY BASIS He Doubts Its Adoption by Municipal Institutions and Asks if Aid to the Poor Is to Cease. Substance of Resolutions. Doubts Adoption of Salary Basis. | True | | C1B78723 |
| 1930-07-10 | 1930-07-10 | https://www.nytimes.com/1930/07/archives/lehman-to-be-guest-at-camp-smith-today-maj-gen-haskell-leaves-to.html | LEHMAN TO BE GUEST AT CAMP SMITH TODAY; Maj. Gen. Haskell Leaves to Inspect Pine Camp, but Will Return for Lieut. Governor's Review. | True | Special to The New York Times. | C1B78723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/galleries-follow-stars-at-slow-pace-spectators-affected-by-terrific.html | GALLERIES FOLLOW STARS AT SLOW PACE; Spectators Affected by Terrific Heat and Marshals Have Little Work to Do. T. VARDON OLDEST IN FIELD In His Initial Open Since 1916 He Scores an 81--Burke First Under Par for Outgoing Nine. Farrell Gets Five Birdies. Smith Has 7 Pars In Row. Tee Shots Bother Von Elm. | True | By Lincoln A. Werden. Special To the New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/alleges-red-plot-in-cuba-interior-secretary-reveals-deportation-of.html | ALLEGES RED PLOT IN CUBA; Interior Secretary Reveals Deportation of Four Leaders. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/markets-in-london-paris-and-berlin-cheerful-tone-prevails-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Cheerful Tone Prevails on the English Exchange-- Credit Rates Harden. FRENCH STOCKS IMPROVE Business Dull, However, Traders Waiting Till After Holiday-- Gains on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/mrs-briggs-breaks-record-for-course-her-83-cuts-mark-for-women-at.html | MRS. BRIGGS BREAKS RECORD FOR COURSE; Her 83 Cuts Mark for Women at Wee Burn by Stroke-- Takes Low Gross Prize. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/lewis-wins-match-in-syracuse-tennis-defeats-lockwood-63-1210-to.html | LEWIS WINS MATCH IN SYRACUSE TENNIS; Defeats Lockwood, 6-3, 12-10, to Reach Semi-Finals in N.Y. State Tourney. SHIELDS-BERNSTEIN SCORE Triumph in Quarter-Finals of Doubles Play--Meet Hess and McDiarmid Today. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/melvin-hollander-hurt-youth-receives-injuries-in-automobile.html | MELVIN HOLLANDER HURT.; Youth Receives Injuries in Automobile Collision in California. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/offers-25000-for-ocean-flight.html | Offers $25,000 for Ocean Flight. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/two-liners-salute-in-midatlantic-europa-passes-within-300-feel-of.html | TWO LINERS SALUTE IN MID-ATLANTIC; Europa Passes Within 300 Feel of Yorck in Ceremony to Honor Steuben Party. LEFT HERE 3 DAYS APART Captains Pre-Arranged Meeting, Which Takes Place in Evening in Searchlight's Glare. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/blueges-hitting-wins-for-senators-drives-in-four-men-and-scores.html | BLUEGE'S HITTING WINS FOR SENATORS; Drives in Four Men and Scores Twice Himself as Red Sox Bow, 7 to 2. HITS HOMER, TWO DOUBLES Circuit Wallop Ties Count in 4th --Victory Gives Washington the Series, 4 to 1. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/silve-p-bullion.html | SILVE P. BULLION. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/eight-arrested-here-in-four-liquor-raids-mccampbells-men-report.html | EIGHT ARRESTED HERE IN FOUR LIQUOR RAIDS; McCampbell's Men Report Finding Liquor in Brooklyn and Manhattan Resorts. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/glowing-tribute-paid-justice-bijur-dr-israel-goldstein-at-his.html | GLOWING TRIBUTE PAID JUSTICE BIJUR; Dr. Israel Goldstein at His Funeral Recalls Traits in Long Legal Career. DEPLORES LOSS TO STATE Leaders of Bar and Bench Attend Services--Supreme Court Attaches Act as Ushers. Dr. Goldstein Delivers Eulogy. His Simplicity Is Praised. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/interlachens-sobbing-room-used-as-retreat-for-players.html | Interlachen's "Sobbing Room" Used as Retreat for Players | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/neer-tops-d-cram-in-tennis-tourney-reaches-semifinals-of-rhode.html | NEER TOPS D. CRAM IN TENNIS TOURNEY; Reaches Semi-Finals of Rhode Island Title Event by 6-3, 6-8, 6-4 Victory. FEIBLEMAN, WOOD ADVANCE Capture Quarter-Finals Matches in Straight Sets--Jacobs Wins From Blauer. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/8000000-in-loans-for-new-buildings-days-financing-of-properties-in.html | $8,000,000 IN LOANS FOR NEW BUILDINGS; Day's Financing of Properties in the New York Area the Highest Total in a Month. MOSTLY FOR APARTMENTS Mortgages of $2,700,000 and $1,100,000 Obtained on Park Av. and Fifth Av. Comers. Mortgage Security Sales Gain. Brooklyn Residence Changes Hands. | True | | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/child-bible-students-list-speakeasies-in-queens-pastors-uplift.html | Child Bible Students List Speakeasies In Queens Pastor's Uplift Campaign | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/horses-cheaper-than-tractors-for-farming-argentina-finds.html | Horses Cheaper Than Tractors For Farming, Argentina Finds | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/police-department.html | Police Department. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/donna-r-wins-race-takes-second-event-in-stafford-class-of-stamford.html | DONNA R. WINS RACE.; Takes Second Event in Stafford Class of Stamford Y.C. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/carroll-lays-raid-to-ulterior-motive-case-against-producer-and-9.html | CARROLL LAYS RAID TO ULTERIOR MOTIVE; Case Against Producer and 9 Others of "Vanities" Cast Put Off Till Today. HE CALLS SHOW ARTISTIC And Charges Complaint That It Was Indecent Was Brought to Hurt Him. EQUITY MAKES A DENIAL Asserts No Representative of the Association Attended Revue to Pass on Its Decency. Summer at Court Hearing. "Vanities" Artistic, Carroll Says. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/austin-ford-left-13803-estate-of-founder-of-irish-world-goes-to.html | AUSTIN FORD LEFT $13,803.; Estate of Founder of Irish World Goes to Widow and Daughters. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/cuba-seeks-40000000-loan-here-would-provide-for-improvements-in.html | CUBA SEEKS $40,000,000.; Loan Here Would Provide for Improvements in Havana. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/miss-c-kendig-gains-in-skytop-net-play-defeats-mrs-williams-63-86.html | MISS C. KENDIG GAINS IN SKYTOP NET PLAY; Defeats Mrs. Williams, 6-3, 8-6, to Reach Final of Pocono Mountain Singles. MISS BANCROFT ALSO WINS Wilmington Schoolgirl Turns Back Miss Vanderbeck--Misses Kendig Advance in Doubles. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/greenbaum-cue-victor-defeats-waidman-15095-in-59-innings-at-182.html | GREENBAUM CUE VICTOR.; Defeats Waidman, 150-95, in 59 Innings at 18.2 Balkline. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/welfare-congress-to-fix-1931-seat.html | Welfare Congress to Fix 1931 Seat. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/huston-wards-off-foes-call-to-resign-hints-action-soon-chairman.html | HUSTON WARDS OFF FOES CALL TO RESIGN; HINTS ACTION SOON; Chairman Assured Them He Would Quit When Senate Adjourned, His Critics Feel.NO PROMISES, HE ASSERTSStatement on the Subject WillCome After Special Session,Chairman Declares.HE DOMINATES MEETINGAnd Issues Summary of Plans Discussed for the Party's Congressional Campaign. Sketches Campaign Plans. Huston Alone Makes Statement. HUSTON WARDS OFF FOES CALL TO RESIGN Seems Satisfied With His Day. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/the-screen-a-war-in-blackface.html | THE SCREEN; A War in Blackface. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/20-swim-records-listed-by-ncaa-new-standards-approved-for-14.html | 20 SWIM RECORDS LISTED BY N.C.A.A.; New Standards Approved for 14 College and 6 School Events. R. RUDDY'S 440 SANCTIONED His Time and That of Kojac in 150Yard Back Stroke AlsoSet World's Marks. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/soviet-radio-talks-resented-in-berlin-moscow-is-said-to-broadcast.html | SOVIET RADIO TALKS RESENTED IN BERLIN; Moscow is Said to Broadcast Propaganda in German Several Times Weekly. COUNTER ACTION DEBATED Rumania Meets Issue by Upsetting Ether--Reds Insist Programs Are for Home Consumption. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/report-contact-with-doyle-spirit-several-at-meeting-in-bronx.html | REPORT CONTACT WITH DOYLE SPIRIT; Several at Meeting in Bronx Believe Medium Talked With Dead Author. DENNINGER IS SKEPTICAL. Head of Investigating Group Sees Nothing to Warrant Award of $21,000 Prize. Seance in Doctor's Home. Fragments of "Message." | True | | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/weather-reports-lift-cotton-prices-trading-ends-with-all-months.html | WEATHER REPORTS LIFT COTTON PRICES; Trading Ends With All Months Above 13-Cent Level-- Shorts Cover. JULY GOES UNDER OCTOBER Premium of 200 Points Gives Way to Discount of 7-- Textile News Unfavorable. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/hoopes-heads-glens-falls-bank.html | Hoopes Heads Glens Falls Bank. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/royal-betrothal-seen-dutch-cabinet-is-called-in-special-session-for.html | ROYAL BETROTHAL SEEN; Dutch Cabinet Is Called in Special Session for Today. | True | Wireless to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/barrage-by-giants-over-whelms-phils-mcgrawmen-go-on-rampage-with.html | BARRAGE BY GIANTS OVER WHELMS PHILS; McGrawmen Go On Rampage With Ten Runs in Third to Win by 19 to 8. KLEIN DRIVES HOMER 25 Hits Blow in Sixth With Two on Bases-- Lindstrom Gets 5 Safeties in Row-- Donohue Victor. Giants Score at Start. Ott Drives Double. | True | By William E. Brandt. Special To the New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/rubber.html | RUBBER. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/break-in-ankle-fatal-brooklyn-man-dies-of-heart-illness-hurt-in.html | BREAK IN ANKLE FATAL.; Brooklyn Man Dies of Heart Illness --Hurt in Pennsylvania Crash. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/party-confusion-in-england.html | PARTY CONFUSION IN ENGLAND | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/nantucket-players-open-summer-repertory-group-presents-the-showoff.html | NANTUCKET PLAYERS OPEN.; Summer Repertory Group Presents "The Show-Off." | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/mexicans-lose-4-to-3-in-soccer-final-here-tourists-beaten-by.html | MEXICANS LOSE, 4 TO 3, IN SOCCER FINAL HERE; Tourists Beaten by Nationals in Night Game at Polo Grounds-- Camarina Scores Twice. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/report-urges-study-of-empires-trade-imperial-conference-preparatory.html | REPORT URGES STUDY OF EMPIRE'S TRADE; Imperial Conference Preparatory Committee Proposes an Economic Secretariat. | True | Wireless to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/hippodrome-to-close-tonight-may-reopen-razing-of-building-said-to.html | HIPPODROME TO CLOSE TONIGHT; MAY REOPEN; Razing of Building Said to Be Deferred, and It Is Likely to Resume by September. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/hagenlacher-adds-to-lead.html | Hagenlacher Adds to Lead. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/city-leases-three-piers-porto-rico-line-to-take-over-united-fruit.html | CITY LEASES THREE PIERS.; Porto Rico Line to Take Over United Fruit Co. Accommodations. Lace House Moving to Broadway. Foreclosure Auctions Listed. Jackson Heights Apartment Sold. REAL ESTATE NOTES. RECORDED LEASES. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/liquor-seized-here-linked-to-halcyon-230-cases-found-in-garage-in.html | LIQUOR SEIZED HERE LINKED TO HALCYON; 230 Cases Found in Garage in Bronx Are Believed to Have Escaped Scarborough Raiders. HUNT FOR CAPTAIN FAILS Prosecutor Says Yacht's PapersShow It to Belong to Ring WhichOwned Raided Barge Anna. Hunt for Captain Fails. Papers Link Yacht to Ring. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/denies-resisting-arrest.html | Denies Resisting Arrest. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/france-honors-brazils-president.html | France Honors Brazil's President. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/whitestone-fight-reheard-by-icc-counsel-for-transit-commission-and.html | WHITESTONE FIGHT REHEARD BY I.C.C.; Counsel for Transit Commission and Commuters Denounce the Plan to Abandon Branch. PICTURE RUIN TO RESIDENTS Subway Called Far in Future and Buses Futile-- Long Island Road Opposes Plans. Argues for Commuters. Calls Bus Service Plan Futile. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/reich-orders-inquiry-into-loss-of-seaplane-broken-crankshaft-blamed.html | REICH ORDERS INQUIRY INTO LOSS OF SEAPLANE; Broken Crankshaft Blamed for Forced Landing on Baltic Costing Three Lives. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/navy-on-defensive-on-yangtse-river-americans-british-and-japanese.html | NAVY ON DEFENSIVE ON YANGTSE RIVER; Americans, British and Japanese Organize Joint Patrolas Menace Grows.NATIONALS WARNED AWAYReds and Communists Are ReportedMaking Special Efforts to AbductForeigners for Ransom. | True | | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/senate-534-asks-hoover-for-secret-treaty-data-but-on-his-own-terms.html | SENATE, 53-4, ASKS HOOVER FOR SECRET TREATY DATA, BUT ON HIS OWN TERMS; VICTORY FOR PACT'S FRIENDS Papers Desired Only "if Not Incompatible With Public Interest." DEMAND MODIFIED, 38 TO 17. Then Senate Leaders Aid in the Passage of Resolution by McKellar. REPLY IS EXPECTED TODAY With 54 of 62 Members Now in Capital for Pact, New Effort Is Made to Hold Quorum. Sought to Save Resolution. President's Decision Withheld. Johnson Starts Debate. Temporary Envoy to Japan. Copeland Raises Far East Issue. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/more-fords-in-germany-sales-increase-55-per-cent-despite-slump-for.html | MORE FORDS IN GERMANY.; Sales Increase 55 Per Cent Despite Slump for Other Cars. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/article-1-no-title-west-point-gives-660-practical-military.html | Article 1 -- No Title; West Point Gives 660 Practical Military Instruction. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/openair-opera-heard-by-7000-cavalleria-and-pagliacci-given-at.html | OPEN-AIR OPERA HEARD BY 7,000; "Cavalleria" and "Pagliacci" Given at Starlight Park's First Performance. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/dead-are-put-at-151-in-reich-mine-blast-82-died-in-chamber-where.html | DEAD ARE PUT AT 151 IN REICH MINE BLAST; 82 Died in Chamber Where Gas Explosion Occurred and the Others Near By. FAMILIES CLING TO HOPE Watchers Fear Mine Will Be Closed, Putting More on Dole--Hindenburg and Prussia Aid Bereaved. Gas Worked Quickly. Reichstag Takes Up Matter. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/pantages-suit-withdrawn-witness-called-master-mind-asks-dismissal.html | PANTAGES SUIT WITHDRAWN; Witness Called "Master Mind" Asks Dismissal of Los Angeles Case. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/brokers-loans-off-16000000-in-week-3203000000-total-lowest-since.html | BROKERS' LOANS OFF -- $16,000,000 IN WEEK; -- $3,203,000,000 Total, Lowest Since Aug. 31, 1927, Reported by Reserve Bank. BIG DROP BY BANKS HERE $147,000,000 Decline Shown, With Gains for Interior Institutions and Corporations. Gold Holdings Off $27,050,000. Brokers' Loans Since Jan. 4, 1928. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/snap-up-treasury-bills-investors-oversubscribe-issue-six-times-at.html | SNAP UP TREASURY BILLS; Investors Oversubscribe Issue Six Times at Average of 99,672. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/for-compulsory-service-war-minister-confirms-report-hungary-will.html | FOR COMPULSORY SERVICE; War Minister Confirms Report Hungary Will Ask Permission. | True | Wireless to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/testo-beats-fedor-in-velodrome-bout-his-superior-generalship.html | TESTO BEATS FEDOR IN VELODROME BOUT; His Superior Generalship Overcomes Rival's Aggressiveness in Six-Round Battle.DAZZO AND SANKEY DRAWOliva Outpoints Herman Singer-- Affinito Is Victor--PaladinoStops Polo in First. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/tour-harbor-in-icc-case-both-sides-in-lighterage-action-inspect.html | TOUR HARBOR IN I.C.C. CASE; Both Sides in Lighterage Action Inspect Area Involved. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/dinner-for-montes-de-oca-mexican-chamber-of-commerce-will-entertain.html | DINNER FOR MONTES DE OCA; Mexican Chamber of Commerce Will Entertain Him Tonight. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/hurley-explains-attitude-says-war-department-would-mix-groups-if.html | HURLEY EXPLAINS ATTITUDE; Says War Department Would Mix Groups if Members Agreed. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/exchange-seats-changed-jj-phelan-and-hb-churchill-acquire.html | EXCHANGE SEATS CHANGED.; J.J. Phelan and H.B. Churchill Acquire Memberships Ex Rights. | True | | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/chicago-gangsters-kill-man-in-home-minor-racketeers-protest-youve.html | CHICAGO GANGSTERS KILL MAN IN HOME; Minor Racketeer's Protest, "You've Got Me Wrong," Fails to Stop Slayers. HE IS YEAR'S 47TH VICTIM Police Head Says He Will Prefer Charges Against Captains If Crime Is Not Solved. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/utilities-and-oils-lead-rise-on-curb-most-of-the-active-issues-show.html | UTILITIES AND OILS LEAD RISE ON CURB; Most of the Active Issues Show Gains of 1 to 4 Points, With Increase in Trading. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/seek-to-restrain-lahr-aarons-freedley-ask-writ-for-services-of.html | SEEK TO RESTRAIN LAHR.; Aarons & Freedley Ask Writ for Services of Comedian. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/ship-men-dine-on-britannic.html | Ship Men Dine on Britannic. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/held-in-polish-bomb-plot-russian-monarchist-arrested-in-attempt-on.html | HELD IN POLISH BOMB PLOT; Russian Monarchist Arrested in Attempt on Soviet Legation. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/sees-progress-in-russia-dr-mildren-fairchild-back-from-study-of.html | SEES PROGRESS IN RUSSIA.; Dr. Mildren Fairchild Back From Study of Women Workers. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/high-curbs-to-enclose-harlem-grass-plots-negro-civic-associations.html | HIGH CURBS TO ENCLOSE HARLEM GRASS PLOTS; Negro Civic Association's Request for Fence Repairs Reveals New Plan on 7th Av. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/kellogg-nominated-for-world-court-danes-send-his-name-to-league-as.html | KELLOGG NOMINATED FOR WORLD COURT; Danes Send His Name to League as Judge on New Bench to Be Elected in September. DUTCH SELECT DR. HYDE International Law Professor at Columbia University is Among Their Nominees. DIFFICULTIES SEEN HERE Geneva Hears American Group Is Having Hard Time in Picking Countrymen for List. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/lauds-hoovers-message-argentine-paper-says-call-to-ratify-navy-pact.html | LAUDS HOOVER'S MESSAGE.; Argentine Paper Says Call to Ratify Navy Pact Is Step to Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/foreign-stars-sought-for-us-net-tourneys-largest-invasion-since.html | FOREIGN STARS SOUGHT FOR U.S. NET TOURNEYS; Largest Invasion Since 1927 in Prospect as Players From Abroad Are Invited. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/ebulliometer-tests-liquor-on-the-spot-dry-agents-after-getting.html | 'EBULLIOMETER TESTS LIQUOR ON THE SPOT; Dry Agents, After Getting Evidance Through New Device, atOnce Raid 2 Restaurants. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/kings-son-in-role-of-jockey-fails-to-finish-in-first-three.html | Kings Son in Role of Jockey Fails to Finish in First Three | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/von-bernhardi-dies-german-general-army-commander-in-world-war-and.html | VON BERNHARDI DIES GERMAN GENERAL; Army Commander in World War and Celebrated Writer on Militarism. AN ADVOCATE OF WAR GAS Was First Prussian Officer to Enter Paris After Its Fall in FrancoPrussian Conflict. His Book Sold Million Copies. Condemned German Leaders. Reinstated in 1914. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/es-townsend-dies-on-sidewalk-here-was-a-descendant-of-early-settler.html | E.S. TOWNSEND DIES ON SIDEWALK HERE; Was a Descendant of Early Settler of Oyster Bay, L.I.—Had Traveled Widely. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/john-hunter-married-in-fact-endurance-flier-reveals-he-wed-sparta.html | JOHN HUNTER MARRIED.; In Fact, Endurance Flier Reveals He Wed Sparta Girl in May, 1929. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/india-press-divided-on-irwins-speech-allahabad-hindu-sees-manful.html | INDIA PRESS DIVIDED ON IRWIN'S SPEECH; Allahabad Hindu Sees "Manful Attempt" to Find a Way Out of a "Tragic Impasse." CALCUTTA PAPERS CRITICAL Reaction Unfavorable in Bombay, Too—Market Slumps—Legislators Discuss London Conference. Madras Press Friendly. Discuss London Sessions. | True | Wireless to THE NEW YORK TIMES. | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/tardieu-averts-fall-in-a-stormy-session-may-be-forced-out.html | TARDIEU AVERTS FALL IN A STORMY SESSION; MAY BE FORCED OUT; Opposition Threatens to Upset French Premier Unless Adjournment Comes Soon. FIST FIGHT IS BROKEN UP Conservatives and Socialists in Chamber Are Separated by Ushers in an Uproar. CONFIDENCE FINALLY VOTED But Difficulty in Finding Successor Is Seen as Chief Hope of Keeping Present Cabinet in Office. Leon Blum Leads Attack. TARDIEU WINS AGAIN IN STORMY SESSION | True | By P.j. Philip. Special Cable To The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/a-nonpolitical-survey.html | A NON-POLITICAL SURVEY. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/british-workmen-get-350000-as-calcutta-sweep-winners.html | British Workmen Get $350,000 As Calcutta Sweep Winners | True | Wireless to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/view-city-from-airship-officials-and-business-men-guests-on-the.html | VIEW CITY FROM AIRSHIP.; Officials and Business Men Guests on the Mayflower. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/27-resignations-in-fiscal-year-set-record-for-army-air-corps.html | 27 Resignations in Fiscal Year Set Record for Army Air Corps | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/offer-bonds-today-of-canadian-pacific-bankers-to-market-25000000.html | OFFER BONDS TODAY OF CANADIAN PRCIFIC; Bankers to Market $25,000,000 Issue of 4 s, Due in 1960, at 98 to Yield 4.62%. TO FINANCE EXPENDITURES Proceeds to Be Used for Reimburse, ment--Loan Secured by $30,000,000 of Debenture Stock. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/american-in-paris-in-bankruptcy.html | American in Paris in Bankruptcy. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/japan-plays-italy-today-to-open-european-davis-cup-final-at.html | JAPAN PLAYS ITALY TODAY.; To Open European Davis Cup Final at Genoa--Teams Rated Even. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/assails-pittsburgh-ratos-steel-official-testifies-that-they-are.html | ASSAILS PITTSBURGH RATES; Steel Official Testifies That They Are Forcing Mills Out of Area. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/opposes-stribling-flight-promoter-threatens-court-action-to-keep.html | OPPOSES STRIBLING FLIGHT.; Promoter Threatens Court Action to Keep Him Out of Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/southern-methodists-elect.html | Southern Methodists Elect. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/changes-in-corporations-c-de-m-emmons-to-succeed-oren-root-in.html | CHANGES IN CORPORATIONS; C. De M. Emmons to Succeed Oren Root in Hudson & Manhattan. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/first-days-scores-in-national-open-golf.html | First Day's Scores in National Open Golf | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/arrested-for-forging-insurance-claims-clerk-in-staten-island-office.html | ARRESTED FOR FORGING INSURANCE CLAIMS; Clerk in Staten Island Office of Metropolitan Life Is Second Man Held in Plot. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/police-again-hosts-to-2000-on-sail-mulrooney-makes-trip-up-the.html | POLICE AGAIN HOSTS TO 2,000 ON SAIL; Mulrooney Makes Trip Up the Hudson With Children From Congested West Side. BOY NEARLY MISSES BOAT Patrolman Runs to Buy Milk for Boy Whose Bottle Breaks--All Get Basket Lunches. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/auto-crash-kills-1-hurts-3-new-yorkers-are-injured-in-accident-near.html | AUTO CRASH KILLS 1, HURTS 3; New Yorkers Are Injured in Accident Near Albany. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/american-detective-fiction.html | AMERICAN DETECTIVE FICTION. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/deals-in-new-jersey-warner-brothers-acquire-a-theatre-in-newark.html | DEALS IN NEW JERSEY.; Warner Brothers Acquire a Theatre in Newark. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/hosiery-striker-is-shot-he-was-storming-home-of-woman-worker-in.html | HOSIERY STRIKER IS SHOT.; He Was Storming Home of Woman Worker in Philadelphia. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/burglars-note-says-he-will-call-again-forgts-tools-so-he-uses-some.html | BURGLAR'S NOTE SAYS HE WILL CALL AGAIN; Forgts Tools, So He Uses Some of Dentist's in Vain Attempt to Enter Jewelry Store. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/divorces-witherbee-black-wife-obtains-25000-yearly-alimony-on.html | DIVORCES WITHERBEE BLACK; Wife Obtains $25,000 Yearly Alimony on Desertion Charge. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/electrical-exports-higher-for-may-radio-and-refrigerators-figure-in.html | ELECTRICAL EXPORTS HIGHER FOR MAY; Radio and Refrigerators Figure in $11,653,007 Total Trade, $244,810 Above Year Ago. | True | Special to The New York Times. | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/halts-stock-sales-of-cleaning-firm-securities-deputy-gets-an.html | HALTS STOCK SALES OF CLEANING FIRM; Securities Deputy Gets an Injunction Against PhoebeSnow Company. PRICE "BOOSTING" CHARGED Stock Worth $4 a Share Said to Have Been Sold for $9 by Meansof Faise Representations. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/how-yachts-stood-at-each-mark-and-finish-of-yesterdays-race.html | How Yachts Stood at Each Mark And Finish of Yesterday's Race | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/jacobstein-in-crash-rochester-banker-is-unhurt-as-tree-falling-in.html | JACOBSTEIN IN CRASH.; Rochester Banker Is Unhurt as Tree Falling in Storm Crushes Car. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/bonds-to-be-redeemed-anglofrench-and-norwegian-issues-called-for.html | BONDS TO BE REDEEMED.; Anglo-French and Norwegian Issues Called for Retirement. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/john-odonnell-makes-hole-in-one.html | John O'Donnell Makes Hole in One. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/dr-c-fischer-beats-brother-in-net-play-enters-semifinals-of-west.html | DR. C. FISCHER BEATS BROTHER IN NET PLAY; Enters Semi-Finals of West New Jersey Tourney--Lane, Hammell and Bramall Win. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/bars-technical-errors-circuit-court-rules-them-out-as-grounds-for.html | BARS TECHNICAL ERRORS.; Circuit Court Rules Them Out as Grounds for Reversal on Appeal. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/interne-is-cleared-in-patients-death-dr-mj-eisen-commended-by.html | INTERNE IS CLEARED IN PATIENT'S DEATH; Dr. M.J. Eisen Commended by Hospital Board for His Interest in Patient Whom He Fed. REINSTATED AFTER INQUIRY Doctors Explain Term "Forcible Feeding" Meant Personal Aid for Helpless Invalid. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/costes-motor-installed-flier-is-expected-to-quit-paris-sunday-on.html | COSTE'S MOTOR INSTALLED.; Flier Is Expected to Quit Paris Sunday on New York Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/appeals-for-jewish-fresh-air-fund.html | Appeals for Jewish Fresh Air Fund. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/cadets-get-combat-drill.html | CADETS GET COMBAT DRILL. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/big-development-on-riverside-drive-nineteenstory-apartment-to.html | BIG DEVELOPMENT ON RIVERSIDE DRIVE; Nineteen-Story Apartment to Replace the Robert Fulton at Ninety-fifth Street. 96TH STREET HOUSE SOLD Two Other Property Sales and Lease of Corner Loft Building on Upper West Side. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/old-school-of-golf-gains-top-on-first-day-of-the-us-open.html | Old School of Golf Gains Top On First Day of the U.S. Open | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/business-leaders-aid-trade-research-two-hundred-pledge-1000-each.html | BUSINESS LEADERS AID TRADE RESEARCH; Two Hundred Pledge $1,000 Each Annually to Further Harvard Studies. BROAD SURVEYS PLANNED Facts to Be Assembled by Business School to Help Commerceand Those Who Teach It.MANY NEW YORKERS AIDJ.P. Morgan, Secretary Mellon andEdsel Ford Among the Notables Sacking Protect. Library Problem Important. Constant Research Needed. Committee Members Named. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/english-polo-star-dropped-is-rumor-aiden-roark-brilliant-no-1.html | ENGLISH POLO STAR DROPPED, IS RUMOR; Aiden Roark, Brilliant No. 1, Reported Off Team After a Disagreement. GEORGE MAY BE SUCCESSOR Star in 1927 International Matches Here Said to Have Been Selected for Post. | True | Wireless to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/eight-americans-presented-at-british-court-japanese-royalty-see.html | Eight Americans Presented at British Court; Japanese Royalty See King and Queen Receive | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/percentage-is-lower-in-building-decline-but-change-is-attributed.html | PERCENTAGE IS LOWER IN BUILDING DECLINE; But Change Is Attributed Less to Enlarging Totals Than to Slump Last Year. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/stock-exchanged-in-aviation-merger-control-of-varney-air-lines-is.html | STOCK EXCHANGED IN AVIATION MERGER; Control of Varney Air Lines Is Announced in Plan to Join United Aircraft. ECONOMIES ARE EXPECTED No Change in Management of Acquired Company, Pioneer inCommercial Flying. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/rails-lead-advance-in-the-listed-bonds-santa-fe-convertible-4-s-up.html | RAILS LEAD ADVANCE IN THE LISTED BONDS; Santa Fe Convertible 4 s Up 4 Points to 130-.Market Slightly More Active. FOREIGN LOANS IRREGULAR Leading Issues Substantially Higher --United States Government Section Easier. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/mexican-four-off-to-us-polo-team-leaves-for-san-antonio-to-play.html | MEXICAN FOUR OFF TO U.S.; Polo Team Leaves for San Antonio to Play Americans. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/alleged-mafia-gang-on-trial-in-cages-185-plead-not-guilty-of.html | ALLEGED MAFIA GANG ON TRIAL IN CAGES; 185 Plead Not Guilty of Sciacca, Sicily--Jury Chosen Only After Great Difficulty. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/dividend-actions-minneapolishoneywell-lanston-monotype-electric.html | DIVIDEND ACTIONS.; Minneapolis-Honeywell. Lanston Monotype. Electric Shareholdings. Shell Transport and Trading. Brott & Co. United Department Stores. White Sewing Machine. Vocation Gramophone. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/westchester-items-century-old-farm-of-fifty-acres-at-yorktown-sold.html | WESTCHESTER ITEMS.; Century-Old Farm of Fifty Acres at Yorktown Sold. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/european-union.html | EUROPEAN UNION. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/womens-congress-ends-unveiled-moslems-address-mixed-audiences-in.html | WOMEN'S CONGRESS ENDS.; Unveiled Moslems Address Mixed Audiences in Syria. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/new-york-city-reporting-member-banks.html | New York City Reporting Member Banks | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/physician-ill-hangs-himself-in-hotel-room-dr-fiore-c-luongo-of.html | PHYSICIAN, ILL, HANGS HIMSELF IN HOTEL ROOM; Dr. Fiore C. Luongo of Brooklyn Uses Belt as Noose After Greeting Brothers. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/3x-phones-to-police-but-detectives-tracing-call-of-asserted-slayer.html | "3X" PHONES TO POLICE.; But Detectives Tracing Call of Asserted Slayer Seize Wrong Man. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/excursion-boat-burns-evangeline-towed-into-bay-to-save-rockaway.html | EXCURSION BOAT BURNS; Evangeline Towed Into Bay to Save Rockaway Point Docks. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/kurdish-rebels-split-half-of-them-want-to-surrender-and-turn.html | KURDISH REBELS SPLIT.; Half of Them Want to Surrender and Turn Against the Others. Wireless to THE NEW YORK TIMES. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/question-treaty-legality-pamphlet-among-naval-officers-propounds.html | QUESTION TREATY LEGALITY; Pamphlet Among Naval Officers Propounds Issue-- Some Call it 'Absurd' | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/reports-on-rumanian-fire-dr-moldovan-says-borscha-outbreak-was-not.html | REPORTS ON RUMANIAN FIRE; Dr. Moldovan Says Borscha Outbreak Was Not Due to Anti-Semites. | True | Wireless to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/gold-star-negroes-guests-here-today-58-mothers-and-widows-will-be.html | GOLD STAR NEGROES GUESTS HERE TODAY; 58 Mothers and Widows Will Be Honored at City Hall on Eve of Sailing. DISCRIMINATION IS DENIED Hurley Says They Will Get Same Facilities as White Women--To Have Separate Ship. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/tie-in-lawn-bowling-brooklyn-and-new-york-remain-deadlocked-in.html | TIE IN LAWN BOWLING.; Brooklyn and New York Remain Deadlocked in League Play. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/ned-o-home-first-high-foot-is-next-foremans-entry-triumphs-by-3.html | NED O. HOME FIRST; HIGH FOOT IS NEXT; Foreman's Entry Triumphs by 3 Lengths in Feature Race at Arlington Park. MY DANDY ALSO SCORES Takes Glencoe Handicap, Defeating Victorian, With Beaming Over Third to Wire. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/temporary-viaduct-for-the-west-side-city-will-build-elevated-street.html | TEMPORARY VIADUCT FOR THE WEST SIDE; City Will Build Elevated Street From 29th to 37th Streets on 12th Avenue. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/us-davis-cup-team-holds-first-real-practice-in-france.html | U.S. Davis Cup Team Holds First Real Practice in France | True | | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/mrs-pepin-scores-in-municipal-golf-defeats-miss-egan-1-up-and-mrs.html | MRS. PEPIN SCORES IN MUNICIPAL GOLF; Defeats Miss Egan, 1 Up, and Mrs. Brunn, 3 and 1, to Reach Tourney Final. MISS HERMAN ADVANCES Wins Semi-Final Match From Miss Gantt, 1 Up, at Van Cortlandt Park. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/assollant-brings-suit-atlantic-flier-seeks-annulment-of-alimony.html | ASSOLLANT BRINGS SUIT.; Atlantic Flier Seeks Annulment of Alimony Order for Wife. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/reveal-loan-to-buy-youngstown-stock-eaton-counsel-get-hg-dalton-to.html | REVEAL LOAN TO BUY YOUNGSTOWN STOCK; Eaton Counsel Get H.G. Dalton to Tell of $800,000 From Bethlehem to His Firm. SUM WAS RETURNED SOON Cleveland Man at Trial Also Admits Group With Grace Committed Itself on Merger. Says Own Part Was Passive. Tells of Eaton's Disapproval. Told to Reply as to Loan. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/gives-american-program-goldman-band-heard-by-15000-on-nyu-campus.html | GIVES AMERICAN PROGRAM.; Goldman Band Heard by 15,000 on N.Y.U. Campus. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/new-budget-arouses-storm-in-australia-primage-duty-and-tax-on-sales.html | NEW BUDGET AROUSES STORM IN AUSTRALIA; Primage Duty and Tax on Sales Regarded by Merchants as a Menace to Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/warners-ask-new-listings-step-in-theatre-expansionother.html | WARNERS ASK NEW LISTINGS; Step in Theatre Expansion--Other Announcements by Exchange. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/police-trap-two-as-arson-suspects-seized-in-alleged-plot-men-are.html | POLICE TRAP TWO AS ARSON SUSPECTS; Seized in Alleged Plot, Men Are Believed Members of Gang Active in Many Cities. LOSSES PUT AT $1,000,000 Detectives Hide in House Which Is Ransacked and Sprayed with Benzine as Wick Is Set. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/says-summer-laxity-may-harm-children-dr-frankel-warns-parents-to.html | SAYS SUMMER LAXITY MAY HARM CHILDREN; Dr. Frankel Warns Parents to Give Them Ample Sleep and Be Philosophic. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/wills-for-probate.html | Wills for Probate. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/smith-denies-a-report-says-he-has-not-been-asked-to-campaign-for-jf.html | SMITH DENIES A REPORT.; Says He Has Not Been Asked to Campaign for J.F. Fitzgerald. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/britain-is-blamed-in-palestine-riots-london-paper-prints-report-by.html | BRITAIN IS BLAMED IN PALESTINE RIOTS; London Paper Prints Report by the League Mandates Body on Responsibility. FORCES HELD INADEQUATE Commission Said to Regret Lack of Results by Mandatory--Arabs Open Wailing Wall Case. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/shoemaker-is-named-chief-at-lakehurst-captain-will-succeed.html | SHOEMAKER IS NAMED CHIEF AT LAKEHURST; Captain Will Succeed Commander Pierce in Charge of the Naval Air Station. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/held-on-bar-charges-ship-agent-and-insurance-man-accused-of-writing.html | HELD ON BAR CHARGES.; Ship Agent and Insurance Man Accused of Writing Wills. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/montgomery-talk-with-vause-told-witness-says-they-greeted-each.html | MONTGOMERY TALK WITH VAUSE TOLD; Witness Says They Greeted Each Other Over Telephone as "Montie" and "Barney." RECALLS EX-JURIST'S OFFER Barmack Got Promise of a Drug Store When He Complained He Was "Broke," He Testifies. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/richard-howland-editor-dies-at-83-guiding-genius-of-providence.html | RICHARD HOWLAND, EDITOR, DIES AT 83; Guiding Genius of Providence Journal and The Bulletin for Many Years. INDEPENDENT IN POLITICS Aroused Wrath of Powers in Rhode Island-- Investigated Foreign Disputes at First Hand. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/400000-theft-charged-warrants-issued-in-chicago-for-woman-in.html | $400,000 THEFT CHARGED.; Warrants Issued in Chicago for Woman in Mortgage Business. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/hornsby-soon-to-report-cubs-slugger-will-start-working-out-on.html | HORNSBY SOON TO REPORT; Cubs' Slugger Will Start Working Out on Wednesday. | True | | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/oshea-to-testify-at-hearing-on-reds-superintendent-will-tell-fish.html | OSHEA TO TESTIFY AT HEARING ON REDS; Superintendent Will Tell Fish Committee of Communist Activities in Schools.HE OFFERS 11 WITNESSESSchool Officials on Tuesday Will Describe Pamphleteering andDrive to Cut Attendance. To Tell of Pamphleteering. Eleven Witnesses Suggested. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/iraqs-king-in-austria-feisal-is-on-way-to-london-to-see-premier.html | IRAQ'S KING IN AUSTRIA.; Feisal Is on Way to London to See Premier MacDonald. | True | Wireless to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/robin-wins-trophy-in-run-to-newport-defeats-rival-sloops-in-sail-of.html | ROBIN WINS TROPHY IN RUN TO NEWPORT; Defeats Rival Sloops in Sail of Eastern Yacht Club Fleet From Great Salt Pond. QUEEN MAB ALSO SCORES Takes Award in Schooner Division --Chiora and Sally Ann Among Class Victors. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/five-perish-as-plane-explodes-over-texas-death-of-kansas-city-men.html | Five Perish as Plane Explodes Over Texas; Death of Kansas City Men Laid to Lightning | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/municipal-loans-award-and-offerings-of-new-bond-issues-to.html | MUNICIPAL LOANS.; Award and Offerings of New Bond Issues to Investment Bankers Announced. Middlesex County, N.J. Lyndhurst Township, N.J. Arlington County, Va. Knoxville, Tenn. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/glenn-curtiss-enters-hospital-at-buffalo-aviator-charged-with.html | GLENN CURTISS ENTERS HOSPITAL AT BUFFALO; Aviator Charged With Feigning Illness in Law Suit Will Have Appendicitis Operation. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/pena-outpoints-nadeau.html | Pena Outpoints Nadeau. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/dorothy-arents-buried-budapest-hears-family-will-ask-removal-of.html | DOROTHY ARENTS BURIED.; Budapest Hears Family Will Ask Removal of Body to New York. | True | Wireless to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/removal-of-statue-bares-old-roster-donors-list-on-equestrian-figure.html | REMOVAL OF STATUE BARES OLD ROSTER; Donors' List on Equestrian Figure of Washington Draws Union Square Throngs. SET TOO HIGH TO READ Patriotic Sculpture Will Occupy Place at South of Park--Lincoln Statue to Be Repaired. Bronze Rests on Ground. Roll Inscribed on Tablet. Lincoln Statue to Be Repaired. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/giles-wins-rotarian-golf-event.html | Giles Wins Rotarian Golf Event. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/clarke-bank-asset-sold-100000-received-for-fullers-earth-company.html | CLARKE BANK ASSET SOLD.; $100,000 Received for Fullers Earth Company. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/plunge-kills-elsa-otis-widow-of-lawyer-fell-or-jumped-from-window.html | PLUNGE KILLS ELSA OTIS.; Widow of Lawyer Fell or Jumped From Window of Home, Police Say. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/goes-to-jail-today-to-test-gaming-raid-herrick-to-be-surrendered.html | GOES TO JAIL TODAY TO TEST GAMING RAID; Herrick to Be Surrendered, Then Counsel Will Seek Writ of Habeas Corpus. POLICE METHODS ATTACKED Action to Contend No Gambling Devices Found in Park Av. Apartment Were Put in Evidence. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/rockefeller-gives-land-for-parkway-donates-115000-properties-in.html | ROCKEFELLER GIVES LAND FOR PARKWAY; Donates $115,000 Properties in East View for Extension of Saw Mill River Road. BAD GRADES ELIMINATED Gift Makes Possible Straight Course, Which Westchester Had Abandoned as Too Costly. Village Blocked Best Route. Rockefeller Offers Land. WESTCHESTER GETS ROCKEFELLER GIFT | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/rumania-grants-oil-deal-standard-and-royal-dutch-shell-to-buy-all.html | RUMANIA GRANTS OIL DEAL.; Standard and Royal Dutch Shell to Buy All Export Surplus. | True | Wireless to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/mr-churchills-lecture.html | Mr. Churchill's Lecture. | True | J.B. ORRICK. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/matsuyama-is-victor-in-billiards.html | Matsuyama Is Victor in Billiards. | True | | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/c-and-o-stock-split-authorized.html | C. and O. Stock Split Authorized. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/west-virginia-loss-is-1000000.html | West Virginia Loss Is $1,000,000. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/suicide-warns-others-against-gas.html | Suicide Warns Others Against Gas. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/reserve-bank-credit-shows-increase-of-44000000-in-the-week-of-july.html | Reserve Bank Credit Shows Increase Of $44,000,000 in the Week of July 9 | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/plan-26story-structure-for-west-forty-second-st.html | Plan 26-Story Structure For West Forty-second St | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/lynching-protest-made-american-negro-congress-says-18-have-been.html | LYNCHING PROTEST MADE.; American Negro Congress Says 18 Have Been Slain This Year. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/finds-health-menace-in-balkan-countries-investigator-for.html | FINDS HEALTH MENACE IN BALKAN COUNTRIES; Investigator for Rockefeller Foundation Consults With League on Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Bad News Disregarded. Federal Reserve Statements. Puzzle of Earmarked Gold. Response to Treatment. A Change in Sentiment. Brokers' Loans at New Low. Talk of New Market Group. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/business-world-july-turnover-seen-as-lower-stores-limit-furniture.html | BUSINESS WORLD; July Turnover Seen as Lower. Stores Limit Furniture Orders. Seek Only 39-Inch Crepes. Sales of Bow Ties at Peak. Electrical Items Move Slowly. Knit Sportswear Selling Well. Orders Start on Andiron Sets. Suspenders Sales Off Slightly. Other Houses Reduce Denims. Stronger Tone in Gray Goods. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/discounts-polish-attack-on-jews.html | Discounts Polish Attack on Jews. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/thousands-mourn-cardinal-vannutelli-pass-body-as-it-lies-in-state.html | THOUSANDS MOURN CARDINAL VANNUTELLI; Pass Body as It Lies in State in Vatican City Palace--Funeral to Be Held Tomorrow. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/polish-envoy-sails-on-the-ile-de-france-senator-cutting-also-goes.html | POLISH ENVOY SAILS ON THE ILE DE FRANCE; Senator Cutting Also Goes Abroad on the Liner-- Mrs. E.P. Mulrooney on the Lapland. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/laborites-barely-hold-seat-in-north-norfolk-protectionist-cuts.html | Laborites Barely Hold Seat in North Norfolk; Protectionist Cuts Deeply Into Their 1929 Lead | True | Wireless to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/tilden-again-a-victor-scores-in-three-love-sets-in-holland-tennis.html | TILDEN AGAIN A VICTOR.; Scores in Three Love Sets in Holland Tennis Championship. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/kelly-released-by-reds-former-giant-indicates-he-will-join-a-club.html | KELLY RELEASED BY REDS; Former Giant Indicates He Will Join a Club on Coast. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/delta-gamma-delta-elects-officers.html | Delta Gamma Delta Elects Officers. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/gifts-in-mrs-hoggs-will-standard-oil-mans-widow-made-bequests-to.html | GIFTS IN MRS. HOGG'S WILL; Standard Oil Man's Widow Made Bequests to Four Institutions. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/amateurish-republicans.html | AMATEURISH REPUBLICANS. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/cambridge-golfers-score-2d-us-victory-english-university-players.html | CAMBRIDGE GOLFERS SCORE 2D U.S. VICTORY; English University Players Win 7 of 8 Singles Matches From Myopia Club Team. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/weetamoe-scores-4th-victory-in-row-shades-the-whirlwind-by-35.html | WEETAMOE SCORES 4TH VICTORY IN ROW; Shades the Whirlwind by 35 Seconds in Cup Yachts' First Official Reaching Tests. ENTERPRISE BEATS RIVAL Also Wins by Narrow Margin, Leading Yankee Home by 34 Seconds. 12-MILE BREEZE BLOWS 30-Mie Triangular Course Sailed by Boats Off Newport Includes Two Reaches. Boats Get Increasing Breeze. Second Leg to Windward. Whirlwind Starts Ahead. Whirlwind Clings to Lead. Breeze Drops to 12 Miles. | True | By James Robbins. Special to The New York Times. | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/cluthe-advances-in-junior-tennis-reaches-semifinal-round-by-beating.html | CLUTHE ADVANCES IN JUNIOR TENNIS; Reaches Semi-Final Round by Beating Friedman, 2-6, 6-4, 6-2, in Singles at Rye. HEBARD ALSO IS VICTOR Defending Champion Defeats Laimbeer, 6-2, 6-4--Russell Gains Final in Boys' Division. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/sale-to-bendix-aviation-voted.html | Sale to Bendix Aviation Voted. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/vision-scores-twice-in-canadian-yachting-norsemen-wins-only-one-of.html | VISION SCORES TWICE IN CANADIAN YACHTING; Norsemen Wins Only One of Three Races Between the Yacht Cup Candidates. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/woman-golfer-makes-hole-in-one.html | Woman Golfer Makes Hole in One. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/trades-stowaways-in-midatlantic-fried-gives-hungry-american-to.html | TRADES STOWAWAYS IN MID-ATLANTIC; Fried Gives Hungry American to Washington's Captain for Five Chinese. NONE GETS OVER OCEAN Transfer Sends Orientals Back to Hamburg and Youth to New York, Where He Started. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/neardefeat-likely-to-strengthen-labor-liberals-abstaining-in.html | NEAR-DEFEAT LIKELY TO STRENGTHEN LABOR; Liberals Abstaining in Division Say They Will Vote With Government in Crises. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/electric-power-output-like-steel-activity-held-up-well-in-week.html | Electric Power Output, Like Steel Activity, Held Up Well in Week, Index Rising Rapidly | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/quest-for-job-causes-arrest-for-7yearold-burglaries.html | Quest for Job Causes Arrest For 7-Year-Old Burglaries | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/wallace-alimony-fixed-exprosecutor-of-queens-must-pay-100-a-week.html | WALLACE ALIMONY FIXED; Ex-Prosecutor of Queens Must Pay $100 a Week Pending Trial. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/german-market-advances.html | German Market Advances. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/searsroebuck-and-montgomery-ward-prices-cut-to-the-lowest-levels.html | Sears-Roebuck and Montgomery Ward Prices Cut to the Lowest Levels Quoted in Ten Years | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/bans-realty-concern-from-stock-selling-brooklyn-court-grants.html | BANS REALTY CONCERN FROM STOCK SELLING; Brooklyn Court Grants Temporary Injunction Against National Land Value Refunding Co. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/wit-sobs-and-lingerie.html | WIT, SOBS AND LINGERIE. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/sydney-is-victor-in-latonia-feature-camden-racer-shows-the-way-to.html | SYDNEY IS VICTOR IN LATONIA FEATURE; Camden Racer Shows the Way to Playtime in Dash of Six Furlongs. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/financial-markets-stock-market-recovery-becomes-broaderbrokersloans.html | FINANCIAL MARKETS; Stock Market Recovery Becomes Broader--Brokers'Loans Again Drop. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/rancocas-buys-keisers-contract.html | Rancocas Buys Keiser's Contract. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/two-boroughs-file-express-road-plan-queens-and-brooklyn-submit.html | TWO BOROUGHS FILE EXPRESS ROAD PLAN; Queens and Brooklyn Submit Crosstown Boulevard Data to Estimate Board. WOULD LINK REST OF CITY Width of 220 to 360 Feet Proposed by Hesterberg--Eight Traffic Lanes in Queens. CONNECTING SPAN PLANNED High Level Bridge Over Newton Creek Projected by Plant and Structures Bureau. Eight Traffic Lanes in Queens. Viaduct Over Railroad. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/works-for-mcadoo-fund-stryker-forming-committee-to-aid-chief.html | WORKS FOR McADOO FUND; Stryker Forming Committee to Aid Chief Magistrate's Widow. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/protest-banks-action-1000-rumanian-farmers-demonstrate-against.html | PROTEST BANK'S ACTION.; 1,000 Rumanian Farmers Demonstrate Against Alleged Usury. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/stock-clerks-held-in-165000-theft-seven-employee-of-arthur-lipper.html | STOCK CLERKS HELD IN $165,000 THEFT; Seven Employee of Arthur Lipper & Co. Said to Confess Manipulating Accounts. $100,000 SHARES RETURNED Broker Arrested July 1 Involved With Group in Charges of Stealing From Firm and Clients. Confessions Obtained. Used Stock as Collateral. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/wheat-prices-sag-july-corn-gains-government-report-considered.html | WHEAT PRICES SAG, JULY CORN GAINS; Government Report Considered Bearish for Former Grain, Bullish for Latter. HEDGING SALES ARE HEAVY Oats Advance on Buying by Cash Interests and Shorts--Rye Declines. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/world-autos-gain-3092826-in-year-registrations-total-35127398-of.html | WORLD AUTOS GAIN 3,092,826 IN YEAR; Registrations Total 35,127,398, of Which 26,653,450 Are in the United States. NEW ZEALAND TIES CANADA They Are in Second Place and Austria Is Third in Ratio of Motor Vehicles to Population. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/sutro-co-barred-by-stock-exchange-out-for-3-years-floor-member.html | SUTRO & CO. BARRED BY STOCK EXCHANGE; Out for 3 Years, Floor Member Being Suspended as Result of Manhattan Electric Deals. STATE INQUIRING INTO POOL. Injunction Is Sought Against Customer and Others--Firm Founded in 1858. Transactions for Customer. SUTRO & CO. BARRED BY STOCK EXCHANGE Second Break in Stock. Statement by Sutro & Co. Long on Pacific Coast. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/action-by-governor-on-inquiry-doubted-republicans-here-do-not.html | ACTION BY GOVERNOR ON INQUIRY DOUBTED; Republicans Here Do Not Expect Him to Respond to Demand for Special Session. KURTZ JOINS IN REQUEST Insists on Investigation of City Affairs, but Under the Auspices of Roosevelt. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/message-from-doyle-vancouver-clairvoyant-takes-down-700word.html | "MESSAGE" FROM DOYLE; Vancouver Clairvoyant Takes Down 700-Word "Communication." | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/big-audience-at-stadium-beethovens-seventh-symphony-played-by.html | BIG AUDIENCE AT STADIUM.; Beethoven's Seventh Symphony Played by Philharmonic. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/lauds-budgeting-system-new-york-delegate-at-geneva-says-users-met.html | LAUDS BUDGETING SYSTEM.; New York Delegate at Geneva Says Users Met Crisis More Easily. | True | Wireless to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/urges-standard-in-city-planning-roland-s-wallis-tells-civil.html | URGES STANDARD IN CITY PLANNING; Roland S. Wallis Tells Civil Engineers at Cleveland to Avoid Wrong Designs. AKRON DIRIGIBLE VIEWED Convention Delegates Hear of Weather Changes in Huge Hangar of Goodyear Company. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/realty-surety-companies.html | REALTY SURETY COMPANIES. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/files-in-maine-for-congress.html | Files in Maine for Congress. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/harry-danziger-jailed-for-violating-parole-former-milk-czar.html | HARRY DANZIGER JAILED FOR VIOLATING PAROLE; Former 'Milk Czar,' Sentenced in the 1926-1927 Scandal, Arrested in Queens. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/united-founders-bares-portfolio-consolidated-holdings-as-of-may.html | UNITED FOUNDERS BARES PORTFOLIO; Consolidated Holdings as of May 31 Show Market Value of $286,924,404. $7,154,921 ABOVE COST Half-Year Earnings 77 Cents a Share and 18 Cents a Share Equity Due From Affiliates. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/indian-princes-split-on-the-simon-report-some-oppose-federation.html | INDIAN PRINCES SPLIT ON THE SIMON REPORT; Some Oppose Federation Idea-- Others Hold Cooperation to Be Inevitable. | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/police-shots-halt-broadway-robber-one-of-five-alleged-gunmen-is.html | POLICE SHOTS HALT BROADWAY ROBBER; One of Five Alleged Gunmen Is Seized After Chase in Automobiles. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/arrests-increased-under-dry-regime-treasury-department-in-final.html | ARRESTS INCREASED UNDER DRY REGIME; Treasury Department in Final Report Also Shows Gain in Stills Seized. CRAMTON SEES VICTORY Says Wets "Failed Dismally" in House--Clancy Declares Canada Has Killed Border Traffic. Holds House Drys Were Victors. Sees "Dismal Failure" of Wets. Says Canada Killed Traffic. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/recorded-programs-on-radio-next-week-series-made-by-famous-artists.html | RECORDED PROGRAMS ON RADIO NEXT WEEK; Series Made by Famous Artists of the Air, Inc., Is Ready for 178 Stations. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/taxpayers-protest-upland-park-grant-queens-group-asserts-land.html | TAXPAYERS PROTEST UPLAND PARK GRANT; Queens Group Asserts Land Damage Awards Are Illegal and Excessive. TAKE FIGHT TO COURT Leader Says Owners Once Offered for $3,000 Plot City Now Proposes to Buy at $79,900. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/clubwomen-guests-of-mrs-ernest-seton-bohemian-cafe-chantant-held-on.html | CLUBWOMEN GUESTS OF MRS. ERNEST SETON; Bohemian Cafe Chantant Held on Greenwich Estate for Soroptimist Members. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/facsimile-texts-lauded-by-hoover-president-sends-letter-hailing.html | FACSIMILE TEXTS LAUDED BY HOOVER; President Sends Letter Hailing Reproduction of Rare Books by Photography. HARVARD TO USE WORK Economic Treatise Published in 1621 Accepted by University as a Textbook. Hoover Lauds Facsimiles. Two More Books Planned. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/st-jean-beats-harmon-wins-both-blocks-in-cue-match-midway-defeats.html | ST. JEAN BEATS HARMON.; Wins Both Blocks in Cue Match--Midway Defeats Harmon. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/451-motorists-barred-in-state-in-two-weeks-commissioner-harnett.html | 451 MOTORISTS BARRED IN STATE IN TWO WEEKS; Commissioner Harnett Suspends or Revokes 251 Licenses in City and Vicinity. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/ambulance-men-cited-war-department-honors-oklahomans-for-saving.html | AMBULANCE MEN CITED.; War Department Honors Oklahomans for Saving Eight. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/drop-for-frisco-in-iune-gross-off-kum-says-but-surplus-may-be-near.html | DROP FOR 'FRISCO IN IUNE.; Gross Off, Kum Says, but Surplus May Be Near Total of Year Ago. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/big-hongkong-bank-fails-crash-of-chinese-industrial-laid-to-silver.html | BIG HONGKONG BANK FAILS; Crash of Chinese Industrial Laid to Silver Slump. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/chicagg-will-greet-admiral-byrd-today-explorer-will-take-part-in.html | CHICAGG WILL GREET ADMIRAL BYRD TODAY; Explorer Will Take Part in Parade Through the Loop With Army Planes Overhead. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/simpson-denounces-job-inquiry-evasion-accuses-jersey-republicans-of.html | SIMPSON DENOUNCES JOB INQUIRY EVASION; Accuses Jersey Republicans of Fearing to Investigate McFadden's Charges. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/gallant-fox-fit-as-training-ends-woodward-colt-appears-sharp-and.html | GALLANT FOX FIT AS TRAINING ENDS; Woodward Colt Appears Sharp and Ready After Final Gallop for Arlington Classic. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/robbers-get-12000-gems-bludgeon-paterson-jeweler-in-store-flee-with.html | ROBBERS GET $12,000 GEMS.; Bludgeon Paterson Jeweler in Store, Flee With His Stock. Special to The New York Times. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/first-glider-certificate-issued.html | First Glider Certificate Issued. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/win-seven-rifle-trophies.html | Win Seven Rifle Trophies. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/first-bale-of-1930-cotton-sold-here-for-223-a-pound.html | First Bale of 1930 Cotton Sold Here for $2.23 a Pound | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/nba-lifts-waikers-suspension.html | N.B.A. Lifts Waiker's Suspension. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/a-clark-medalist-in-nj-junior-golf-17yearold-ridgewood-player-leads.html | A. CLARK MEDALIST IN N.J. JUNIOR GOLF; 17-Year-Old Ridgewood Player Leads Qualifiers With a 77 in Title Play. SCORES THREE BIRDIES Returns Card of 34 for First Nine Holes--Ryder and Geer Also Break 80. Special to The New York Times. | True | | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/ea-brown-fraternity-golf-winner.html | E.A. Brown Fraternity Golf Winner. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/hc-graton-100-years-old-founder-of-graton-knight-compang.html | H.C. GRATON 100 YEARS OLD; Founder of Graton & Knight Compang Congratulated by Hoover. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/crowds-cheer-dr-olaya-presidentelect-of-colombia-to-go-to-puerto.html | CROWDS CHEER DR. OLAYA.; President-Elect of Colombia to Go to Puerto Berrio Today. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/article-3-no-title-prophetic-warning-a-great-difference-keeping-the.html | Article 3 -- No Title; Prophetic Warning. A Great Difference. Keeping the Secret. The First Class. The Sad Ending. | True | By John Kieran. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/leaders-plan-move-to-retain-foley-westchester-chairman-will-decide.html | LEADERS PLAN MOVE TO RETAIN FOLEY; Westchester Chairman Will Decide on Monday RegardingParty Relationship.MASLEN OUT OF CONTESTDissension in Democratic RanksFinds Party Without Candidates --Republicans Active. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/buffalo-wins-night-game-reaches-three-baltimore-pitchers-to-triumph.html | BUFFALO WINS NIGHT GAME.; Reaches Three Baltimore Pitchers to Triumph by 10 to 7. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/roosevelt-commends-state-air-tour-terms-it-seriousminded-effort-for.html | ROOSEVELT COMMENDS STATE AIR TOUR; Terms It Serious-Minded Effort for the Greater Development of Aeronautics. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/urges-mayor-share-appointive-power-republican-municipal-affairs.html | URGES MAYOR SHARE APPOINTIVE POWER; Republican Municipal Affairs Group Suggests Approval Be Vested in Aldermen. CHARTER CHANGE SOUGHT Further Proposals in Preparation Deal With Reapportionment and Standards Board. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/hoovers-trip-west-is-not-abandoned-plans-hinge-on-adjournment.html | HOOVERS TRIP WEST IS NOT ABANDONED; Plans Hinge on Adjournment-- Bodenhamer Thanks Him for Aid to Veterans. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/bank-of-england-shows-drop-in-gold-643000-decrease-for-week.html | BANK OF ENGLAND SHOWS DROP IN GOLD; 643,000 Decrease for Week Reported, With Total at 156,585,290. RESERVE RATIO 45.88 P.C. Compares With 40.02 on July 3 and 65.86 on March 6, High Record Since 1895. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/van-sweringens-aid-holding-company-five-corporation-bearing-their.html | VAN SWERINGENS AID HOLDING COMPANY; Five Corporation Bearing Their Name 200,000 Additional Alleghany Shares. EARLY AGREEMENT KEPT Decline in Value of Deposited Stock Made Good for Benefit of Note Holders. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/world-soccer-play-starts-on-sunday-championship-tourney-will-begin.html | WORLD SOCCER PLAY STARTS ON SUNDAY; Championship Tourney Will Begin at Montevideo WithU.S. Facing Belgium. Special Cable to THE NEW YORK TIMES. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/chain-store-sales-gr-kinney-company-consolidated-retail-stores.html | CHAIN STORE SALES; G.R. Kinney Company. Consolidated Retail Stores. Crown Drug Stores. MacMarr Stores. Sally Frocks, Inc. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/investment-trust-american-international-corporation.html | INVESTMENT TRUST.; American International Corporation | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/miss-hicks-victor-in-state-tourney-conquers-miss-parker-by-1-up-to.html | MISS HICKS VICTOR IN STATE TOURNEY; Conquers Miss Parker by 1 Up to Reach Semi-Final Round of Title Play. MISS COLLETT ALSO GAINS National Champion Beats Mrs. Harrison--Miss Orcutt Checks Mrs. Federman--Miss Wattles Wins. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/ethel-zabriskie-newport-hostess-she-gives-dinner-and-theatre.html | ETHEL ZABRISKIE NEWPORT HOSTESS; She Gives Dinner and Theatre Party--Miss Alice Louise Williams in Recital. FLOWER SHOW CONCLUDED Mrs. R.W. Corbin Takes First Prize for Arrangement of Blue or Purple Blossoms. Patrons for Recital. Flower Show Luncheons Given. Mrs. R.P. Worrall Hostess. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/15000-elks-parade-as-convention-ends-80-uniformed-delegations-close.html | 15,000 ELKS PARADE AS CONVENTION ENDS; 80 Uniformed Delegations Close Atlantic City Session With Street Spectacle. REVIEWED IN AUDITORIUM Two-Mile March Through Crowds Precedes Indoor Inspection-- Boston Case Decided. | True | Special to The New York Times. | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/lapham-captures-junior-golf-title-conquers-graham-4-and-3-in-final.html | LAPHAM CAPTURES JUNIOR GOLF TITLE; Conquers Graham, 4 and 3, in Final, at Wykagyl for Westchester Crown. RECORD 68 BEATS NOYES New Champion Sets Course Mark in Semi-Final Match, Winning, 7 and 5. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/find-reds-active-at-mine-union-officials-say-they-are-employed-by.html | FIND 'REDS' ACTIVE AT MINE; Union Officials Say They Are Employed by Indiana Company. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/an-executive-function.html | AN EXECUTIVE FUNCTION. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/panama-holds-peruvian-araya-alleged-slayer-taken-into-custody-on.html | PANAMA HOLDS PERUVIAN.; Araya, Alleged Slayer, Taken into Custody on Ship. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/shamrock-v-to-sail-for-us-next-week-but-not-on-friday.html | Shamrock V to Sail for U.S. Next Week, but Not on Friday | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/boy-biographers-visit-hoover-present-book-from-their-press.html | Boy Biographers Visit Hoover; Present Book From Their Press | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/hoover-successes-listed-by-watson-senator-says-he-won-senate-over.html | HOOVER SUCCESSES LISTED BY WATSON; Senator Says He Won Senate Over 10 to 15 Major Policies Despite Coalition. LAUDS TARIFF AND FARM ACT Results Will Justify President's Course and Silence His Critics, Senator Says Over Radio. Says Tariff Will Vindicate Itself. Says People's Will Is Opposed. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/prudential-trust-pays-in-full.html | Prudential Trust Pays in Full. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/frivolity-stakes-won-by-blind-lane-goodestone-filly-at-9-to-10.html | FRIVOLITY STAKES WON BY BLIND LANE; Goodestone Filly, at 9 to 10, Beats Hibela by Four Lengths, With John F. Third. POLYGAMOUS ALSO VICTOR Shows Way in Mahopac Handicap at Empire City--Double Time Triumphs Over Whisker. General A. Falters. Kelsay Pilots Polygamous. | True | By Bryan Field. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/james-speyer-in-hungary.html | James Speyer In Hungary. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/bostwicks-shine-in-hempstead-polo-pete-gets-8-goals-his-brother.html | BOSTWICKS SHINE IN HEMPSTEAD POLO; Pete Gets 8 Goals, His Brother Dunbar 9, as Cyclones Beat Old Westbury, 19 to 4. GREENTREES LOSE, 10 TO 8 Jock Whitney's Four Succumbs Before Great Neck--Army and Long Island Teams Win. Cyclones Play Brilliantly. Iglehart and Gerry Aid. | True | By Vernon van Ness. Special To the New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/asks-relief-as-bishop-mgr-dinand-of-jamaica-is-iii-in-philadelphia.html | ASKS RELIEF AS BISHOP.; Mgr. Dinand of Jamaica Is III in Philadelphia. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/indict-nyack-mayor-in-bribery-inquiry-june-grand-jurors-also-accuse.html | INDICT NYACK MAYOR IN BRIBERY INQUIRY; June Grand Jurors Also Accuse Ex-Trustee in Renewal of Sunday Movies Permit. AMOUNT IS PUT AT $1,200 Kosel, Now, Resting After Break-Down, and His Associates Deny the Charge. INVESTIGATION STILL ON Action Followed Gossip by theWives of Village Officials atSocial Gathering. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/chocolate-stops-burrone-wins-in-third-round-with-strong-attack-at.html | CHOCOLATE STOPS BURRONE; Wins in Third Round With Strong Attack at Buffalo. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/three-tie-for-lead-in-invitation-golf-noyes-strong-cavanagh-with.html | THREE TIE FOR LEAD IN INVITATION GOLF; Noyes, Strong, Cavanagh, With 75s, Top Qualifiers in Westchester, Tourney. FIELD OF 195 COMPETES Brainard, Brown Win Places InTitle Flight After Play-Offof Those Tied at 80. Noyes Drives in Good Form. Six Take Part in Play-off. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/nicholas-roosevelt-urged-for-philippines-secretary-hurley.html | NICHOLAS ROOSEVELT URGED FOR PHILIPPINES; Secretary Hurley Recommends New Yorker to Hoover for the Vice Governorship. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/gets-fiftyyear-firemans-badge.html | Gets Fifty-Year Fireman's Badge. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/pertinax-finds-us-proud-of-isolation-he-urges-those-who-live-abroad.html | PERTINAX FINDS US PROUD OF ISOLATION; He Urges Those Who Live Abroad Not to Misrepresent Realities of Home Opinion. ASKS STAND ON FREE SEAS Tells Paris American Club We Should Take Definite Position -- Lauds Beauties Here. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/rise-continues-in-paris.html | Rise Continues in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/metropolitan-lending-1928442.html | Metropolitan Lending $1,928,442. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/warwickshire-scores-520-runs-in-cricket-sets-high-mark-against.html | WARWICKSHIRE SCORES 520 RUNS IN CRICKET; Sets High Mark Against Nottinghamshire, but Champions Rally --Other Results. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/jail-here-condemned-by-state-commission-sixth-precinct-cells-will.html | JAIL HERE CONDEMNED BY STATE COMMISSION; Sixth Precinct Cells Will Be Closed Unless Mulrooney, by Aug. 1, Assures Changes. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/britains-exports-decline-9377000-50710000-total-for-june-included.html | BRITAIN'S EXPORTS DECLINE 9,377,000; 50,710,000 Total for June Included 42,840,000 in Domestic Products. IMPORTS OFF 7,597,000 83,440,000 Compares With 91,037,000 in May and 91,498,000 in Previous Year. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/lammot-du-pont-engaged-to-wed-announces-his-betrothal-to-mrs.html | LAMMOT DU PONT ENGAGED TO WED; Announces His Betrothal to Mrs. Caroline H. Stollenwerck of Scarsdale. HE IS A LEADER IN FINANCE And Also Is President of the du Pont de Nemours Concern of Wilmington, Del. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/dollard-consents-to-restraining-order-broker-held-for-13400-theft.html | DOLLARD CONSENTS TO RESTRAINING ORDER; Broker, Held for 13,400 Theft From Widow, to Be Enjoined Today From Security Dealings. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/ny-central-plans-15000000-terminal-on-lower-west-side-prepares-to.html | N.Y. CENTRAL PLANS $15,000,000 TERMINAL ON LOWER WEST SIDE; Prepares to Start Foundation Work on 4-Block Freight Depot This Fall. RAZING 88 OLD TENEMENTS Structure to Cover Area Bounded by Clarkson and Spring, Washington and West Streets. WILL TAKE YEAR TO BUILD Three Terminals for West Side Now Projected at Total Cost of $45,000,000. Port Authority's Plan Opposed. Plans to Be Ready Next March. CENTRAL TO BUILD $15,000,000 DEPOT | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/indian-bank-rate-reduced.html | Indian Bank Rate Reduced. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/earnshaw-checks-yanks-with-3-hits-blanks-shawkeymen-until-9th-as.html | EARNSHAW CHECKS YANKS WITH 3 HITS; Blanks Shawkeymen Until 9th as Athletics Take Final in Series Here, 9 to 1. PENNOCK DRIVEN FROM BOX Is Shelled During Four-Run Attack by Mackmen in 3d--Ruth Back in Line-Up Tomorrow. Yanks Finally Score. Mackmen Continue Attack. | True | By John Drebinger. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/women-stars-to-compete-miss-quier-among-300-entries-for.html | WOMEN STARS TO COMPETE.; Miss Quier Among 300 Entries for Shenecossett Tournament. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/25000000-issue-of-bonds-offered-to-investors-today.html | $25,000,000 Issue of Bonds Offered to Investors Today | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/court-overrules-walsh-demurrer-former-head-of-appeals-board-loses.html | COURT OVERRULES WALSH DEMURRER; Former Head of Appeals Board Loses on Technical Objections to Indictment. 2 INQUIRIES TO END MONDAY Grand Jury Investigations in Manhattan and Brooklyn to BeConcluded. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/individual-reserve-banks.html | Individual Reserve Banks. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/to-inspect-armys-pacific-stations.html | To Inspect Army's Pacific Stations. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/us-steel-backlog-down-91163-tons-decrease-in-june-brings-total.html | U.S. STEEL BACKLOG DOWN 91,163 TONS; Decrease in June Brings Total Unfilled Orders Announced to 3,968,064 Tons. DECLINE BELIEVED HALTED Operations Readjusted to Meet Revised Demand--Report Spurs the Stock Market. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/dr-arthur-a-law-surgeon-dead-at-58-a-professor-of-surgery-at-the.html | DR. ARTHUR A. LAW, SURGEON, DEAD AT 58; A Professor of Surgery at the University of Minnesota for Sixteen Years. SERVED IN THE WORLD WAR Cited by Pershing for Services--A Founder of American College of Surgeons. | True | | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/mine-owners-press-for-arbitration-assert-clause-in-old-contract-is.html | MINE OWNERS PRESS FOR ARBITRATION; Assert Clause in Old Contract Is Ambiguous and Has Not Been Useful. WAGE CUTS STILL LOOM Operators, However, View Question as Part of Lower Cost Problem --Union Stands on Demands. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/oliver-cromwell-descendant-gets-commission-from-hurley.html | Oliver Cromwell Descendant Gets Commission From Hurley | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/tin.html | TIN. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/berg-is-easy-victor-before-12000-fans-record-crowd-for-dreamland.html | BERG IS EASY VICTOR BEFORE 12,000 FANS; Record Crowd for Dreamland Park, Newark, Sees English Boxer Beat Henry Perlick. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/mandel-wins-at-hackensack-net.html | Mandel Wins at Hackensack Net. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/latvia-ratifications-exchanged.html | Latvia Ratifications Exchanged. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/poles-lead-in-chicago-among-foreign-groups-census-head-estimates.html | POLES LEAD IN CHICAGO AMONG FOREIGN GROUPS; Census Head Estimates Total at 400,000--Germans Are Put Second With 350,000. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/adopt-wide-program-for-league-air-study-experts-at-geneva-formulate.html | ADOPT WIDE PROGRAM FOR LEAGUE AIR STUDY; Experts at Geneva Formulate Agenda for International Civil Aviation Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/france-postpones-new-naval-building-briand-hopes-to-reach-accord.html | FRANCE POSTPONES NEW NAVAL BUILDING; Briand Hopes to Reach Accord With Italy During the Halt Until December. SEES BETTER ATMOSPHERE He Tells Chamber Body Policy Must Be Linked to Security-- Holds War Impossible. Lauds Calm Attitude. FRANCE POSTPONES NEW NAVAL BUILDING Italians Laud Step. Mussolini Aroused France. Suggested Naval Holiday. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/wins-edison-contest-in-alabama.html | Wins Edison Contest in Alabama. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/traffic-lights-fail-cause-up-town-snarl-fuse-blows-out-throwing.html | TRAFFIC LIGHTS FAIL, CAUSE UP TOWN SNARL; Fuse Blows Out, Throwing Broadway, Amsterdam, West End Avs. Into Confusion. TANGLE LASTS 90 MINUTES Lamps Act Erratically, Showing Red and Green at Same Time --Only Minor Mishaps. Crosstown Traffic Snarled. Complaints Swamp Police. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/appellate-inquiry-on-ewald-likely-corrigan-and-bar-head-meet-on.html | APPELLATE INQUIRY ON EWALD LIKELY; Corrigan and Bar Head Meet on Ouster Action After Getting Tuttle Data.MORE LETTERS REPORTEDOne Thanking Indicted Magistrate for Court Favor Credited toa Senator's Secretary. Corrigan Confers on Case. Mentioned in Second Promotion. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/27-found-jobless-in-westchester-count-census-report-shows-14228-in.html | 2.7% FOUND JOBLESS IN WESTCHESTER COUNT; Census Report Shows 14,228 in County Without Work in 516,744 Population. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/schmelzel-estate-1294624.html | Schmelzel Estate $1,294,624. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/bolivian-elections-set-officials-chosen-in-november-will-take.html | BOLIVIAN ELECTIONS SET.; Officials Chosen in November Will Take Office at End of Year. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/mgr-donnelly-buried-in-flushing-church-bishop-molloy-officiates-of.html | MGR. DONNELLY BURIED IN FLUSHING CHURCH; Bishop Molloy Officiates at Funeral--Priest Had Been at St. Michael's for 52 Years. | True | | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/700000-for-chicago-field-house.html | $700,000 for Chicago Field House. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/corporation-reports-underwoodelliottfisher-gillette-safety-razor.html | CORPORATION REPORTS.; Underwood-Elliott-Fisher. Gillette Safety Razor. Finance Company of America. Vauxhall Motors, Ltd. Equitable Office Building. Jordan Motor Car. Martin-Parry Corporation. Ford Motor of Germany. Patterson-Sargent Company. Empire Title and Guarantee. Continental Can Company. White Rock Mineral Springs. Lehn & Fink Products. Auburn Automobile Company. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/anatolian-floods-take-heavy-toll.html | Anatolian Floods Take Heavy Toll. | True | Wireless to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/arson-racket-linked-to-rothstein-foes-buffalo-police-head-declares.html | ARSON RACKET LINKED TO ROTHSTEIN FOES; Buffalo Police Head Declares Trio of Fugitives Blundered Into 'Success' Up-State. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/canadian-acreage-off-3-24583300-total-estimated-for-wheat-drop-of.html | CANADIAN ACREAGE OFF 3%.; 24,583,300 Total Estimated for Wheat, Drop of 671,702 From 1929. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/comment-from-mr-rogers-on-the-news-of-the-day.html | Comment From Mr. Rogers On the News of the Day | True | WILL ROGERS. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/further-attacks-due-today.html | Further Attacks Due Today. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/bike-rider-hurt-in-spill-jaeger-thrown-into-crowd-in-philadelphia.html | BIKE RIDER HURT IN SPILL.; Jaeger Thrown Into Crowd in Philadelphia Motor-Paced Race. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/mayor-rumored-stranded-on-grounded-yacht-is-found-after-feverish.html | Mayor, Rumored Stranded on Grounded Yacht, Is Found, After Feverish Hunt, Safely Fishing | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/loans-by-home-title-insurance.html | Loans by Home Title Insurance. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/win-juilliard-awards-alfred-thomas-and-mary-strickier-get-summer.html | WIN JUILLIARD AWARDS.; Alfred Thomas and Mary Strickier Get Summer Scholarships. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/plans-ruffu-estate-suit-assemblyman-to-ask-250000-for-four-orphans.html | PLANS RUFFU ESTATE SUIT.; Assemblyman to Ask $250,000 for Four Orphans of Crash Victim. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/jean-browne-scott-wed-to-dw-darby-ceremony-performed-at-washington.html | JEAN BROWNE SCOTT WED TO D.W. DARBY; Ceremony Performed at Washington Memorial Chapelat Valley Forge.RECEPTION AT SCOTT HOME The Couple Will Occupy a House atGlenhardie Farms, the Estateof Bride's Parents. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/buys-estate-in-nassau.html | Buys Estate in Nassau. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/ohioan-is-selected-to-head-realtors-harry-kissell-is-chosen-by.html | OHIOAN IS SELECTED TO HEAD REALTORS; Harry Kissell Is Chosen by Nominating Committee at Toronto--Party Visits Farm Districts. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/the-prisoners-friend.html | THE PRISONERS' FRIEND. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/counter-stocks-gain-in-increased-trading-bank-shares-strong-and.html | COUNTER STOCKS GAIN IN INCREASED TRADING; Bank Shares Strong, and Most Other Groups Show Advances -- Industrials Dull. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/farmers-take-fight-on-market-to-court-seek-to-stop-commissioner.html | FARMERS TAKE FIGHT ON MARKET TO COURT; Seek to Stop Commissioner From Enforcing New Rules on Wallabout Space. | True | | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/stock-values-lost-148-last-month-exchanges-prices-show-drop-of.html | STOCK VALUES LOST 14.8% LAST MONTH; Exchange's Prices Show Drop of $11,126,528,224 to $63,892,327,059. BORROWINGS SHRANK 21.5% Number of Shares Listed Rose 10,000,000, but Total Issues Were Five Fewer. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/10-in-golf-gallery-overcome-by-heat-prostrated-spectators-aided-at.html | 10 IN GOLF GALLERY OVERCOME BY HEAT; Prostrated Spectators Added at Red Cross Tent on the Interlachen Course. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/one-dead-as-motor-plunges-26-stories-four-workman-are-hurt-when.html | ONE DEAD AS MOTOR PLUNGES 26 STORIES; Four Workman Are Hurt When Machinery Drops Through Elevator Shaft. HOISTING CABLE SNAPS Nine-Ton Apparatus Buries Itself in Floor, Tearing Away Timbers and Cement in the Crash. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/calumet-bush-wins-in-straight-heats-captures-2500-home-brew.html | CALUMET BUSH WINS IN STRAIGHT HEATS; Captures $2,500 Home Brew Sweepstakes on Grand Circuit Track at Cleveland. CHERRY THE GREAT FIRST Captures 3-Year-Old Pace After Placing Sixth in First Heat-- Aleander Direct Scores. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/copper-price-cut-to-11-c-a-pound-producers-follow-the-recent.html | COPPER PRICE CUT TO 11 C A POUND; Producers Follow the Recent Reduction by Smelters-- Further Drop Expected.HEAVY SALES FOR WEEK 82,000,000 Pounds Total ReportedIn Domestic Market--OtherNon-Ferrous Metals Quiet. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/pinchot-prepares-independent-race-preempts-place-to-be-ready-if.html | PINCHOT PREPARES 'INDEPENDENT' RACE; Pre-empts Place to Be Ready if Court Decision Bars Him From Republican Ticket. AGAIN ACCUSES ATTERBURY Candidate Says Railroad Man and Other Regulars Are Trying to "Steal" the Governorship. Hemphill Refuses to Yield. Others Will Be Invited. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/soviet-buying-declines-orders-in-june-4255500-drop-of-onethird-from.html | SOVIET BUYING DECLINES.; Orders in June $4,255,500, Drop of One-Third From Year Ago. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/firemen-are-warned-against-speeding-head-of-new-jersey-chiefs-tells.html | FIREMEN ARE WARNED AGAINST SPEEDING; Head of New Jersey Chiefs Tells Convention 25 Miles an Hour Should Be Maximum. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/last-theatre-being-razed-demolition-starts-on-sote-playhouse-in.html | LAST THEATRE BEING RAZED; Demolition Starts on Sote Playhouse in Providence. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/prince-hurt-in-air-crash-plane-of-rumanian-seeking-englandistanbul.html | PRINCE HURT IN AIR CRASH; Plane of Rumanian Seeking England-Istanbul Marks Hits Peak. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/heads-scutarl-american-school.html | Heads Scutarl American School. | True | Special Cable to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/ship-line-financed-american-scantic-stock-taken-by-investment.html | SHIP LINE FINANCED.; American Scantic Stock Taken by Investment Bankers. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/varicolored-helmets-planned-to-identify-poloists-in-tests.html | Vari-Colored Helmets Planned To Identify Poloists in Tests | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/mac-smith-armour-tied-for-golf-lead-each-scores-a-sparkling-70-in.html | MAC SMITH, ARMOUR TIED FOR GOLF LEAD; Each Scores a Sparkling 70 in the First Round of National Open at Interlachen. BOBBY JONES RETURNS 71 Defending Champion Plays Unerringly and is Deadlocked With Whiffy Cox. HAGEN TURNS IN A 72 Farrell Has an 8 on First Hole, Then Rallies Brilliantly to Finish With a 74. Cox Among the Leaders. Metropolitan Stars Grouped at 73. Sarazen Falters at Final. Bobby Starts With Fine Drive. Goes Over Par on Tenth. | True | By William D. Richardson. Special To the New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/new-record-for-gold-at-bank-of-france-holdings-of-metal-increase-in.html | NEW RECORD FOR GOLD AT BANK OF FRANCE; Holdings of Metal Increase in Weed 118,000,000 Francs-- Note Circulation Up. Week's Gold Movement Here. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/silks-to-be-stamped-if-weighted-monday-thirty-producers-and-jobbers.html | SILKS TO BE STAMPED IF "WEIGHTED" MONDAY; Thirty Producers and Jobbers So Far Agree to Use Plan, Association Says. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/sues-hotel-for-200000-woman-alleges-careless-treatment-by.html | SUES HOTEL FOR $200,000.; Woman Alleges Careless Treatment by Briarcliff Health Annex. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/lopez-gets-st-regis-contract.html | Lopez Gets St. Regis Contract. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-still.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Still Declining. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/named-to-reserve-corps-six-second-lieutenants-appointed-from-new.html | NAMED TO RESERVE CORPS.; Six Second Lieutenants Appointed From New Jersey. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/somervilles-72-leads-shows-way-to-179-golfers-in-ontario-amateur.html | SOMERVILLE'S 72 LEADS.; Shows Way to 179 Golfers in Ontario Amateur Title Play. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/gasoline-price-war-on-pacific-coast-quotations-at-some-service.html | GASOLINE PRICE WAR ON PACIFIC COAST; Quotations at Some Service Stations Reported as Low asSix Cents a Gallon. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/harry-ebbets-to-box-nicks-palmer.html | Harry Ebbets to Box Nicks Palmer. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/utility-to-vote-on-amendments.html | Utility to Vote on Amendments. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/upstate-crops-damaged-wind-rain-and-electrical-storm-cause-big-loss.html | UP-STATE CROPS DAMAGED.; Wind, Rain and Electrical Storm Cause Big Loss Near Rochester. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/referee-advised-on-nofoul-ruling-state-commission-instructs-them-to.html | REFEREE ADVISED ON NO-FOUL, RULING; State Commission Instructs Them to Ignore Any Claim of Low Blow in Future Bouts. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/two-cited-for-saving-8-in-france.html | Two Cited for Saving 8 in France. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/estates-appraised.html | Estates Appraised. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/sees-a-party-split-on-morrow-in-1932-shields-jersey-antisaloon.html | SEES A PARTY SPLIT ON MORROW IN 1932; Shields, Jersey Anti-Saloon Chief, Warns Republicans Against Naming Wet. ADMITS GROWING BOOM But Says Constitutional Faction Can Seize and Keep Power Until Prohibition Is Safe. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/quake-rocks-marion-ohio-small-buildings-are-shaken-by-tremor.html | QUAKE ROCKS MARION, OHIO.; Small Buildings Are Shaken by Tremor Lasting a Few Seconds. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/wa-putnams-give-musicale-and-tea-they-present-mr-and-mrs-frank.html | W.A. PUTNAMS GIVE MUSICALE AND TEA; They Present Mr. and Mrs. Frank Sheridan at Their Home in Southampton. BOURNES HOSTS ON CRUISE Members, of Freeman-Wrenn Bridal Party Will Arrive Today to Be Guests of Friends. Miss Thaw to Have House Party. C.E. Crawley;s to Give Dinner. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/survey-population-in-subway-planning-engineers-of-transportation.html | SURVEY POPULATION IN SUBWAY PLANNING; Engineers of Transportation Board Submit Reports as the Basis for Future Routes. FOR INTERLOCKING SYSTEM Delaney Says It Is Only Solution of Transit Problem--Traffic Would Go Around Rim of City . For Longitudinal Subway Routes. Traffic on Rim of City. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/under-state-control-miss-perkins-tells-how-industrial-board-handles.html | UNDER STATE CONTROL.; Miss Perkins Tells How Industrial Board Handles Disputed Matters. | True | FRANCES PERKINS. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/bank-robber-hanged.html | Bank Robber Hanged. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/heat-kills-12-more-in-the-middle-west-24-have-perished-within-3.html | HEAT KILLS 12 MORE IN THE MIDDLE WEST; 24 Have Perished Within 3 Days --Temperatures Continue Around 100 Degrees. STORMS SWEEP ILLINOIS Crops and Communications Lines Are Damaged--West Virginia Drought Loss Is $1,000,000. | True | | C1B77745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/condemns-handling-of-moscows-food-paper-demands-prosecutions-for.html | CONDEMNS HANDLING OF MOSCOW'S FOOD; Paper Demands Prosecutions for Mismanagement of Central Cooperative Bureau. WASTEFUL SPOILAGE SEEN Workers' Gazette Charges Delay in Unloading and Delivery, Resulting in Shortage and High Prices. | True | By Walter Duranty. Wireless To the New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/bacharach-sworn-at-atlantic-city-banker-and-state-utility.html | BACHARACH SWORN AT ATLANTIC CITY; Banker and State Utility Commissioner Becomes MayorBefore Large Crowd.PLEDGES HARMONIOUS RULE Elks Grand Lodge Joins in PublicDemonstration--Salus Expresses Good-Will. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/26-reds-sentenced-in-budapest.html | 26 Reds Sentenced in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/robins-get-recess-with-2-game-lead-cubs-also-idle-so-margin-will-be.html | ROBINS GET RECESS WITH 2-GAME LEAD; Cubs Also Idle, So Margin Will Be Safe Until Action is Renewed Tomorrow. | True | By Roscoe McGowen. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/estimates-of-crops-exceed-1929-yield-forecasts-put-corn-yield-at.html | ESTIMATES OF CROPS EXCEED 1929 YIELD; Forecasts Put Corn Yield at 2,802,000,000 Bushels, Against 2,614,000,000 Last Year. WHEAT 807,000,000 BUSHELS Harvest Year Ago Was 806,000,000 --Slight Gain Shown in Combined Acreage of Chief Field Crops. Forecast For Cereal Crops. Weather Promoted Growth. Compared With Previous Years. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/mcdermott-gains-at-net-reaches-finals-of-lake-george-singles-and.html | McDERMOTT GAINS AT NET.; Reaches Finals of Lake George Singles and Doubles Play. | True | Special to The New York Times. | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/paterno-bros-to-move-operators-will-have-executive-offices-in-new.html | PATERNO BROS. TO MOVE.; Operators Will Have Executive Offices in New Squibb Building. | True | | C1B77745 |
| 1930-07-11 | 1930-07-11 | https://www.nytimes.com/1930/07/11/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. Standard Gas & Electric System. | True | | C1B77745 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/dry-men-seize-35-raid-11-malt-stores-find-liquor-and-arrest-23-in.html | DRY MEN SEIZE 35; RAID 11 MALT STORES; Find Liquor and Arrest 23 in Hotels and Restaurants in the Rockaways. POLICE HELP AGENTS HERE 12 Held in Drive on Malt Sellers --Libel Suits Filed in Early Cases as Test. Libel Actions Against Shops. Must Prove Illegal Intent. DRY MEN SEIZE 35; RAID 11 MALT STORES Raids in the Rockaways. The Manhattan Arrests. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/40000-in-jewels-taken-in-greenwich-sneak-thieves-rob-home-of-md.html | $40,000 IN JEWELS TAKEN IN GREENWICH; Sneak Thieves Rob Home of M.D. Truesdale, Son of Lackawanna Chairman. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/new-post-planned-when-huston-quits-republicans-are-likely-to-name-a.html | NEW POST PLANNED WHEN HUSTON QUITS; Republicans Are Likely to Name a Chairman for Executive Committee, Choosing R.H. Lucas. WOULD SHARE MANAGEMENT Capital Looks Upon Fess as Temporary Successor to Huston as Head of Committee. Lucas Slated for New Post. Attack by Huston Forecast. Hostile Meeting Is Recalled. Saw Difficulty in Getting Funds. Hoover Made No Request. President Holds Conferences. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/industrial-awards-gain-building-contacts-for-country-indicate.html | INDUSTRIAL AWARDS GAIN.; Building Contacts for Country Indicate Sustained Activity. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/mrs-mulrooney-sails-wife-and-daughter-of-police-commissioner-leave.html | MRS. MULROONEY SAILS.; Wife and Daughter of Police Commissioner Leave for France. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/mexican-prelate-is-gravely-ill.html | Mexican Prelate Is Gravely Ill. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/cagle-accepts-post-wires-his-acceptance-as-assistant-coach-at.html | CAGLE ACCEPTS POST.; Wires His Acceptance as Assistant Coach at Mississippi A. and M. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/brady-gets-decision.html | Brady Gets Decision. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/will-sift-vineland-trust-closing.html | Will Sift Vineland Trust Closing. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/87-in-tennis-tournament-quaker-ridge-event-starts-today-at-new.html | 87 IN TENNIS TOURNAMENT.; Quaker Ridge Event Starts Today at New Rochelle. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/900acre-farm-sold-in-kingston.html | 900-Acre Farm Sold in Kingston. | True | | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/tuttle-inquiring-into-sutro-co-acts-on-complaints-relating-to.html | TUTTLE INQUIRING INTO SUTRO & CO.; Acts on Complaints Relating to Manhattan Electrical Supply Stock. TO SEE WITNESSES TODAY Postoffice Inspectors Cooperating, He Says--Hopes for Complete Information Soon. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/new-jersey-to-honor-war-hero.html | New Jersey to Honor War Hero. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/henrique-advances-at-net-beats-little-64-63-to-gain-bergen-county.html | HENRIQUE ADVANCES AT NET; Beats Little, 6-4, 6-3, to Gain Bergen County Semi-Finals. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/will-build-in-long-island-city.html | Will Build in Long Island City. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/a-call-for-volunteers-state-department-of-labor-offers-experience.html | A CALL FOR VOLUNTEERS; State Department of Labor Offers Experience to Students. | True | FRANCES PERKINS, | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/71st-to-leave-tomorrow-1200-men-will-parade-to-station-on-way-to.html | 71ST TO LEAVE TOMORROW; 1,200 Men Will Parade to Station on Way to Camp Smith. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/out-of-the-goldrush-days.html | OUT OF THE GOLD-RUSH DAYS. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/associates-to-honor-charles-j-dunlap-members-of-westchester-county.html | ASSOCIATES TO HONOR CHARLES J. DUNLAP; Members of Westchester County Historical Society Will Attend Funeral of President Today. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/girl-11-dies-in-fall-of-30-feet-in-prank-crashes-through-skylight.html | GIRL, 11, DIES IN FALL OF 30 FEET IN PRANK; Crashes Through Skylight to the Floor of Gymnasium at Church Centre Here. WAS HIDING FROM TEACHER Joined by Four Other Children in Scheme After They Were Left Alone in Room Momentarily. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/codding-picked-as-sullivan-aide.html | Codding Picked as Sullivan Aide. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/towns-police-must-swim-neptune-nj-chief-orders-force-to-learn-to.html | TOWN'S POLICE MUST SWIM.; Neptune (N.J.) Chief Orders Force to Learn to Rescue Bathers. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/2-die-in-liquor-battle-officer-and-suspect-are-killed-three-are.html | 2 DIE IN LIQUOR BATTLE.; Officer and Suspect Are Killed, Three Are Wounded in Virginia. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/article-3-no-title-actress-says-she-was-married-in-busy-sisters.html | Article 3 -- No Title; Actress Says She Was Married in Busy Sister's Stead. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/garden-exhibits-to-aid-charity.html | Garden Exhibits to Aid Charity. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/quest-wins-twice-in-canadian-trials-gooderham-twice-sails-craft-to.html | QUEST WINS TWICE IN CANADIAN TRIALS; Gooderham Twice Sails Craft to Victory Over Norseman in Elimination Series. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/nanking-imperiled-by-shantungs-loss-americans-warned-battle-to.html | NANKING IMPERILED BY SHANTUNG'S LOSS; AMERICANS WARNED; Battle to Recover the Province Nears Stalemate and More Troops Are Called. OTHER FRONTS STRIPPED Seizing Opportunity, Reds and Bandits Capture and Loot 13 Villages in South. SAILORS SAVE 3 PRIESTS Consul at Hankow Prepares Notice to 681 Americans to Quit Four Southern Provinces. Manchurian Aid Again Claimed. NANKING IMPERILED BY SHANTUNG'S LOSS Consul Warns Americans. | True | By Hallett Abend. Special Cable To the New York Times. Special To the New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/germans-plan-ocean-hop-would-fly-from-orkney-islands-to-america-by.html | GERMANS PLAN OCEAN HOP.; Would Fly From Orkney Islands to America by Way of Greenland. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/540-grade-crossings-eliminated-in-state-public-service-board-has.html | 540 GRADE CROSSINGS ELIMINATED IN STATE; Public Service Board Has Begun Action of 792 More--Total Cost Involved $108,000,000. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/wa-hill-marries-a-former-actress-organizer-in-hoover-boom-in-this.html | W.A. HILL MARRIES A FORMER ACTRESS; Organizer in Hoover Boom in This State Weds Miss Anne Sands at Paul Smith's; A BINGHAMTON PUBLISHER Bride, a Graduate of powers Drama School, Bang Leading Musical Comedy Roles. | True | Special to The New York Times. | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/steinbrink-differs-on-inquiry-method-brooklyn-leader-at-odds-with.html | STEINBRINK DIFFERS ON INQUIRY METHOD; Brooklyn Leader, at Odds With Maier, Insists That Legislature Should Name Commission FAVORS SMITH FOR BOARD Sees Effective Investigation of City as More Important Than Move to Embarrass Governor. Suggests Course of Action. Would Assure Inquiry. Wants Board of Local Men. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/miners-face-move-on-wage-problem-operators-propose-new-agency.html | MINERS FACE MOVE ON WAGE PROBLEM; Operators Propose New Agency Regarded as Lever to Reopen Contract to Adjust Scale. LEWIS AND GRANT CONFER Secret Meeting Is Followed by Special Session of Miners' Committee on Pay. Interpreted as Wage Move. Lewis and Grant Confer. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/peddlers-horse-bites-patrolman.html | Peddler's Horse Bites Patrolman. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/reopen-nyack-drive-against-sunday-films-church-leaders-spurred-to.html | REOPEN NYACK DRIVE AGAINST SUNDAY FILMS; Church Leaders Spurred to Action by Bribery Charges Against Mayor Kosel. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/questions-convict-on-brancati-case-district-attorneys-office-goes.html | QUESTIONS CONVICT ON BRANCATI CASE; District Attorney's Office Goes Into Slayer's Story of Doctor's Disappearance. Haitian Elections Set for Oct. 14. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/mrs-foster-takes-latonia-feature-captures-madison-pike-purse-mile.html | MRS. FOSTER TAKES LATONIA FEATURE; Captures Madison Pike Purse, Mile and Seventh Gallop, With Broad Axe Next. THISTLE STAR IS THIRD Victor Returns $5.90 for $2 in Mutuels and Negotiates the Distance in 1:49. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/2000000-paid-for-leases-midland-company-gets-oil-and-gas-rights-to.html | $2,000,000 PAID FOR LEASES; Midland Company Gets Oil and Gas Rights to 23,000 Acres. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/us-junior-polo-postponed-a-week-national-title-tourney-which-will.html | U.S. JUNIOR POLO POSTPONED A WEEK; National Title Tourney, Which Will Be Held at Rumson, to Start Next Saturday. LONG ISLAND PLAY TODAY Old Aiken to Oppose Freebooters, Oasis Four to Meet Long Island at Meadow Brook. Tossed to Ground by Mount. Harriman, Boeseke to Play. | True | By Vernon van Ness. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/sought-to-hide-suicide-bronx-woman-to-save-insurance-said-husband.html | SOUGHT TO HIDE SUICIDE.; Bronx Woman, to Save Insurance, Said Husband Had Been Slain. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/surveys-small-loans-economist-finds-wage-earners-borrow-less-than.html | SURVEYS SMALL LOANS; Economist Finds Wage Earners Borrow Less Than Month's Pay. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/hoovers-trip-west-hinges-on-senate-denial-is-made-that-president.html | HOOVER'S TRIP WEST HINGES ON SENATE; Denial Is Made That President Might Abandon Journey Because of the Grain Slump. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/husband-85-gets-alimony-colorado-veteran-obtains-divorce-and-100-a.html | HUSBAND, 85, GETS ALIMONY; Colorado Veteran Obtains Divorce and $100 a Month. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/banker-accuses-vause-of-duplicity-swears-former-judge-sought-5000.html | BANKER ACCUSES VAUSE OF DUPLICITY; Swears Former Judge Sought $5,000 Profit From Own Aides in Bank Stock Deal. STATE CHARGES UNDER FIRE Accused Collapses When He Hears He Has Won Right to Inspect Grand Jury Minutes. Good News Unnerves Vause. Tells of Dicker for Bank. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/the-screen-a-party-on-long-island-portrait-of-an-engineer-lawful.html | THE SCREEN; A Party on Long Island. Portrait of an Engineer. 'LAWFUL LARCENY' SHOWN. Lowell Sherman and Bebe Daniels Appear at the Globe. 'SWEAT MAMMA' AT STRAND. Alice White Succeeds in Breaking Up Gang of Crooks. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/says-freight-rates-bar-land-reclaiming-sherrerd-asserts-development.html | SAYS FREIGHT RATES BAR LAND RECLAIMING; Sherrerd Asserts Development of 40,000 Acres of New Jersey Swamp Is Retarded. | True | | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/gang-slays-barcelona-police-official.html | Gang Slays Barcelona Police Official | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/20537943-sought-by-municipalities-comparatively-light-total-for.html | $20,537,943 SOUGHT BY MUNICIPALITIES; Comparatively Light Total for Next Week Represents Bonds of 90 Communities. $5,750,000 FOR CHICAGO Further Price Increases Expected-- New Issues Announced for Later Award Relatively Small. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/john-walters-left-2600024-estate-internationally-known-bookmaker.html | JOHN WALTERS LEFT $2,600,024 ESTATE; Internationally Known Bookmaker Had $869,125 in Cash and $1,780,774 in Securities. FAMILY GETS FORTUNE Mrs. Sarah Dean Platt's Estate inWestchester Appraised at$579,680. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/curb-stocks-weaken-in-moderate-selling-most-issues-decline.html | CURB STOCKS WEAKEN IN MODERATE SELLING; Most Issues Decline Fractionally, but Several Favorites Gain With Fresh Support. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/savings-deposits-set-record-of-3527403129-in-the-city.html | Savings Deposits Set Record Of $3,527,403,129 in the City | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/not-in-empire-trade-plea-er-peacock-denies-signing-manifesto-of.html | NOT IN EMPIRE TRADE PLEA.; E.R. Peacock Denies Signing Manifesto of British Bankers. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/states-gained-more-in-recent-decade-increase-of-26-with-district-of.html | STATES GAINED MORE IN RECENT DECADE; Increase of 26 With District of Columbia Exceeds Ratio of Previous Period. SOUTHERN RANK IN DOUBT Tennessee May Take Place of Alabama as Fifteenth in List and Fourth in South. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/gerken-stops-bennett-wins-feature-bout-before-3000-at-106th.html | GERKEN STOPS BENNETT.; Wins Feature Bout Before 3,000 at 106th Infantry Armory. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/miss-porter-wins-golf-title.html | Miss Porter Wins Golf Title. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/womens-golf-play-won-by-mrs-smith-glen-ridge-representative-takes.html | WOMEN'S GOLF PLAY WON BY MRS. SMITH; Glen Ridge Representative Takes Gross Prize in New Jersey With an 89. LOW NET TO MRS. RISLEY Echo Lake Entry Returns Card of 90-6-84-- Mrs. MacGowan Wins Putting Award. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/airport-indicted-as-public-nuisance-dust-from-armonk-field-said-to.html | AIRPORT INDICTED AS PUBLIC NUISANCE; Dust From Armonk Field Said to Endanger Health and Comfort of Neighbors.CASE IS FIRST OF ITS KINDGrand Jury Actions Fellows 6 Weeks'Deliberation--Conviction MightClose Westchester Port. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Protest Higher Australian Tariff. Plant Expansion by Solvay Process | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/pennsylvania-oil-cut-15c-a-barrel-south-penn-and-tide-water-pipe.html | PENNSYLVANIA OIL CUT 15C A BARREL; South Penn and Tide Water Pipe Line Prices Down 50% From Year Ago. PLAN MORE CURTAILMENT Oklahoma Producers Also Propose Further Curbs in Output as Refiners Reduce Runs. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/miss-kendig-wins-skytop-net-final-defeats-13yearold-miss-bancroft.html | MISS KENDIG WINS SKYTOP NET FINAL; Defeats 13-Year-Old Miss Bancroft, 6-3, 8-6, for PoconoMountains Title. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/new-owner-for-staten-island-home.html | New Owner for Staten Island Home | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/abbotts-falcon-wins-sloop-prize-triumphs-over-hope-in-eastern-yacht.html | ABBOTT'S FALCON WINS SLOOP PRIZE; Triumphs Over Hope in Eastern Yacht Club Run From Newport to Monument Beach.DAIQUIRI BEATS SACHEM Scores in the Schooner Division--Foretop Mast of Taormina Carried Away Three Miles From Finish. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/approves-new-ferry-line-westchester-engineer-favors-new-rochellelong.html | APPROVES NEW FERRY LINE.; Westchester Engineer Favors New Rochelle-Long Island Service. | True | Special to The New York Times. | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/cutler-loses-cue-test-is-beaten-by-hagenlacher-1000803-in-five.html | CUTLER LOSES CUE TEST.; Is Beaten by Hagenlacher, 1,000803, in Five Blocks. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/town-aids-15-pupils-who-failed-in-tests-valhalla-feeling-disgraced.html | TOWN AIDS 15 PUPILS WHO FAILED IN TESTS; Valhalla, Feeling "Disgraced," Votes $500 to Send Them to Summer School. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/ce-ryan-in-new-post-heads-fire-examining-bureau-of-state-insurance.html | C.E. RYAN IN NEW POST.; Heads Fire Examining Bureau of State Insurance Department. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/condition-of-wheat-in-canada.html | Condition of Wheat in Canada. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/palestine-report-held-sensational-geneva-feels-however-that-the.html | PALESTINE REPORT HELD SENSATIONAL.; Geneva Feels, However, That the League Commission's Minutes Will Reveal More.CONCLUSIONS QUALIFIEDBritain Blamed for Riots, but Effort Is Seen to Avoid DispleasingLondon, Jews and Arabs. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/finds-us-losing-big-russian-trade-albert-kahn-noted-architect-here.html | FINDS US LOSING BIG RUSSIAN TRADE; Albert Kahn, Noted Architect, Here From Stalingrad, Urges Recognition of Soviet. SAYS IT WOULD AID IDLE Stories of Religious Persecution Are False, He Asserts-- Dr. Hexter, Jewish Worker, Arrives. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/facsimile-books.html | FACSIMILE BOOKS. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/negroes-assail-bias-at-fete-at-city-hall-harlem-officials-at.html | NEGROES ASSAIL BIAS AT FETE AT CITY HALL; Harlem Officials at Welcome to Gold Star Mothers Score "Federal Insult." DEEGAN 'REGRETS' INCIDENT McKee Tells Group No Color Line Exists Here in Respect Paid to Nation's Heroes. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/pope-honors-jf-moore-welfare-work-in-palestine-by-near-east-group.html | POPE HONORS J.F. MOORE.; Welfare Work in Palestine by Near East Group Is Recognized. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/jones-turnesa-paired-champion-to-have-elmsford-pro-as-partner-today.html | JONES, TURNESA PAIRED.; Champion to Have Elmsford Pro as Partner Today. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/gold-from-japan-received.html | Gold From Japan Received. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/william-iii-statue-sold-to-junk-dealer-king-billy-had-stood-for.html | WILLIAM III STATUE SOLD TO JUNK DEALER; 'King Billy' Had Stood for Half a Century as Challenge to Irish Inhabitants. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/cluthe-advances-in-junior-tennis-triumphs-over-whitbeck-63-63-to.html | CLUTHE ADVANCES IN JUNIOR TENNIS; Triumphs Over Whitbeck, 6-3, 6-3, to Gain Final Round at Manursing Island. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/evelyn-laye-wins-divorce-in-london-jessie-matthews-named-in-suit-of.html | EVELYN LAYE WINS DIVORCE IN LONDON; Jessie Matthews, Named in Suit of English Actress Against Sonny Hale, Faints in Court. | True | Wireless to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/hot-wave-in-south-seen-here-as-aid-to-the-cotton-crop.html | Hot Wave in South Seen Here As Aid to the Cotton Crop | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/reading-proposes-issue-15000000-bonds-would-reimburse-treasury-for.html | READING PROPOSES ISSUE.; $15,000,000 Bonds Would Reimburse Treasury for Improvements. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/feeds-phone-3-nickels-in-vain-wrecks-booth-hits-policeman.html | Feeds Phone 3 Nickels in Vain, Wrecks Booth, Hits Policeman | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/2-killed10-hurt-in-road-accidents-motor-cyclist-thrown-by-log-in.html | 2 KILLED,10 HURT IN ROAD ACCIDENTS; Motor Cyclist Thrown by Log in Hutchinson River Parkway. MAN DROPS DEAD FROM CAR His Body Falls From Seat as Policeman Opens Door After Crash inGreensburgh. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/two-offices-for-pj-roosevelt.html | Two Offices for P.J. Roosevelt. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/capper-demands-board-buy-wheat-senator-calls-for-the-purchase-of.html | CAPPER DEMANDS BOARD BUY WHEAT; Senator Calls for the Purchase of 100,000,000 Bushels to Stabilize the Market. HOLDS ACREAGE CUT NO AID Kansas Publishers Demand of Hoover That Legge Resign for "Insult" to the State. Legge Opposes More Buying. Talk of Equalization Fee. CAPPER DEMANDS BOARD BUY WHEAT Demand Legge's Resignation. Legge Makes Forcible Reply. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/1000000-blaze-razes-paris-store-two-firemen-seriously-injured-when.html | $1,000,000 BLAZE RAZES PARIS STORE; Two Firemen Seriously Injured When Cement Block Tower Crashes Into Street. WORST FIRE IN 12 YEARS Glow of Flames Illuminates Most of City and Is Visible for Many Miles Around. | True | Special Cable to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/woman-equals-husbands-score-in-english-rifle-competition.html | Woman Equals Husband's Score In English Rifle Competition | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/sloop-gray-gull-first-beats-oval-in-fishers-island-yacht-club-race.html | SLOOP GRAY GULL FIRST.; Beats Oval in Fishers Island Yacht Club Race. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/state-products-high-contributes-15-of-all-made-in-uscity-9.3-.html | STATE PRODUCTS HIGH.; Contributes 15% of All Made in U.S.--City 9.3 %. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/jersey-storm-hits-fruit-high-wind-spreads-damage-in-camden.html | JERSEY STORM HITS FRUIT.; High Wind Spreads Damage in Camden County--Roofs Blown Off. Heat Wave Unlikely to Reach Here. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/harmon-beats-midway-takes-two-blocks-in-cue-match-he-divides-with.html | HARMON BEATS MIDWAY.; Takes Two Blocks in Cue Match--He Divides With St. Jean. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/2-miners-die-in-fall-of-2000-feet-in-cage-6-are-injured-when-fire.html | 2 MINERS DIE IN FALL OF 2,000 FEET IN CAGE; 6 Are Injured, When Fire Causes $1,000,000 Loss in the Homestake Mine. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/hoover-refuses-pact-data-and-2-senators-join-foes-norris-moves.html | HOOVER REFUSES PACT DATA AND 2 SENATORS JOIN FOES, NORRIS MOVES RESERVATION; SENATE REACTION SWIFT President's Rejection of Plea as 'Breach of Trust' Stirs Up Johnson. HE CALLS IT A "LASHING" As He Demands Action, Some Back Norris Resolution to Qualify Ratification. WEEK'S SIDE-DEBATE AHEAD Treaty Leaders Confer at Once on Fighting Resolution--Hale Assails Pact in Speech. Two Recruits for Treaty Foes. Reservation to Pact Offered. TEXT OF PRESIDENT'S MESSAGE Offer to Share Confidence. Quorum Problem Growing Senator Norris's Resolution. Week's Digression Feared. Recess Talk Gains Headway. Johnson Attacks Message. Charges "Secret Diplomacy." "Lashing for Impudence." "No Need of Any Senate." Takes Issue on Treaty Facts. Hale Calls Country Unaware. Status Regarding Japan. Holds a Principle Abandoned. Reed Sharp in Retort. Treaty Urged on Kean and Baird. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/investor-buys-in-long-island-city.html | Investor Buys in Long Island City. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/seeks-rule-to-end-cases-like-ryders-washburn-asks-governors-of.html | SEEKS RULE TO END CASES LIKE RYDER'S; Washburn Asks Governors of Stock Exchange to Verify Standing of Members. CITES FALSIFIED ACCOUNTS Independent Audit Would Have Prevented Loss to Woody & Co. Customers, He Asserts. 52 BROKERS SUMMONED Wall Street Houses Are Ordered to Produce Records of All Ryder and Bailey Deals Since 1928. Cites Secret Ryder Withdrawals. Hearing on Writ July 22. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/75000-on-vacation-today-western-electric-to-close-three-plants-for.html | 75,000 ON VACATION TODAY.; Western Electric to Close Three Plants for Two Weeks. | True | Special to The New York Times. | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/ewald-must-quit-or-face-removal-corrigan-tells-him-indicted.html | EWALD MUST QUIT OR FACE REMOVAL, CORRIGAN TELLS HIM; Indicted Magistrate Receives Ultimatum, but a Reply Is Unlikely Before Monday. GRAND JURY GOES DEEPER Believed Sifting Stock Selling in Connection With the Norwood Mining Co. SUPERSEDING BILLS HINTED Ex-Convict Sentenced for Bribery Is Thought to Be Among Those Who Asked Favors of Jurist. Tuttle Acts on Own Responsibility. Corrigan Threatens Charges. EWALD TOLD TO QUIT OR FACE REMOVAL Prompt Action Stirs Comment. Superseding Bills Possible. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/ohio-title-to-miss-hauck-19yearold-player-takes-golf-crown-from-mrs.html | OHIO TITLE TO MISS HAUCK.; 19-Year-Old Player Takes Golf Crown From Mrs. Sohl, 3 and 1. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/bankers-to-discuss-mergers.html | Bankers to Discuss Mergers. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/rockaway-ramblers-lose-to-smithtown-2goal-handicap-aids-victors-in.html | ROCKAWAY RAMBLERS LOSE TO SMITHTOWN; 2-Goal Handicap Aids Victors in 8-6 Triumph in Blizzard Cups Polo Event. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/tin.html | TIN. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/westchester-items-builders-acquire-development-plots-for.html | WESTCHESTER ITEMS; Builders Acquire Development Plots for Improvement. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/yankee-beats-whirlwind-in-cup-yacht-test-weetamoe-disabled-in-other.html | Yankee Beats Whirlwind in Cup Yacht Test; Weetamoe Disabled in Other Race; WEETAMOE DISABLED IN CUP YACHT RACE Her Mainsail Rips in 17-Mile Breeze Off Newport and She Withdraws. ENTERPRISE FOLLOWS SUIT Skipper Vanderbilt Refuses to Complete 30-Mile Test for Hollow Victory. YANKEE BEATS WHIRLWIND Wins by 1 Minute 35 Seconds in Second Contest over Triangular Course. Headboard Made of Duralumin. Rumors are Numerous. Windward Leg Is First. Blue Sky Looms Again. | True | By James Robbins. Special To the New York Times. p. & A. Photo.morris Rosenfeld Photo. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/police-department.html | Police Department. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/gift-to-aid-cancer-study-chemical-foundation-gives-5000-to-further.html | GIFT TO AID CANCER STUDY.; Chemical Foundation Gives $5,000 to Further Baltimore Research. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/the-battle-for-beauty.html | The Battle for Beauty. | True | ROBERT FERRARI. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/held-for-fake-marriage-3-cubans-are-charged-with-involving-american.html | HELD FOR FAKE MARRIAGE; 3 Cubans Are Charged With Involving American Girl in "Wedding." | True | Special Cable to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/jersey-city-beaten-loses-second-straight-to-toronto-111prudhomme.html | JERSEY CITY BEATEN.; Loses Second Straight to Toronto, 11-1--Prudhomme Wins in Box. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/bankers-body-on-way-from-italy.html | Banker's Body On Way From Italy. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/realtors-assail-state-land-taxes-toronto-meeting-resolution.html | REALTORS ASSAIL STATE LAND TAXES; Toronto Meeting Resolution Complains of "Burden"--Asks Change in Capital Gains Rule. OVER-SUBDIVISION IS HIT Committee Named to Get Population Data--Plan for Town Aid to Industry Praised. Community Financing Popular. Property Tax Called Inequitable. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/police-rescue-dry-agents-disperse-crowd-at-raid-of-baltimore-beer.html | POLICE RESCUE DRY AGENTS; Disperse Crowd at Raid of Baltimore Beer Saloon. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/5000-passengers-on-outbound-ships-twelve-liners-in-weekend-fleet.html | 5,000 PASSENGERS ON OUTBOUND SHIPS; Twelve Liners in Week-End Fleet Leaving for Europe and the South. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/100000-damages-asked-of-christy-gallery-sues-artist-alleging-he-cut.html | $100,000 DAMAGES ASKED OF CHRISTY; Gallery Sues Artist, Alleging He Cut Rate on Portrait of One of Its Clients. CHARGES PRESTIGE IS HURT He Denies Cause for Action--Move Now Under Way to Fix Fee Basis in Such Cases. | True | | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/seek-art-centre-charter-sponsors-of-philadelphia-project-file.html | SEEK ART CENTRE CHARTER.; Sponsors of Philadelphia Project File Application. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/storms-sweep-utah.html | STORMS SWEEP UTAH. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/carol-reassures-jews-sends-word-that-minorities-will-be-treated.html | CAROL REASSURES JEWS; Sends Word That Minorities Will Be Treated Fairly in Rumania. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/deals-in-new-jersey-apartment-house-in-montclair-changes-hands.html | DEALS IN NEW JERSEY.; Apartment House in Montclair Changes Hands. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/empire-city-feature-to-the-beasel-gallant-fox-15-choice-in-classic.html | Empire City Feature to The Beasel; Gallant Fox 1-5 Choice in Classic Today; THE BEASEL SCORES BY 3-LENGTH MARGIN Helps Cochran to Double as Stable-Mate, Draconis, Also Wins at Empire City. LOST AGNES FINISHES NEXT Saves Place in Pocahontas Handicap From Capture by Head--Phantom Star Victor in the Nightcap. Carries 126 Pounds. Nine Go to the Post. | True | By Bryan Field. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/horton-smith-leads-us-open-bobby-jones-tied-at-second.html | Horton Smith Leads U.S. Open; , Bobby Jones Tied at Second | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/republicans-need-dignity-democrats-cash-rogers-says.html | Republicans Need Dignity, Democrats Cash, Rogers Says | True | WILL ROGERS. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/islam-home-first-in-byrd-handicap-carries-howard-colors-to.html | ISLAM HOME FIRST IN BYRD HANDICAP; Carries Howard Colors to FourLength Victory in Featurant Arlington Track.RETURNS $11.78 FOR $2 Stars and Bars Second by NeckOver Devon--Fair Ball, Favorite,Finishes Fourth. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/john-c-wirtz-dies-a-tea-importer-vice-president-of-andean-trading-c.html | JOHN C. WIRTZ DIES; A TEA IMPORTER; Vice President of Andean Trading Company Succumbs AfterShort Illness of 54. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/homer-s-cumming-buys-home.html | Homer S. Cumming Buys Home. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/oakley-golfers-beat-british-collegians-conquer-cambridge-university.html | OAKLEY GOLFERS BEAT BRITISH COLLEGIANS; Conquer Cambridge University Team, 9 to 2 --All Foursomes Decided on 18th Green. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/1200-mastic-beach-lots-disposed-of.html | 1,200 Mastic Beach Lots Disposed Of | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/iccstarts-inquiry-on-railbus-service-questionnaires-are-sent-to-all.html | I.C.C.STARTS INQUIRY ON RAIL-BUS SERVICE; Questionnaires Are Sent to All Carriers Asking the Facts About Control. RETURNS ARE DUE AUG. 15 Commission Seeks Information on Ownership, Financing and Returns From Operation of Bus Lines. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/deals-in-the-bronx-washington-and-bathgate-avenue-houses-are-sold.html | DEALS IN THE BRONX.; Washington and Bathgate Avenue Houses Are Sold. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/prices-depressed-on-cotton-market-reports-from-textile-trade.html | PRICES DEPRESSED ON COTTON MARKET; Reports From Textile Trade Unfavorable--Break in WheatAlso an Influance.NET LOSS 29 TO 36 POINTS List Closes at Bottom--Intense Heat Continues in South--Sales ofFertilizer Increase. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/asbury-park-theatre-holds-gala-openig-stage-and-screen-stars-and.html | ASBURY PARK THEATRE HOLDS GALA OPENIG; Stage and Screen Stars and Motion Picture Executives TakePart in Celebration. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/pennsylvania-trickery.html | PENNSYLVANIA TRICKERY. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/miss-virtue-wins-quebec-golf.html | Miss Virtue Wins Quebec Golf. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/to-drop-ruffu-charges-atlantic-city-prosecutor-will-nolle-prosse.html | TO DROP RUFFU CHARGES; Atlantic City Prosecutor Will Nolle Prosse Indictments. | True | Special to The New York Times. | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/college-athletes-to-compete-today-princetoncornell-will-oppose.html | COLLEGE ATHLETES TO COMPETE TODAY; Princeton-Cornell Will Oppose Oxford-Cambridge Team in London Meet. TWO STARS LOST TO U.S. Hedges and Truman Will Be Unable to Take Part--English Squad May Be Without Tisdall. Meet to Be Broadcast. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/singer-at-bout-weight-almost-at-peak-of-form-for-test-with-mandell.html | SINGER AT BOUT WEIGHT ; Almost at Peak of Form for Test With Mandell. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/zeppelin-on-cruise-surprises-edinburgh-scotland-sees-a-german.html | ZEPPELIN ON CRUISE, SURPRISES EDINBURGH; Scotland Sees a German Airship First Time Since War as Craft Flies Along East Coast. | True | Wireless to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/academic-obligations.html | ACADEMIC OBLIGATIONS. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/a-roark-displaced-in-polo-test-match-name-not-on-list-for-eighth-in.html | A. ROARK DISPLACED IN POLO TEST MATCH; Name Not on List for Eighth International Trial for English Four Today. CAPTAIN GEORGE AT NO. 1 Balding, Pat Roark and Lacey AlsoIn Line-Up to Oppose SelectedTeam at Wiltshire. | True | Special Cable to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/all-russian-program-played-at-concert-moussorgskys-pictures-at-an.html | ALL RUSSIAN PROGRAM PLAYED AT CONCERT; Moussorgsky's "Pictures at an Exhibition" Is Given for FirstTime at Stadium. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/5-die-in-plane-crashes-fails-kill-2-in-ohio-father-and-son-in.html | 5 DIE IN PLANE CRASHES ; Fails Kill 2 in Ohio, Father and Son in Arizona and Coast Flier. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/topics-of-interest-to-the-churchgoer-first-week-of-summer-school-at.html | TOPICS OF INTEREST TO THE CHURCHGOER; First Week of Summer School at the Theological Seminary Shows 198 Enrolled. DR. FOSDICK ON FACULTY Uldine Utley to Sail for Europe Wednesday--Young People Leave Today for Lutheran Meeting. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/somerville-beaten-in-ontario-amateur-defending-champion-loses-in.html | SOMERVILLE BEATEN IN ONTARIO AMATEUR; Defending Champion Loses in the First Round--Carrick and Nash Advance. Rain Halts Women's Golf Tourney. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/upland-park-ruling-aug-5-appeal-planned-if-awards-for-land-are-not.html | UPLAND PARK RULING AUG. 5; Appeal Planned if Awards for Land Are Not Modified. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/sports-of-the-times-getting-a-break-how-it-started-electrical.html | Sports of the Times; Getting a Break. How It Started. Electrical Equipment. A Timid Suggestion. | True | By John Kieran. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/bishop-heirs-lease-two-large-sites-close-cedar-street-contract-with.html | BISHOP HEIRS LEASE TWO LARGE SITES; Close Cedar Street Contract With Doherty Interests, Who Will Erect New Building. ALSO RENT 6TH AV. CORNER Apartment House Planned at First Avenue and Fiftieth Street-- Other Manhattan Leaseholds. Option to Purchase. Will Erect Apartment House. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/to-honor-emilio-carranza-mexican-and-united-states-officials-to.html | TO HONOR EMILIO CARRANZA; Mexican and United States Officials to Attend Memorial Rites Today. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/surprises-likely-in-red-vote-today-not-only-stalin-but-the-right.html | SURPRISES LIKELY IN RED VOTE TODAY; Not Only Stalin but the "Right Heretics" Are Held Certain to Keep Present Posts. ELECTION ENDS CONVENTION Duties on Supplies of Tobacco, Coffee, &c., for Foreign Technicians Are Lowered. | True | By Walter Duranty. Wireless To the New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/insurance-reports-advertising.html | Insurance Reports Advertising. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/mandell-boxes-6-rounds-champion-puts-in-an-active-day-at-his.html | MANDELL BOXES 6 ROUNDS; Champion Puts In an Active Day at His Training Camp. Coyne to Oppose Pallett in Ring. Maracanda-Greenberg Box Tonight. McSweeney Matched With Moskovitz. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/buys-west-side-corner-new-york-central-squares-out-twelfth-avenue.html | BUYS WEST SIDE CORNER.; New York Central Squares Out Twelfth Avenue Holding. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/fatal-berlin-crash-reveals-a-fascist-plot-letters-on-a-victim-lead.html | Fatal Berlin Crash Reveals a Fascist Plot; Letters on a Victim Lead to Arms Caches | True | | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/tilden-gains-in-holland-enters-semifinals-by-defeating-van-der-feen.html | TILDEN GAINS IN HOLLAND.; Enters Semi-Finals by Defeating Van der Feen in Love Sets. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/gov-long-balks-at-paying-a-note.html | Gov. Long Balks at Paying a Note. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/boy-plunges-to-death-police-believe-he-leaped-out-window-after.html | BOY PLUNGES TO DEATH; Police Believe He Leaped Out Window After Quarrel With Father. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/french-chamber-uses-movies-to-press-facts-on-legislators.html | French Chamber Uses Movies To Press Facts on Legislators | True | Special Cable to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/two-lines-get-ship-loans-board-lends-11201220-for-reconstruction.html | TWO LINES GET SHIP LOANS; Board Lends $11,201,220 for Reconstruction and Building. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/loots-4-tuckahoe-homes-burglar-tries-to-enter-three-more-locks.html | LOOTS 4 TUCKAHOE HOMES.; Burglar Tries to Enter Three More --Locks Woman in Closet. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/connecticut-acreage-at-auction.html | Connecticut Acreage at Auction. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/polish-reply-favors-european-union-plan-accepts-suggestion-of.html | POLISH REPLY FAVORS EUROPEAN UNION PLAN; Accepts Suggestion of Briand to Put Political Agreement Before Economic Union. | True | Special Cable to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/vreeland-is-victor-in-nj-junior-golf-senior-at-lawrenceville-turns.html | VREELAND IS VICTOR IN N.J. JUNIOR GOLF; Senior at Lawrenceville Turns Back Wilson, 2 and 1, in Final of State Title Play. A. CLARK, MEDALIST, LOSES Bows to Wilson in Semi-Final, While Scammell Carries Vreeland to Home Green. Vreeland Scores a 76. Squares Match on 15th. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/ship-to-follow-races-liner-araguaya-to-take-tourists-to-cup.html | SHIP TO FOLLOW RACES; Liner Araguaya to Take Tourists to Cup Competition in Fail. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/lord-passfield-denies-jewish-immigrant-ban-limit-must-be-determined.html | LORD PASSFIELD DENIES JEWISH IMMIGRANT BAN; Limit Must Be Determined by Absorptive Capacity of Palestine, He Says. | True | Special Cable to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/investors-holdings-in-us-steel-increase-corporation-reports-decline.html | INVESTORS' HOLDINGS IN U.S. STEEL INCREASE; Corporation Reports Decline of 293,827 Shares in Floating Supply in Quarter | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/3-a-share-earned-by-trans-america-consolidated-net-profit-in-1929.html | $3 A SHARE EARNED BY TRANS AMERICA; Consolidated Net Profit in 1929 Was $67,316,000, Report, Issued Today, Says. CUT IN DIVIDEND PLANNED Reduction in October Quarterly From 40 to 25 Cents in View-- Assets $1,167,116,000 on Dec. 31 Last. Explains Dividend Cut. Development is Planned. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/business-world-launch-plan-to-increase-exports-to-campaign-against.html | BUSINESS WORLD; Launch Plan to Increase Exports. To Campaign Against Price-Cutting Boys' Clothing Trade Slack. Retailers Postpone Coast Meeting Linings Hit by Coat Inactivity. Demand or Better Curtains. To Open Spreads Monday. Glass Trade More Optimistic. Anthracite Trade Here Brisk. Gray Goods Sales Spotty. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/reports-on-condition-of-grain-by-states-department-of-agriculture.html | REPORTS ON CONDITION OF GRAIN BY STATES; Department of Agriculture Issues Supplemental Findings for Leading Crops. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/business-viewed-on-sounder-basis-weekly-summaries-cite-small-stocks.html | BUSINESS VIEWED ON SOUNDER BASIS; Weekly Summaries Cite Small Stocks Which Must Ultimately Be Replenished.PRESENT BUYING CAUTIOUSFeature of the Steel Industry IsContinued Heavy Demand forPipe Material. Progress in Road Work. Basic Structure Strengthened. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/playwright-rents-in-atlantic-beach.html | Playwright Rents in Atlantic Beach. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/matsuyama-defeats-ward.html | Matsuyama Defeats Ward. | True | | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/british-guest-here-for-bay-state-fete-warden-al-fisher-of-new.html | BRITISH GUEST HERE FOR BAY STATE FETE; Warden A.L. Fisher of New College, Oxford, Will Attend Tercentenary Celebration. HIS BROTHER IS WITH HIM Vice Admiral Sir William Fisher, Expert at London Conference, Praises Our Delegates Highly. Tells of Old Settlements. Praises Our Delegtes. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/chicago-hails-byrd-he-lauds-its-sons-cheering-crowds-jam-sidewalks.html | CHICAGO HAILS BYRD; HE LAUDS ITS SONS; Cheering Crowds Jam Sidewalks and Shower Confetti asParty Parades in Loop.HONOR PAID TO THORNEAdmiral Says Much of Glory for Mountain DiscoveryIs Rightfully His.RETICENT ON NEW PLANS Explorer Declares He Has MuchWork to Do--Will Fly toSt. Louis Today. Praises Chicago Aides. Describes Thorne's Dog Trip. Found "Land of Silent Death." Reticent on New Expedition. Slips Out for Quiet Walk. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/amos-n-andy-off-the-air-are-on-their-way-to-hollywood-where-they.html | AMOS 'N' ANDY OFF THE AIR.; Are on Their Way to Hollywood, Where They Will Broadcast Again. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/fiebleman-gains-title-net-final-conquers-neer-by-16-64-64-63-in.html | FIEBLEMAN GAINS TITLE NET FINAL; Conquers Neer by 1-6, 6-4, 6-4, 6-3, in Rhode Island Grass Court Championships. JACOBS ALSO ADVANCES Vanquishes Wood, 7-5, 6-2, 1-6, 7-5, to Reach Deciding Round-- Blauer-Wood Win Doubles Match. Hill and Johnson Score. Jacobs Takes First Set. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/boston-wool-market.html | BOSTON WOOL MARKET. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/brothers-are-rivals-in-bay-state-primary-washington-cook-assails.html | BROTHERS ARE RIVALS IN BAY STATE PRIMARY; Washington Cook Assails Kin as 'Incompetent' and Having Been State Auditor Long Enough. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/miss-carstairss-craft-goes-80-miles-an-hour-in-test.html | Miss Carstairs's Craft Goes 80 Miles an Hour in Test | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/federal-bureau-gives-tax-abatements-here-in-total-of-350000-jl.html | FEDERAL BUREAU GIVES TAX ABATEMENTS HERE; In Total of $350,000, J.L. Schaefer Estate Gets $178,751, Kinney Company $90,000. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/head-of-home-for-aged-indicted-for-attack-the-rev-herbert-coenen.html | HEAD OF HOME FOR AGED INDICTED FOR ATTACK; The Rev. Herbert Coenen Pleads Not Guilty of "Inhumane Treatment"-- Inquiry Starts. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/153092000-bonds-marketed-in-week-improvement-in-prices-brings-out.html | $153,092,000 BONDS MARKETED IN WEEK; Improvement in Prices Brings Out Large Issues--Foreign Financing in Lead. MUNICIPAL LOANS SECOND Public Utility Total $24,400,000, Against $34,600,000 Last Week --Comparisons by Groups. New Bonds for California Packing. Whitney to Speak in Chicago. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/to-command-the-saratoga-captain-mccrary-san-diego-station-chief.html | TO COMMAND THE SARATOGA; Captain McCrary, San Diego Station Chief, Succeeds Captain Home. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/spiritists-wear-gay-attire-at-doyle-funeral-widow-indicates-hope-of.html | Spiritists Wear Gay Attire at Doyle Funeral; Widow Indicates Hope of Message From Him | True | Wireless to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/hawks-is-slightly-hurt-as-new-plane-falls-wichita-crash-delays.html | Hawks Is Slightly Hurt as New Plane Falls; Wichita Crash Delays Continental Flight | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/shamrock-gets-a-talisman-to-insure-winning-of-cup.html | Shamrock Gets a Talisman "To Insure Winning of Cup" | True | Wireless to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/shanghai-suffers-at-100-degrees.html | Shanghai Suffers at 100 Degrees. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/mexigan-debt-deal-progressing-here-lamont-says-bankers-are-hopeful.html | MEXIGAN DEBT DEAL PROGRESSING HERE; Lamont Says Bankers Are Hopeful of Reaching Settlement With de Oca.$400,000,000 IS INVOLVEDFinance Minister Is Honored atDinner Given by the MexicanChamber of Commerce. Pays Tribute to Mexican People. Political Life "Normalized." | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/miss-herman-wins-municipal-title-defeats-mrs-pepin-1-up-in-final-of.html | MISS HERMAN WINS MUNICIPAL TITLE; Defeats Mrs. Pepin, 1 Up, in Final of Tourney on Van Cortlandt Links. MATCH CLOSELY CONTESTED Loser Holds 1 Up Lead at Ninth, but Opponent Goes in Front on Last Half. Miss Mildred Herman of Tibbetts Brook annexed the woman's New York municipal golf championship yesterday as the result of her victory in the final over Mrs. Thomas Pepin, unattached, over the Van Cortlandt Park course. The victor was 1 up at the end of eighteen holes. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/hungary-seeks-return-of-hapsburg-property-will-intercede-at.html | HUNGARY SEEKS RETURN OF HAPSBURG PROPERTY; Will Intercede at Lausanne in Behalf of Otto--Vienna Hears He Will Be King in Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/west-chester-hails-rockefeller-gift-authorities-pleased-by-saving-to.html | WESTCHESTER HAILS ROCKEFELLER GIFT; Authorities Pleased by Saving to County and Aid for New Saw Mill River Parkway. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/bank-clearings-off-38-from-year-ago-weeks-total-at-22-cities-put-at.html | BANK CLEARINGS OFF 38% FROM YEAR AGO; Week's Total at 22 Cities Put at $8,201,854,000--Only Five Business Days. 42.2 PER CENT DROP HERE Settlements in New York Amounted to $5,534,000,000--Table of Comparisons. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/the-chain-coupon-scheme-postoffice-department-may-act-in-cases.html | THE CHAIN COUPON SCHEME; Postoffice Department May Act in Cases Where Mails Are Used. | True | H.J. KENNER, | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/golf-tourney-on-air-today-portable-transmitter-to-be-used-to.html | GOLF TOURNEY ON AIR TODAY; Portable Transmitter to Be Used to Describe Play at Interlachen. Sarazen Calls for Advice. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/carl-schurz-fund-of-500000-formed-gets-charter-in-this-state-to.html | CARL SCHURZ FUND OF $500,000 FORMED; Gets Charter in This State to Promote Cultural Relations With Germany. TO AID STUDENT EXCHANGE Will Encourage Teaching of German--Rosenwald and WarburgsAmong Directors. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/back-plan-to-limit-drugs-greece-and-panama-inform-league-of.html | BACK PLAN TO LIMIT DRUGS.; Greece and Panama Inform League of Approval of American's Scheme. | True | Wireless to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/8000-bales-at-london-wool-auction.html | 8,000 Bales at London Wool Auction | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/h-smith-is-modest-in-face-of-ovation-young-star-attributes.html | H. SMITH IS MODEST IN FACE OF OVATION; Young Star Attributes Brilliant Round to the Fact That a Few Putts Dropped. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/seventytwo-dead-in-midwest-heat-now-in-fifth-day-no-sight-of-relief.html | SEVENTY-TWO DEAD IN MID-WEST HEAT, NOW IN FIFTH DAY; No Sight of Relief Yet Appears From the Wave of High Temperature. 112 DEGREES IN ONE TOWN Twenty-five Have Died in Iowa, Twenty-four in Missouri and Eight in Illinois. HEAT NOT EXPECTED HERE Weather Bureau Suggests That the Torrid Wave Will Have No Counterpart in East. New High Mark in St. Louis. Record Is Set in South. SEVENTY-TWO DIE IN MID-WEST HEAT Path of Heat Wave Is Traced. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/article-4-no-title-chicago-milwaukee-stpaul-pacific-railroad-to-be.html | Article 4 -- No Title; Chicago, Milwaukee, St.Paul & Pacific Railroad to Be Dustless. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/raises-injured-detective-mulrooney-lauds-policeman-shot-in-fight.html | RAISES INJURED DETECTIVE.; Mulrooney Lauds Policeman, Shot in Fight With Two Robbers. | True | | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/three-services-join-in-honoring-neville-army-and-navy-aid-in.html | THREE SERVICES JOIN IN HONORING NEVILLE; Army and Navy Aid in According Full Military Rites at Burial of Marine Commandant. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/ship-fire-delays-trade-expansion.html | Ship Fire Delays Trade Expansion. | True | Wireless to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/total-check-payments-below-1929-last-week-but-they-were-higher-than.html | TOTAL CHECK PAYMENTS BELOW 1929 LAST WEEK; But They Were Higher Than in Preceding Week--Steel Mills West Less Active. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/russias-test-seen-as-food-production-federal-council-of-churches-in.html | RUSSIA'S TEST SEEN AS FOOD PRODUCTION; Federal Council of Churches, in Survey, Says Peasants Will Decide the Issue. INDIVIDUALISM A THREAT Some Regard Collectivization as Return to Serfdom-- Workers Inadequately Fed. DOLES SCANT, PRICES HIGH Fruits and Vegetables Seldom Available--Year's Harvest VitalFactor, Critics Say. Food Shortage Laid to System. Peasant Seen As Basic Factor. Obstacles to Success Listed. Private Market Prices High. Year's Harvest Important. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/gov-green-to-run-again-michigan-executive-will-oppose-exgovernor.html | GOV. GREEN TO RUN AGAIN.; Michigan Executive Will Oppose Ex-Governor Groesbeck. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/proxy-tangle-told-at-steel-hearing-brokers-deposition-says-he-once.html | PROXY TANGLE TOLD AT STEEL HEARING; Broker's Deposition Says He Once Was Not Sure Whose Account He Handled. REPORT BETHLEHEM DENIAL G.M.P. Murphy Declares He Was Informed It Would Not Buy to Further Youngstown Merger. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/suggests-3-for-shipline-study.html | Suggests 3 for Ship-Line Study. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/house-shattered-by-train-half-of-bungalow-towed-by-truck-is-spread.html | HOUSE SHATTERED BY TRAIN.; Half of Bungalow, Towed by Truck Is Spread Along Rail Tracks. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/the-chief-magistrate-acts.html | THE CHIEF MAGISTRATE ACTS. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/large-kurdish-force-cornered-by-turks-peasants-who-fled-beginning.html | LARGE KURDISH FORCE CORNERED BY TURKS; Peasants Who Fled Beginning to Return, but New Attacks on Villages Are Reported. | True | Wireless to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/100-hurt-in-bombay-police-rout-parade-sympathy-demonstration-for.html | 100 HURT IN BOMBAY; POLICE ROUT PARADE; Sympathy Demonstration for Jailed Mutineers Seen as a Recruiting Move. DEBATE LAGS IN ASSEMBLY Party Leaders Show Apathy Toward Viceroy's Speech-- European View Stated. BLAST KILLS TRIBESMEN Field Gun Used by Mahsuds Bursts During Attack on British Border Post--25 Believed Dead. Assembly Debate Lags. Gunburst Kills Tribesmen. | True | Wireless to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/pennsylvania-wets-to-back-hemphill-will-place-democrats-name-on.html | PENNSYLVANIA WETS TO BACK HEMPHILL; Will Place Democrat's Name on Liberal Ticket for Governor, J.R. Collins Asserts. CONFERENCE WITH RASKOB State Chairman, National Committeeman Kistler and Candidate AlsoTalk With Jouett Shouse. Confer Here With Raskob. Link Vare Men With Liberals. Waives Printing of Record. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/wilbur-off-to-start-cooperative-oil-plan-secretary-goes-to.html | WILBUR OFF TO START COOPERATIVE OIL PLAN; Secretary Goes to California to Lay Unit-Operation Before Kettleman Hills. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/chicago-begins-the-payment-of-800000od-warrant-notes.html | Chicago Begins the Payment Of $80,000,OOD Warrant Notes | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/activity-in-plots-near-amityville.html | Activity in Plots Near Amityville. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/output-of-coal-reduced-production-of-bituminous-and-anthracite-in.html | OUTPUT OF COAL REDUCED.; Production of Bituminous and Anthracite in June Reported. | True | | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/miss-stifel-wins-from-mother-for-west-virginia-golf-title.html | Miss Stifel Wins From Mother For West Virginia Golf Title | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/turkish-finances-bad-government-can-make-only-third-of-national.html | TURKISH FINANCES BAD.; Government Can Make Only Third of National Debt Payment Due. | True | Wireless to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/foreign-bonds-ease-on-stock-exchange-german-international-5-s-off.html | FOREIGN BONDS EASE ON STOCK EXCHANGE; German International 5 s Off Point--South American Loans Irregular. DOMESTICC ISSUES HIGHER Continue Rise Under Lead of FirstGrade Rails--Utilities Firmer,Industrials Back and Fill. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/silent-on-music-centre-stokowski-says-it-is-too-soon-to-reveal-his.html | SILENT ON MUSIC CENTRE.; Stokowski Says It Is Too Soon to Reveal His Plans as to Radio. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/westchester-chiefs-revolt-over-foley-half-of-town-and-city.html | WESTCHESTER CHIEFS REVOLT OVER FOLEY; Half of Town and City Democratic Chairman to Quit Monday if He Does Not Stay as Leader. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Radio's Report Awaited. End of the Mid-Year Strain. Austrian Loan Near. Our Trusts Abroad. Providing a New Outlet. A Sidelight on Bond Buying. Steel's Floating Supply. Believe Worst Has Been Seen. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/honest-man-brings-arrest-of-diogenes-philanthropist-seeking-two-to.html | HONEST MAN BRINGS ARREST OF DIOGENES; "Philanthropist," Seeking Two to Distribute $9,000 to Poor, Runs Afoul of the Law. CARRIES CASH IN BUNDLE But Drops It When Detectives, Called by His Prospective Agent, Appear --Aide Arrested With Him. Says Sister Left Money. Two Show Bank Books. Detectives Hide in Bushes. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/ask-stimson-to-act-on-passport-fees-trade-board-members-request.html | ASK STIMSON TO ACT ON PASSPORT FEES; Trade Board, Members Request Ruling on British Costs After American Reduction. BUREAU HERE CRITICIZED Change Is Refused to Travelers Who Do Not Have Exactly $6, W. J. L. Banham Declares. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/horton-smith-leads-in-us-open-by-2-strokes-jones-with-144-tied-for.html | Horton Smith Leads in U.S. Open by 2 Strokes; Jones With 144 Tied for Second; ROUND OF 70 GIVES HORTON SMITH LEAD Missourian in Superb Form as He Gains 2-Stroke Margin Over Field in U.S. Open. JONES TIED AT SECOND Defending Champion Has 73 for Total of 144--Cooper and Lacey Even With Him. MACDONALD SMITH HAS 145 Armour, Farrell and Cox Next--69 With 156 or Better Qualify for Final Rounds Today. Jones's Shot Skims Water. Lacey Near a Record. Armour Starts Shakily. Two Birdies for Mac Smith. First Slip on Tenth Green. Jones Falters Toward Finish. | True | By William D. Richardson. Special To the New York Times.p. & A. Photo.p. & A. Photo. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/export-copper-price-cut-to-1180-cents-new-quotation-for-european.html | EXPORT COPPER PRICE CUT TO 11.80 CENTS; New Quotation for European Ports, Lowest This Year, Brings Sales of 5,870,000 Pounds. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/100-american-doctors-visit-prague.html | 100 American Doctors Visit Prague. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/charlotte-steers-married-in-garden-weds-paul-van-winkle-at-her.html | CHARLOTTE STEERS MARRIED IN GARDEN; Weds Paul Van Winkle at Her Parents' Home, Ridgmour, Gedney Farms. FATHER GIVES HER AWAY Bishop Arthur S. Lloyd Performs Ceremony--Couple to Take Honeymoon Trip to Bermuda. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/science-makes-rat-5-days-old-at-birth-dr-rg-harris-says-new-hormone.html | SCIENCE MAKES RAT 5 DAYS OLD AT BIRTH; Dr. R.G. Harris Says New Hormone Extract Produced Young88% Heavier Than NormalAND OVERCAME STERILITY Experiments Also Made on Rabbits—Tests to Be Continued, ColdSpring Harbor Gathering Hears. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/robins-and-giants-will-clasn-today-rivals-to-play-at-polo-grounds.html | ROBINS AND GIANTS WILL CLASN TODAY; Rivals to Play at Polo Grounds Before Beginning Their Home Stands Against Westerners. CLARK SLATED TO PITCH McGraw's Choice Against Brooklyn Left-Hander Uncertain—50,000 Expected at Contest. | True | By John Drebinger. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/will-assist-survey-of-teacher-training-dr-evenden-of-columbia-named.html | WILL ASSIST SURVEY OF TEACHER TRAINING; Dr. Evenden of Columbia Named by Wilbur Advisory Board From Colleges Selected. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/national-guard-heads-to-train-at-peekskill-haskell-and-ward-to-lead.html | NATIONAL GUARD HEADS TO TRAIN AT PEEKSKILL; Haskell and Ward to Lead Staffs of 27th Division and State Aug. 24 to Sept. 7. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/herrick-gets-writ-in-park-av-raid-goes-to-jail-for-short-period-so.html | HERRICK GETS WRIT IN PARK AV. RAID; Goes to Jail for Short Period So Attorney Can Start Habeas Corpus Action. CASE TO BE ARGUED TODAY Hearing Sought to Force Police to Disclose Any Evidence of Gambling They Have. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/miss-lowman-to-wed-william-jardine-jr-daughter-of-aide-to-mellon-is.html | MISS LOWMAN TO WED WILLIAM JARDINE JR.; Daughter of Aide to Mellon Is Engaged to Son of Former Secretary of Agriculture. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/180-queens-farms-counted-in-census-total-agricultural-areas-in-long.html | 180 QUEENS FARMS COUNTED IN CENSUS; Total Agricultural Areas in Long Island Put at 2,300—Reduced by Development.CITY POPULATION 6,959,345Total of 4,261 Added to EarlierFigure on Returns to Capital by Cities Census Committee. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/deplores-easy-divorces-dr-parker-tells-friends-conference-that.html | DEPLORES EASY DIVORCES; Dr. Parker Tells Friends' Conference That Children Suffer. Heat and Insects Torment Lisbon. Peru's Envoy Sails for Washington. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | — | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/prince-sees-war-mothers-british-heir-gives-autographed-diaries-to.html | PRINCE SEES WAR MOTHERS; British Heir Gives Autographed Diaries to 36 Americans. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/auction-results.html | AUCTION RESULTS | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/announcer-at-us-open-gives-results-on-9th-18th-holes.html | Announcer at U.S. Open Gives Results on 9th, 18th Holes | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/army-fliers-die-in-crash-plane-carrying-two-goes-into-spin-at-900.html | ARMY FLIERS DIE IN CRASH.; Plane Carrying Two Goes Into Spin at 900 Feet Over Luke Field, Hawaii | True | Special Cable to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/brown-beaten-by-barnes-missouri-valley-champion-loses-in-five.html | BROWN BEATEN BY BARNES; Missouri Valley Champion Loses in Five Sets—Coggeshall Wins. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/chainstore-prices-lower-survey-in-durham-nc-shows-range-was-899-to.html | CHAIN-STORE PRICES LOWER; Survey in Durham, N.C., Shows Range Was 8.99 to 21.96 Per Cent. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/priest-arrested-in-89000-theft-former-queens-pastor-seized-here.html | PRIEST ARRESTED IN $89,000 THEFT; Former Queens Pastor Seized Here When He Seeks Loan on Bonds Stolen in Philadelphia. SAYS HE ACTED AS AGENT Securities Belong to Man Who, Offered to Aid His Church, He Tells the Police. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/markets-in-london-paris-and-berlin-improvement-continues-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Improvement Continues on the English Exchange-- Credit in Abundant Supply. FRENCH STACKS ARE FIRM Quotations Keep in Narrow Range at Dull Session--German Boerse Irregular. | True | Special Cable to THE NEW YORK TIMES. | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/gun-turrets-set-up-in-senate-in-corner-of-grundys-store.html | Gun Turrets Set Up in Senate In Corner of 'Grundy's Store' | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/sugar-coffee-cocoa-sugar-cocoa-coffee-cottonseed-oil-flaxseed.html | SUGAR, COFFEE, COCOA.; Sugar. Cocoa. Coffee. COTTONSEED OIL. FLAXSEED. RUBBER. SILK. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/locomotive-kills-girl-commuter-said-to-have-run-in-front-of-train.html | LOCOMOTIVE KILLS GIRL.; Commuter Said to Have Run in Front of Train at Ocean City. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/sets-altitude-mark-but-loses-her-senses-ruth-alexander-lands-safely.html | SETS ALTITUDE MARK, BUT LOSES HER SENSES; Ruth Alexander Lands Safely After a Long Fall in Attempt at San Diego. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/young-children-give-pinafore-at-camp-heckscher-players-ranging-in.html | YOUNG CHILDREN GIVE 'PINAFORE' AT CAMP; Heckscher Players, Ranging in Age From 4 to 7, Applauded in Outdoor Performance. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/14-horses-die-in-trenton-fire.html | 14 Horses Die in Trenton Fire. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/extension-of-bonds-asked-worcester-street-railway-unable-to-pay.html | EXTENSION OF BONDS ASKED; Worcester Street Railway Unable to Pay Them, Directors Report. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/macklincross.html | Macklin--Cross. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Western Union Telegraph. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/death-penalty-for-careless-rail-men-hinted-in-orders-issued-by.html | Death Penalty for Careless Rail Men Hinted In Orders Issued by Soviet Supreme Court | True | By Walter Duranty. Wireless To the New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/british-fliers-still-lost-military-planes-to-search-for-men-missing.html | BRITISH FLIERS STILL LOST.; Military Planes to Search for Men Missing on Trip to Australia. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/gallant-fox-seeks-70000-prize-today-to-run-against-ten-other.html | GALLANT FOX SEEKS $70,000 PRIZE TODAY; To Run Against Ten Other 3Year-Olds in Arlington Classic at Chicago.SANDE'S MOUNT IS 1 TO 5Gallant Knight Looms as Second Choice--Ned O. Rated Dark Horse--50,000 Fans Expected. Ned O Has Gained Friends To Run in Arlington Cup. Race to Be Broadcast. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/bail-set-for-nine-in-stock-theft-case-broker-and-eight-clerks-plead.html | BAIL SET FOR NINE IN STOCK THEFT CASE; Broker and Eight Clerks Plead Not Guilty to Charge of Stealing $175,000 From Firms. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/lightning-hits-4-times-in-rome-chipping-historic-monuments.html | Lightning Hits 4 Times in Rome, Chipping Historic Monuments | True | Wireless to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/mooney-witness-found-in-baltimore-mcdonald-calls-his-testimony-in.html | MOONEY WITNESS FOUND IN BALTIMORE; McDonald Calls His Testimony in Bombing Trial False--Now Ready to "Undo Wrong." | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/fake-raider-is-killed-seven-men-raked-kentucky-home-with-a-machine.html | FAKE RAIDER IS KILLED.; Seven Men Raked Kentucky Home With a Machine Gun. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/jamaica-seeks-better-sugar-terms.html | Jamaica Seeks Better Sugar Terms. | True | Special Cable to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/ticket-sale-by-wire-is-new-theatre-plan-league-of-meeting-monday-to.html | TICKET SALE BY WIRE IS NEW THEATRE PLAN; League of Meeting Monday to Discuss Project to Add Telegraph Charge Only to Price. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/denies-royal-betrothal-swedish-grown-prince-says-son-is-not-engaged.html | DENIES ROYAL BETROTHAL.; Swedish Grown Prince Says Son Is Not Engaged to Princess Juliana. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/cardinals-lose-to-pirates-reds-defeat-phils-giants-will-play-robins.html | Cardinals Lose to Pirates; Reds Defeat Phils; Giants Will Play Robins Today; PIRATES ATTACK TURNS BACK CARDS Pound Three Pitchers for Sixteen Hits, to Win, 6-2, and Even the Series.BRAME HURLS EFFECTIVELYP. Waner Leads Batsmen With Four Safe Blows-- Orsatti Gets Two Triples and Single. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/bountiful-crops-forecast-for-state-estimates-of-harvests-this-year.html | BOUNTIFUL CROPS FORECAST FOR STATE; Estimates of Harvests This Year Far Exceed 1929 Yields in Most Cases. FRUIT OUTPUT LEAPS New York Takes Second Place Among States in Both Apples and Peaches. Large Fruit Output Indicated. New York Second in Apples. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/antisemite-again-active-danila-said-to-have-led-attack-on-banks-in.html | ANTI-SEMITE AGAIN ACTIVE; Danila Said to Have Led Attack on Banks in Rumania Yesterday. | True | Special Cable to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/keeping-state-secrets.html | KEEPING STATE SECRETS. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/bernhardi-as-a-prophet.html | BERNHARDI AS A PROPHET. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/bank-stocks-lead-in-counter-trading-attract-most-business-in-quiet.html | BANK STOCKS LEAD IN COUNTER TRADING; Attract Wide Business in Quiet Market, With Prices Firm Until Near Close-- Industrials Mixed. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/financial-markets-stocks-move-irregularly-lower-wheat-declines-to.html | FINANCIAL MARKETS; Stocks Move Irregularly Lower --Wheat Declines to New Low for Year. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/jardine-is-chosen-minister-to-cairo-esecretary-of-agriculture.html | JARDINE IS CHOSEN MINISTER TO CAIRO; Ex-Secretary of Agriculture Likely to Be Transferred to Another Capital Later. SWENSON TO QUIT POST Hoover Is Expected to Accept Resignation of Envoy to Norway in Short Time. | True | Special to The New York Times.Times Wide World Photo. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/date-for-yacht-race-set-annual-cornfield-light-event-will-be-held.html | DATE FOR YACHT RACE SET.; Annual Cornfield Light Event Will Be Held Aug. 30. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/miss-madison-sets-mark-goes-120-free-style-in-1168-for-12th.html | MISS MADISON SETS MARK.; Goes 120 Free Style In 1:16.8 for 12th Unofficial World Record. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/points-out-needs-of-city-hospitals-state-charities-report-asks-for.html | POINTS OUT NEEDS OF CITY HOSPITALS; State Charities Report Asks for Three New Buildings in Brooklyn. NOTES IMPROVEMENTS ALSO Dr. Greeff Says He Has Already Anticipated Recommendations Made by Association. New Buildings Offered. Overcrowding in Kings Hospital. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/rain-delays-tennis-play-west-jersey-singles-and-doubles-semifinals.html | RAIN DELAYS TENNIS PLAY; West Jersey Singles and Doubles Semi-Finals to Be Held Today. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/gets-princeton-post-dr-paul-van-dyke-to-serve-as-master-in.html | GETS PRINCETON POST.; Dr. Paul van Dyke to Serve as Master in Residence for Year. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/tokyo-will-ignore-officers-on-treaty-cabinet-will-send-pact-to.html | TOKYO WILL IGNORE OFFICERS ON TREATY; Cabinet Will Send Pact to Privy Council Before July 20 Irrespective of Decision on Defense. RATIFICATION HELD CERTAIN Press Urges Rapid Action and Turns Attack on Navy Leaders Who Hamper Progress. TOKYO WILL IGNORE OFFICERS ON TREATY | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/tardieu-triumphs-by-closing-session-premier-declares-closure-to.html | TARDIEU TRIUMPHS BY CLOSING SESSION; Premier Declares Closure to Frustrate Attempts at Overthrowing Him. BEDLAM REIGNS IN CHAMBER Left Deputies Prolong the Sitting an Hour and a Half, Protesting Adjournment. Left Protests Closure. TARDIEU TRIUMPHS BY CLOSING SESSION | True | By P.j. Philip. Special Cable To the New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/world-record-set-in-cricket-test-bradman-scores-309-not-out-for.html | WORLD RECORD SET IN CRICKET TEST; Bradman Scores 309, Not Out, for Australia in Match Against England. EQUALS HAMMOND'S MARK Touring Batsman Gets Two Double Hundreds in Consecutive Trials -- Tally Is 458 for 3. Visitors Open Batting. Makes a False Stroke. Kippax Caught by Chapman. THE TEAMS. | True | | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/hate-prayer-barred-from-reich-schools-court-holds-move-of-fascist.html | 'HATE PRAYER BARRED FROM REICH SCHOOLS; Court Holds Move of Fascist Thuringian Education Minister Is Unconstitutional. Cuba Frees Alleged Tampa Killer. | True | Special Cable to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/workers-get-control-of-hapgood-company-they-take-over-51-per-cent.html | WORKERS GET CONTROL OF HAPGOOD COMPANY; They Take Over 51 Per Cent of Indianapolis Soup Plant Stock in 13th Year of Joint Rule. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/girl-and-mother-seized-in-dry-raid.html | Girl and Mother Seized in Dry Raid | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/archduke-leopold-goes-to-jail-voluntarily-in-move-to-hasten.html | Archduke Leopold Goes to Jail Voluntarily In Move to Hasten Napoleon Necklace Trial | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/bars-canyon-plants-federal-board-rejects-projects-as-conflicting.html | BARS CANYON PLANTS.; Federal Board Rejects Projects as Conflicting With Boulder Dam. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/asks-that-britain-admit-our-apples-stimson-requests-an-easing-of.html | ASKS THAT BRITAIN ADMIT OUR APPLES; Stimson Requests an Easing of Embargo, Caused by Fruit Fly, to Let in Inspected Grades. TRADE HANDICAP IS NOTED Statement Points Out That No Evidence of Pest Has Been Found in Pacific Coast Area. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/two-hurt-as-lift-drops-elevator-in-wall-street-building-falls-five.html | TWO HURT AS LIFT DROPS; Elevator in Wall Street Building Falls Five Stories. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/convict-71-doomed-since-1908-expects-to-die-a-natural-death.html | Convict, 71, Doomed Since 1908, Expects to Die a Natural Death | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/french-merchants-plan-tariff-fight-despairing-of-official-relief.html | FRENCH MERCHANTS PLAN TARIFF FIGHT; Despairing of Official Relief, They Prepare to Retaliate Against American Rates. GROUNDWORK ALREADY LAID Customs Union to Establish Offices In All Capitals to Work for European Trade Association. | True | Special Cable to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/miss-wrenn-guest-on-eve-of-marriage-weds-da-freeman-jr-today-miss.html | MISS WRENN GUEST ON EVE OF MARRIAGE; Weds D.A. Freeman Jr. Today.--Miss Thompson Entertains Them at Southampton. MRS. VAN INGEN IS HOSTESS Officers of Riding and Hunt Club Are Guests of C. Eugene Crawley. --Race Meet to Be Held Today. Guests Arrive for Race Meet. | True | Special to The New York Times.Photo by New York Times Studio. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/gaylworthy-first-in-feature-trot-takes-north-randall-handicap-in.html | GAYLWORTHY FIRST IN FEATURE TROT; Takes North Randall Handicap in 4-Heat Struggle as Grand Circuit Meeting Ends. PETER DILLON ALSO WINS Scores in Second Division of the 2:14 Trot--Stewards Suspend Loomis for Rest of Season. Lee Ward Is Winner. Scores in Straight Heats. 50 Athletes in Track Meet Today. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/walker-ends-fishing-disappears-on-yacht-florida-steams-from-montauk.html | WALKER ENDS FISHING; DISAPPEARS ON YACHT; Florida Steams From Montauk Toward New London--Sea Too Choppy for Swordfish. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/gain-for-banking-group-marinemidland-corporations-resources-up.html | GAIN FOR BANKING GROUP.; Marine-Midland Corporation's Resources Up $107,103,398. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/fire-department.html | Fire Department. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/deny-false-sos-call-coast-guard-and-navy-radio-say-yacht-rumor-was.html | DENY FALSE S.O.S. CALL.; Coast Guard and Navy Radio Say, Yacht Rumor Was Not Liquor Plot. | True | | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/miss-hicks-victor-over-miss-collett-triumphs-3-and-1-to-gain-final.html | MISS HICKS VICTOR OVER MISS COLLETT; Triumphs, 3 and 1, to Gain Final of Women's New York State Title Golf Event. WINNER PUTTS BRILLIANTLY Sinks 30-Footer for Birdie on 8th Green--Loser's Ball in Creek on Three Holes. MISS ORCUTT ADVANCES Shoots Lowest Round of Day to Conquer Miss Wattles, 7 and 5, in Semi-Finals. Miss Hicks Putts Brilliantly. Miss Collett Takes Lead. Miss Hicks Becomes 2 Up. Miss Orcutt Has Best Round. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/mrs-es-rogers-dies-in-buffalo-descendant-of-two-distinguished.html | MRS. E.S. ROGERS DIES IN BUFFALO; Descendant of Two Distinguished Colonial FamiliesWas 74 Years Old. ACTIVE IN CIVIC AFFAIRS John Alden and First Governorof Connecticut Among HerAncestors. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/block-island-race-is-set-for-today-twenty-sailing-vessels-and.html | BLOCK ISLAND RACE IS SET FOR TODAY; Twenty Sailing Vessels and Sixteen Power Boats Entered in N.Y.A.C. Event. ENTRY LIST SETS RECORD Yawl Gleam, Winner Last 2 Years, Will Seek to Extend String to Three in a Row. Uniform Finish Planned. Sound Boats Entered. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/intelligence-service-extended.html | Intelligence Service Extended. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/plans-to-increase-stock-international-printing-ink-notifies.html | PLANS TO INCREASE STOCK.; International Printing Ink Notifies Exchange--Action on Listings. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/child-welfare-talks-end-congress-at-lima-selects-mexico-city-for.html | CHILD WELFARE TALKS END.; Congress at Lima Selects Mexico City for 1932 Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/vanities-fandance-denounced-in-court-police-censor-is-willing-to.html | VANITIES FANDANCE DENOUNCED IN COURT; Police Censor Is Willing to Demonstrate It to Magistrate, but Has No Fans. ANOTHER HEARING TUESDAY Carroll Must Also Answer Then a Suit of Shuberts to Ban Mermaid Scene. Court Critisizes Spectators. Offers to Demonstrate Dance. Court Halts Dispute of Counsel. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/declares-business-is-more-stabilized-chicago-banker-says-that.html | DECLARES BUSINESS IS MORE STABILIZED; Chicago Banker Says That Upturn Is to Be ExpectedThis Fall. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/hergesheimer-and-huxley-books-under-irish-free-states-ban.html | Hergesheimer and Huxley Books Under Irish Free State's Ban | True | Wireless to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/curb-admits-securities-1000000-shares-of-universal-consolidated-oil.html | CURB ADMITS SECURITIES; 1,000,000 Shares of Universal Consolidated Oil Included. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/italy-and-japan-divide-in-singles-as-european-zone-davis-cup-final.html | Italy and Japan Divide in Singles as European Zone Davis Cup Final Begins; JAPAN AND ITALY DIVIDE IN TENNIS De Stefani Upsets Ohta, 6-4, 6-3, 4-6, 6-4, in European Zone Davis Cup Final. DE MORPURGO IS DEFEATED Italian, Ill, Surprised by Harada, Who Wins Match at Genoa by 6-4, 6-3, 7-5. Plays As If in Pain. Defeat Is a Disappointment. | True | Times Wide World Photo. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/paluso-defeats-rossi-gains-decision-at-long-beach-stadiumfarber.html | PALUSO DEFEATS ROSSI.; Gains Decision at Long Beach Stadium--Farber Stops Ortega. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/seized-for-hose-beating-bayonne-parents-accused-of-mistreating.html | SEIZED FOR HOSE BEATING; Bayonne Parents Accused of Mistreating Their Son. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/scores-citys-motor-fuel-wh-allen-sees-peril-in-gasoline-used-by.html | SCORES CITY'S MOTOR FUEL.; W.H. Allen Sees Peril in Gasoline Used by Fire Department. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/admits-escaping-from-florida-jail.html | Admits Escaping From Florida Jail. | True | Special Cable to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/aau-sets-track-dates-sites-also-named-for-local-junior-and-senior.html | A.A.U. SETS TRACK DATES; Sites Also Named for Local Junior and Senior Events. Velodrome Races Are Postponed. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/new-gas-pipe-line-in-use-fuel-from-eagle-pass-fields-in-texas.html | NEW GAS PIPE LINE IN USE; Fuel From Eagle Pass Fields In Texas Reaches Devil's River. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/motorist-pays-railroad-central-vermont-again-gets-damages-for.html | MOTORIST PAYS RAILROAD; Central Vermont Again Gets Damages for Injury to Engine. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/june-state-factory-employment-hit-low-mark-declined-14-per-cent-to.html | June State Factory Employment Hit Low Mark; Declined 14 Per Cent, to 86.7, From October | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/horse-show-on-today-saxon-woods-hunt-club-to-stage-benefit.html | HORSE SHOW ON TODAY.; Saxon Woods Hunt Club to Stage Benefit Performance. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/8-join-sisters-of-mercy-mgr-spillane-officiates-at-north-plainfield.html | 8 JOIN SISTERS OF MERCY.; Mgr. Spillane Officiates at North Plainfield Ceremonies. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/noyes-hall-reach-golf-semifinals-capture-secondround-matches-in.html | NOYES, HALL REACH GOLF SEMI-FINALS; Capture Second-Round Matches in Westchester Country Club Invitation Event. KAUFMANN BEATS KAESCHE Conquers New Jersey Star on 20th Green--Brainard Advances by Defeating Appel. Noyes, Hall Triumph. Kaufmann Squares Match. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/mrs-goelet-to-give-ball-in-newport-party-will-officially-open-ochre.html | MRS. GOELET TO GIVE BALL IN NEWPORT; Party Will Officially Open Ochre Court, Her Villa, Which Has Been Renovated. FLOWER SHOW A SUCCESS Sale at Home of Mrs. John Elliott Is to Be for Welfare Work of Dr. Grenfell In Labrador. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/wrecked-plan-illegal-fireworks-factory-where-4-were-killed-had-no.html | WRECKED PLAN ILLEGAL.; Fireworks Factory Where 4 Were Killed Had No Permit in 17 Years. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/gasoline-price-is-cut-to-zero-by-one-seattle-service-station.html | Gasoline Price Is Cut to Zero By One Seattle Service Station | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/lucas-of-the-reds-subdues-phillies-bears-down-in-pinches-and-helps.html | LUCAS OF THE REDS SUBDUES PHILLIES; Bears Down in Pinches and Helps to Win His Own Game, 5-3, by Walloping Homer. TEAMS DEADLOCKED IN 8TH Singles by Swanson and Cuccinello Put Cincinnati in Front--Both Starting Hurlers Last. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/fifth-av-corner-leased-former-vantines-retail-stores-in-deal-at.html | FIFTH AV. CORNER LEASED.; Former Vantine's Retail Stores in Deal at Fiftieth Street. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/new-stadium-to-open-uruguays-bowl-which-seats-100000-to-house.html | NEW STADIUM TO OPEN.; Uruguay's Bowl, Which Seats 100,000, to House Soccer Tourney. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/living-in-manhattan.html | LIVING IN MANHATTAN. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/2000-at-cemetery-to-see-ghost-walk-west-long-branch-police-close.html | 2,000 AT CEMETERY TO SEE 'GHOST' WALK; West Long Branch Police Close the Grounds, but Crowds Wait in Cars Outside. RAIN FAILS TO ROUT THEM Firemen Sworn as Deputies to Keep Throng Away--Autoists Reported Seeing Spectre Last Sunday. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/bostonsouth-american-sailings.html | Boston-South American Sailings. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/orioles-defeat-bisons-hauser-smashes-28th-homer-as-mates-win-night.html | ORIOLES DEFEAT BISONS.; Hauser Smashes 28th Homer as Mates Win Night Game, 10 to 5. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/closes-cuban-factory-in-protest.html | Closes Cuban Factory in Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/oleomargarine-tax-bill-signed.html | Oleomargarine Tax Bill Signed. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/austria-and-italy-agree-formers-debt-for-food-relief-pared-from.html | AUSTRIA AND ITALY AGREE.; Former's Debt for Food Relief Pared From $3,100,000 to $2,430,000. | True | Wireless to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/perkins-in-first-us-open-pleased-with-his-showing.html | Perkins, in First U.S. Open, Pleased With His Showing | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/59-students-will-study-abroad.html | 59 Students Will Study Abroad. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/bank-rate-cut-in-atlanta-federal-reserve-board-announces-reduction-.html | BANK RATE CUT IN ATLANTA.; Federal Reserve Board Announces Reduction From 4 to 3 ½ | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/boston-boxers-in-intercity-bouts.html | Boston Boxers in Intercity Bouts. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/express-roads-cost-put-at-40000000-officials-say-land-on-seven.html | EXPRESS ROAD'S COST PUT AT $40,000,000; Officials Say Land on Seven Miles of Route Will Have to Be Condemned. BROOKLYN PLANS IN TODAY Fourth, Vanderbilt and Union Avenues Said to Be Keys in That Borough. STARTING POINT INDICATED Expected to Be at Grand Army Plaza--Harvey Outlines Plans for Connecting Links. Key Avenues in Route. Connection With 38th Street Tunnel. Six Links Proposed by Harvey. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/investment-trust-sw-straus-investing-corporation.html | INVESTMENT TRUST.; S.W. Straus Investing Corporation. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/costes-plane-damaged-broken-strut-being-repaired-for-ocean-flight.html | COSTE'S PLANE DAMAGED.; Broken Strut Being Repaired for Ocean Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/democrats-pick-wald-to-fight-hofstadter-leaders-designate-lawyer.html | DEMOCRATS PICK WALD TO FIGHT HOFSTADTER; Leaders Designate Lawyer for Race to Unseat City's Sole Republican State Senator. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/10000-at-us-open-weather-is-cooler-spectators-come-from-many.html | 10,000 AT U.S. OPEN; WEATHER IS COOLER; Spectators Come From Many Sections as Heat at Title Tourney Lessens. TOLLEY IS ELIMINATED Former British Amateur Champion Forced Out With Another 80-- Johnston Also Fails. Finds Greens Difficult. Hagen Flubs Shot For Thirty Feet. All Even at the Turn. | True | By Lincoln A. Werden. Special To the New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/grant-sutter-score-in-southern-tourney-meet-today-for-singles-title.html | GRANT, SUTTER SCORE IN SOUTHERN TOURNEY; Meet Today for Singles Title-- Miss Coxe, Miss Wolf Gain Women's Final. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/mme-lupescu-not-in-rumania.html | Mme. Lupescu Not in Rumania. | True | Special Cable to THE NEW YORK TIMES. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/shields-murphy-reach-net-final-new-yorker-conquers-lewis-63-36-63.html | SHIELDS, MURPHY REACH NET FINAL; New Yorker Conquers Lewis, 6-3, 3-6, 6-3, 6-4, in State Title Play at Syracuse. UTICA STAR DEFEATS WARD Almquist-Lockwood Team to Meet Shields and Bernstein for Doubles Crown. Texas Pair Defeated. Lewis Wins Second Set. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/new-parole-board-meets-discusses-prison-matters-with-warden-laws.html | NEW PAROLE BOARD MEETS; Discusses Prison Matters With Warden Laws at Sing Sing. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/hampton-players-at-east-hampton-many-colonists-attend-opening.html | HAMPTON PLAYERS AT EAST HAMPTON; Many Colonists Attend Opening Performance of Theatre on Albert Herter Estate. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/would-bar-danziger-from-cheese-business-court-holds-former-milk.html | WOULD BAR DANZIGER FROM CHEESE BUSINESS; Court Holds Former 'Milk Czar's' Present Occupation Violates His Parole. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/will-sit-in-mexico-city-claims-commission-to-continue-sessions.html | WILL SIT IN MEXICO CITY.; Claims Commission to Continue Sessions Suspended for a Year. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/france-is-divided-on-naval-holiday-some-think-postponement-of-new.html | FRANCE IS DIVIDED ON NAVAL HOLIDAY; Some Think Postponement of New Building Goes Too Far in Appeasing Italy. ROME IS NOT SATISFIED Germany Denies Italy Seeks Pledge of Neutrality in Event of War With France. Some Object to Overture. League Circles Are Pleased. | True | By P.j. Philip. Special Cable To the New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/pirrone-knocks-out-russell.html | Pirrone Knocks Out Russell. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/drunken-driver-kills-three-at-newburgh-gets-year-for-intoxication.html | DRUNKEN DRIVER KILLS THREE AT NEWBURGH; Gets Year for Intoxication and With Seller of Liquor Faces Manslaughter Charges. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/hits-japan-bogy-of-treatys-foes-castle-returned-special-envoy-says.html | HITS JAPAN 'BOGY' OF TREATY'S FOES; Castle, Returned Special Envoy, Says "Menace" to Our Safety Is Non-Existent. DESIRE FOR PEACE IS SEEN Official Asserts Japanese Have No Philippine Ambitions--Upholds Pact's Fairness. Ratio Demand Was Nation-Wide. Fear of Attack Is a Factor. | True | Special to The New York Times. | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B78850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/hamburg-cruise-planned-liner-will-take-400-on-1931-voyage-in.html | HAMBURG CRUISE PLANNED.; Liner Will Take 400 on 1931 Voyage in Mediterranean and Adriatic. | True | | C1B78850 |
| 1930-07-12 | 1930-07-12 | https://www.nytimes.com/1930/07/12/archives/wheat-quotations-break-after-rising-heavy-hedge-selling-for-thc.html | WHEAT QUOTATIONS BREAK AFTER RISING; Heavy Hedge Selling for the Southwest Causes Drop of 4c a Bushel. CORN AND OATS ADVANCE Price of Former Lifted by Reports of Extreme Heat and Damage to Grain--Rye Lower. Cause of Decline. Corn Quotations Rise. | True | Special to The New York Times. | C1B78850 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/westchester-items-homes-sold-in-pelham-rye-and-elsewhere.html | WESTCHESTER ITEMS.; Homes Sold in Pelham, Rye and Elsewhere. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/dressmaking-firm-tests-zoning-law-seeks-to-cancel-lease-of-floor-in.html | DRESSMAKING FIRM TESTS ZONING LAW; Seeks to Cancel Lease of Floor in New Building on Casino Site. SETS MANUFACTURING LIMIT Realty Men Believe Court Decision Will Determine Validity of New Zone Regulations. Dress Manufacturing. Affects Retail Zoning Law. New Duties for E.N. Lawrence. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/triple-for-durant-on-hunt-race-card-pantheists-victory-in-chase.html | TRIPLE FOR DURANT ON HUNT RACE CARD; Pantheist's Victory in Chase Handicap Tops Triumphs at Southampton Meeting. LEADING LIGHT 11 FIRST Also Scores Along With Check Bell While Lizard Is Second to Rollicking Princess. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/society-to-attend-benefit-polo-match-many-boxes-already-taken-for.html | SOCIETY TO ATTEND BENEFIT POLO MATCH; Many Boxes Already Taken for Game at Sands Point Club to Be Held Next Sunday. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/foley-considering-leadership-plea-westchester-democratic-chief-in.html | FOLEY CONSIDERING LEADERSHIP PLEA; Westchester Democratic Chief in Mountains to Ponder on Resignation Withdrawal. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/burkard-retires-from-queens-race-his-decision-means-borough-must.html | BURKARD RETIRES FROM QUEENS RACE; His Decision Means Borough Must Elect Two New State Senators in Fall. INTER-PARTY FIGHT IN VIEW Chairman Butler and County Leader Theofel Line Up Forces for Contest in Democratic Ranks. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/war-on-americas-billboards-gains-force-in-many-states-atop-the-new.html | WAR ON AMERICA'S BILLBOARDS GAINS FORCE IN MANY STATES; ATOP THE NEW MARATHON DAM | True | Photo Courtesy Uten & Co., Engineers. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/osgood-advances-at-new-rochelle-defeats-chaffee-46-61-86-in-second.html | OSGOOD ADVANCES AT NEW ROCHELLE; Defeats Chaffee, 4-6, 6-1, 8-6, in Second Round of Quaker Ridge Title Tennis. DONOHUE DEFEATS PALMER Wins Sunrise Courts Tennis Final, 6-4, 6-0, 2-6, 3-6, 8-6. MENDEL GAINS AT TENNIS. Ewing Also Reaches Final Round in Bergen County Play. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/dirigible-development-begins-to-gain-headway-250-miles-an-hour.html | DIRIGIBLE DEVELOPMENT BEGINS TO GAIN HEADWAY; 250 MILES AN HOUR EXPECTED FROM NEW PLANE | True | By T.jc. Martyn. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/loses-232420-residents-lower-east-side-population-declines-40-per.html | LOSES 232,420 RESIDENTS.; Lower East Side Population Declines 40 Per Cent. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/a-possible-menace.html | A POSSIBLE MENACE. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/5000-wait-in-vain-for-new-jersey-ghost-surround-cemetery-in.html | 5,000 WAIT IN VAIN FOR NEW JERSEY GHOST; Surround Cemetery in All-Night Vigil, but Dawn Brings Verdict of 'Applesauce.' | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/new-mystery-stories-new-mystery-stories.html | New Mystery Stories; New Mystery Stories | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/germany-sees-risk-in-paneurope-plan-will-not-put-politics-above.html | GERMANY SEES RISK IN PAN-EUROPE PLAN; Will Not Put Politics Above Economics Nor Be "Bottled," Dr. Krupp Declares. Rationalization Has Lagged. Nationalization Deplored. Our Tariff a Handicap. | True | By Guido Enderis. Wireless To the New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/at-the-wheel-packard-standard-eight-fivepassenger-sedan.html | AT THE WHEEL; PACKARD STANDARD EIGHT FIVE-PASSENGER SEDAN | True | By James O. Spearing | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/kurds-well-armed-in-present-uprising-a-mountain-of-discontent.html | KURDS WELL ARMED IN PRESENT UPRISING; A MOUNTAIN OF DISCONTENT | True | By J.w. Collins. Wireless To the New York Times.photograph From Near East Relief. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/financial-markets-stocks-resume-advance-in-dull-sessionother.html | FINANCIAL MARKETS; Stocks Resume Advance in Dull Session-- Other Markets Show Little Change. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/heavier-fabrics-liked-canton-crepe-failles-and-heavy-sheers-of.html | HEAVIER FABRICS LIKED; Canton Crepe Failles and Heavy Sheers of Major Importance--More Satin Seen A Word About Sales The New Satins Black Tops the Mode Some Fall Details | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/ymca-finds-average-young-man-here-is-healthy-happy-and-accomplished.html | Y.M.C.A. Finds Average Young Man Here Is Healthy, Happy and Accomplished | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/making-the-student-do-for-himself.html | MAKING THE STUDENT DO FOR HIMSELF | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/bacon-assails-use-of-aliens-by-army-representative-tells-hurley.html | BACON ASSAILS USE OF ALIENS BY ARMY; Representative Tells Hurley Citizens Are Unable to Get Work at Mitchel Field. ASKS VETERAN PREFERENCE Clause in Contract Should Call for Use of Native Help on All Federal Construction, He Says. Says Aliens Are From here. Suggests Clause in Contract. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/says-mrs-lee-will-sue-los-angeles-paper-reports-former-miss.html | SAYS MRS. LEE WILL SUE; Los Angeles Paper Reports Former Miss Bankhead Seeks Annulment. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/mellow-puritanism.html | MELLOW PURITANISM. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/appointed-to-wells-faculty.html | Appointed to Wells Faculty. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/navy-will-sell-last-telescopes-and-binoculars-lent-in-war.html | Navy Will Sell Last Telescopes And Binoculars Lent in War | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/tuntingin-the-mopelia-von-luckner-on-west-indies-cruise-is-equipped.html | TUNTING-IN THE MOPELIA; Von Luckner on West Indies Cruise Is Equipped For Short-Wave Communications With Amateurs | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/plane-victim-believed-antifascist-agitator-pilot-crashing-at-st.html | PLANE VICTIM BELIEVED ANTI-FASCIST AGITATOR; Pilot Crashing at St. Gothard Said to Have Showered Propaganda on Milan. | True | Wireless to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/poorhouses-or-useful-works-seen-as-public-alternatives-something.html | POORHOUSES OR USEFUL WORKS SEEN AS PUBLIC ALTERNATIVES; Something Will Have to Be Done at Once to Relieve Unemployment Situation | True | MYRON M. JOHNSON. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/notables-to-greet-bay-state-at-fete-foreign-envoys-and-governors-to.html | NOTABLES TO GREET BAY STATE AT FETE; Foreign Envoys and Governors to Attend "Great Meeting" in Boston Tuesday. OXFORD WARDEN AS ORATOR Great Parade Will Precade Special Exercises, a Part of the Tercentenary Celebration. 26th Division to Parade. 100,000 to Gather on Common. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/denies-clemency-to-lamar-robbers.html | Denies Clemency to Lamar Robbers. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/americas-tennis-tide-flows-to-france-the-victors-at-wimbledon-plan.html | AMERICA'S TENNIS TIDE FLOWS TO FRANCE; The Victors at Wimbledon Plan a Supreme Effort To Win the Davis Cup | True | By George H. Copeland;photograph By P. & A.photograph By Times Wide World.photograph By P. & A.photograph By P. & A.photograph By Times Wide World. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/mexico-is-fond-of-sweetmeats.html | MEXICO IS FOND OF SWEETMEATS | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/hearing-dates-for-parole-board.html | Hearing Dates for Parole Board. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/noyes-company-bonus-total-of-304600-distributed-among-184-employes.html | NOYES COMPANY BONUS; Total of $304,600 Distributed Among 184 Employes. Realty Deals In Newark. East Side Apartment Opened. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/ten-held-in-jersey-after-liquor-raids-two-women-and-six-men-give.html | TEN HELD IN JERSEY AFTER LIQUOR RAIDS; Two Women and Six Men Give $1,000 Bail at Hearings in Newark and Elizabeth. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/boats-start-race-to-block-island-18-sailing-and-14-power-craft.html | BOATS START RACE TO BLOCK ISLAND; 18 Sailing and 14 Power Craft Leave From Execution Light in 100-Mile Run. PELLEGRINA TAKES LEAD Goes Into Van of Sailing Division After Azor is First Over Line-- Power Boats Off Singly. Excitement at Sailing Start. Handicaps Given at Start. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/princetoncornell-beat-english-team-combined-american-track-squad.html | PRINCETON-CORNELL BEAT ENGLISH TEAM; Combined American Track Squad Conquers Oxford-Cambridge, 7 First Places to 5.MENIG WINS BOTH DASHESCornell Athlete Has an UphillStruggle in 220--Five MeetRecords Are Broken. Hedges Unable to Jump. Chilly Wind Hampers Runners. English Depend on Tisdall. PRINCETON-CORNELL BEAT ENGLISH TEAM | True | Special Cable to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/federal-men-seize-mayor-drive-off-with-iowa-executive-and-marshal.html | FEDERAL MEN SEIZE MAYOR; Drive Off With Iowa Executive and Marshal Who Jailed Dry Agents. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/a-french-impression-of-the-united-states.html | A French Impression of the United States | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/sea-gate-shows-the-way-guidets-yacht-leads-star-class-boats-in.html | SEA GATE SHOWS THE WAY.; Guidet's Yacht Leads Star Class Boats in Gravesend Bay Race. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/hides.html | HIDES. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/columbia-students-to-hear-dr-butler-his-address-wednesday-one-of.html | COLUMBIA STUDENTS TO HEAR DR. BUTLER; His Address Wednesday One of Many Events This Week at Summer Session. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/saranac-lake-fair-takes-shape.html | SARANAC LAKE FAIR TAKES SHAPE | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/internal-revenue-receipts-for-fiscal-year-1930-and-those-of-1929-of.html | INTERNAL REVENUE RECEIPTS FOR FISCAL YEAR 1930 AND THOSE OF 1929. OF 1929. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/austria-approves-briands-proposal-suggests-european-federation.html | AUSTRIA APPROVES BRIAND'S PROPOSAL; Suggests European Federation Should Be Organized Through League of Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/rebuild-old-homes-to-keep-tenants-henry-mandel-urges-modernization.html | REBUILD OLD HOMES TO KEEP TENANTS; Henry Mandel Urges Modernization Plan to Retain Manhattan Population.ENHANCE INCOME RETURNS Hundreds of Obsolete Structures Can Be Made Attractiveat Moderate Rentals. Urges Reconstruction Work. Hold Manhattan Population. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/sails-with-animal-cargo-the-maya-departs-with-collection-for.html | SAILS WITH ANIMAL CARGO.; The Maya Departs With Collection for Guatemala City. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/brook-volo-takes-freeforall-pace-easily-triumphs-over-tramp-union.html | BROOK VOLO TAKES FREE-FOR-ALL PACE; Easily Triumphs Over Tramp Union in Straight Heats at Weequahic Park. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/californians-fly-far-on-trip-in-near-east-turkey-to-have-air-clubs.html | CALIFORNIANS FLY FAR ON TRIP IN NEAR EAST; TURKEY TO HAVE AIR CLUBS. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/fruits-plentiful-in-city-s-markets-abundant-supplies-from-the-west.html | FRUITS PLENTIFUL IN CITY'S MARKETS; Abundant Supplies From the West and South Lower Prices, State Survey Shows. PRESERVING SEASON ON Huckleberries, Blackberries, Gooseberries and Currants Now Available In Bulk. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/museum-collectors-went-160000-miles-philadelphia-institutions-year.html | MUSEUM COLLECTORS WENT 160,000 MILES; Philadelphia Institution's Year Book Records Notable Specimens Acquired During 1929.15 EXPEDITIONS SENT OUTCollections Were Obtained in ThirtyLands--Habitat Groups WereStarted. New Mexican Mammals Obtained. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/a-prison-island-near-cape-horn-escape-cut-off-argentinas-convicts.html | A PRISON ISLAND NEAR CAPE HORN; Escape Cut Off, Argentina's Convicts Turn to Work and Study on Tierra del Fuego. Governor of Island. | True |  | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/church-workers-convene-presbyterians-from-many-states-gather-at.html | CHURCH WORKERS CONVENE; Presbyterians From Many States Gather at Stony Brook, L.I. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/both-parties-face-splits-on-dry-law-republican-and-democratic-state.html | BOTH PARTIES FACE SPLITS ON DRY LAW; Republican and Democratic State Chiefs Fighting to Avert Extreme Wet Planks. ROOSEVELT BARS REPEAL Favors "Smith Formula" of Wide Modification—Republicans Fear Loss of 200,000 Dry Votes. Republicans Fear Vote Loss. Roosevelt for Smith Formula. | True |  | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/when-black-gold-gushes-on-the-pacific-sands.html | WHEN BLACK GOLD GUSHES ON THE PACIFIC SANDS | True |  | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/marine-corps-orders.html | Marine Corps Orders. | True |  | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/end-is-seen-of-great-business-in-recent-new-york-decision-ruling-on.html | END IS SEEN OF GREAT BUSINESS IN RECENT NEW YORK DECISION; Ruling on Rights of Sub-Metering Companies Regarded as Highly Important | True | MAX TACHNA. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/bars-prr-bus-plan-for-local-district-icc-refuses-trainside-service.html | BARS P.R.R. BUS PLAN FOR LOCAL DISTRICT; I.C.C. Refuses Train-Side Service Here and in Newark onOther Roads' Protests.LEGALITY IS NOT DECIDED Ruling of Commission Is Based onFinding That Provision ofPlan Are Ambiguous. B. & O. Started the Practice. Store-Door Freight Service Cited. Provisions Held Ambiguous. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/see-work-of-barry-in-greenwich-robbery-police-say-40000-truesdale.html | SEE WORK OF BARRY IN GREENWICH ROBBERY; Police Say $40,000 Truesdale Jewel Theft Shows Methods Used in Long Island 'Jobs.' | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/two-long-air-lines-planned-for-china-nankingpeiping-and.html | TWO LONG AIR LINES PLANNED FOR CHINA; Nanking-Peiping and Shanghai-Canton Services Are Scheduled for Operation This Year Two Routes for 1930. | True |  | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/woman-dies-in-fall-plunges-to-ground-while-watching-view-from-mount.html | WOMAN DIES IN FALL.; Plunges to Ground While Watching View From Mount Vernon Roof. | True |  | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/books.html | BOOKS | True |  | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/richelieus-proud-chateau-to-have-another-role-built-by-the-famous.html | RICHELIEU'S PROUD CHATEAU TO HAVE ANOTHER ROLE; Built by the Famous Statesman to His Own Glory, It Is To Be Now a Retreat for Paris University Professors RICHELIEU'S FAMOUS CHATEAU | True | By Philip Carr | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/copyists-lose-pay-fight-court-denies-them-order-to-force-city-to.html | COPYISTS LOSE PAY FIGHT.; Court Denies Them Order to Force City to Meet Increase. | True |  | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/retail-price-cuts-held-aid-to-trade-mailorder-houses-reductions.html | RETAIL PRICE CUTS HELD AID TO TRADE; Mail-Order Houses' Reductions Seen as Constructive Move in Stimulating Buying. DUE TO NORMAL STOCKS Wide Contrast Found Between Present Conditions and Those of 1920 to 1921. PURCHASING POWER AMPLE Only Moderate Decline in Sales by Department Stores Reported for Half Year. Contrast With 1920-21. Finds Ample Buying Power. | True |  | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/morrow-to-call-on-ortiz-rubio.html | Morrow to Call on Ortiz Rubio. | True | Special Cable to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/police-trap-5-men-after-holdup-tip-using-5000-payroll-as-bait-they.html | POLICE TRAP 5 MEN AFTER HOLD-UP TIP; Using $5,000 Payroll as Bait, They Surprise Armed Group at 155th Street Laundry. STRANGER GIVES WARNING Pays for "Good Turn" by Phoning Intended Victim--Other Robberies Suspected. | True |  | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/old-aiken-poloists-score-in-overtime-conquer-freebooters-10-to-9.html | OLD AIKEN POLOISTS SCORE IN OVERTIME; Conquer Freebooters, 10 to 9, Stewart Iglehart's Goal Deciding at Westbury. P. IGLEHART OUTSTANDING Counts 8 Times for Losers and Ties Score by Fast 3-Goal Attack in Eighth Period. Brothers Centre of Skirmish. E.T. Gerry Scores Twice. | True | By Vernon van Ness. Special To the New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/official-madrid-makes-annual-move-to-summer-capital-to-dodge-heat.html | Official Madrid Makes Annual Move To Summer Capital to Dodge Heat; Shift of Royalty and Grandees to San Sebastian Resort Emphasizes Anachronisms of Social System. Social System Unique All Spaniards Respectful. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/steel-plant-to-spend-2000000.html | Steel Plant to Spend $2,000,000. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/now-the-automobile-at-home-has-suitable-place-to-stay-beauty-and.html | NOW THE AUTOMOBILE AT HOME HAS SUITABLE PLACE TO STAY; Beauty and Use. Color and Decoration. | True | By Bertha Anne Houck. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/hindenburg-is-asked-to-invite-american-veterans-to-germany.html | Hindenburg Is Asked to Invite American Veterans to Germany | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/receiver-gets-data-at-ryder-conference-banker-promises-important.html | RECEIVER GETS DATA AT RYDER CONFERENCE; Banker Promises 'Important Announcement' for Woody & Co. Customers This Week. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/austrian-workers-save-labor-bank-reports-increase-in-deposits-last.html | AUSTRIAN WORKERS SAVE.; Labor Bank Reports Increase In Deposits Last Year. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/relatives-are-unpopular-with-page-county-va-murderers.html | Relatives Are Unpopular With Page County (Va.) Murderers | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/plumbing-the-external-world-mans-quest-for-knowledge-makes-an.html | PLUMBING THE EXTERNAL WORLD; Man's Quest for Knowledge Makes an Absorbing Tale | True | By Charles Johnston | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/huston-pushes-plans-for-fall-campaign-republican-chairman-ignoring.html | HUSTON PUSHES PLANS FOR FALL CAMPAIGN; Republican Chairman, Ignoring Storm Over Post, Confers With Moses at Capitol. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/six-seized-in-stolen-car-patrolman-halts-auto-after-fivemile-chase.html | SIX SEIZED IN STOLEN CAR.; Patrolman Halts Auto After FiveMile Chase in the Bronx. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/cheaper-radium-sought-for-cancer-dr-ec-urnst-says-radiological.html | CHEAPER RADIUM SOUGHT FOR CANCER; Dr. E.C. Urnst Says Radiological Institute Will Strive to Revive Mining in United States. POOR-GRADE ORE ABOUNDS Better Refining Methods Hunted,He Says at New Orleans Dinner Honoring Ransdell for Bill. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/chains-to-discuss-legislation.html | Chains to Discuss Legislation. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/current-magazines.html | Current Magazines | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/college-point-beaten-in-junior-legion-game-bows-to-kings-county.html | COLLEGE POINT BEATEN IN JUNIOR LEGION GAME; Bows to Kings County Lighting Co. Nine, 5-3, as Kings-Queens Title Series Opens. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/chaliapin-bars-broadcast-singer-refuses-to-allow-buenos-aires.html | CHALIAPIN BARS BROADCAST; Singer Refuses to Allow Buenos Aires Performance to Go on Air. | True | Special Cable to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/mackenzie-overwhelms-brown-to-win-maine-open-golf-title.html | Mackenzie Overwhelms Brown To Win Maine Open Golf Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/press-hunt-in-arson-case-detectives-fail-in-philadelphia-questtwo.html | PRESS HUNT IN ARSON CASE; Detectives Fail In Philadelphia Quest—Two Suspects Silent. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/blast-sinks-yacht-two-likely-to-die-baldwin-j-ernst-owner.html | BLAST SINKS YACHT; TWO LIKELY TO DIE; Baldwin J. Ernst, Owner, Critically Burned After Explosionat Dock in Manhasset Bay.THREE HURLED INTO BAY Spark From Engine Believed toHave Caused Fire That Destroys$50,000 Craft. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/unusual-family-groups-extraordinary-french-art-seen-in-cologne.html | UNUSUAL FAMILY GROUPS; Extraordinary French Art Seen in Cologne Museum--German Work Good | True | By Edward Alden Jewell. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/listed-bonds-firm-with-rails-in-lead-trading-quiet-however-total.html | LISTED BONDS FIRM WITH RAILS IN LEAD; Trading Quiet, However, Total Transactions Amounting to Less Than $4,000,000. UTILITIES CONTINUE STRONG Demand for U.S. Government and Foreign Issues Light and Price Changes Small. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/spook-double-winner-shows-way-in-two-races-of-suicide-class-at.html | SPOOK DOUBLE WINNER.; Shows Way in Two Races of Suicide Class at Huntington Y.C. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/fewer-strikes-in-austria.html | Fewer Strikes in Austria. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/atlantic-city-mayor-plans-early-cleanup-ballyhooing-and-other.html | ATLANTIC CITY MAYOR PLANS EARLY CLEAN-UP; Ballyhooing and Other Objectionable Features on Boardwalk toBe Stopped, He Announces. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/bail-denied-jersey-reds-camden-judge-holds-three-arrested-at-mass.html | BAIL DENIED JERSEY REDS.; Camden Judge Holds Three Arrested at Mass Meeting on July 4. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/along-the-highways-of-finance-when-losers-quit-wall-streetone.html | ALONG THE HIGHWAYS OF FINANCE; When Losers Quit Wall Street--One Trader in Rockefeller's Class--Stock Exchange's Check on Brokers. "Swearing Off" Now Popular. They Do Not Always Come Back. When Poverty Is Wealth. The Guggenheims in Chile. In Good Company. Confidence Being Restored. The Questionnaire in Question. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/fascist-prayer-to-stand-thuringian-minister-declines-to-act-on.html | FASCIST PRAYER TO STAND.; Thuringian Minister Declines to Act on Supreme Court Decision. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/heroes-to-get-medals-new-jersey-to-honor-world-war-veterans-at.html | HEROES TO GET MEDALS; New Jersey to Honor World War Veterans at State Camp Today. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/hunt-greystone-prowler-police-search-untermy-er-estate-for-man-who.html | HUNT GREYSTONE PROWLER.; Police Search Unterm,er Estate for Man Who Fled Questioner. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/emilio-portes-gil-on-way-here.html | Emilio Portes Gil on Way Here. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/armys-music-on-a-truck.html | ARMY'S MUSIC ON A TRUCK. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/plan-great-lakes-radio-shipowners-seek-licenses-of-the-bankrupt.html | PLAN GREAT LAKES RADIO.; Shipowners Seek Licenses of the Bankrupt Intercity Co. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/floridans-back-hoover-first-district-republicans-endorse-him-to.html | FLORIDANS BACK HOOVER.; First District Republicans Endorse Him to Succeed Himself. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/would-boycott-our-goods-buenos-aires-haberdashers-join-fight.html | WOULD BOYCOTT OUR GOODS; Buenos Aires Haberdashers Join Fight Against New Tariff. | True | Special Cable to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/on-jersey-shore-boating-to-provide-chief-events-this-week.html | ON JERSEY SHORE; Boating to Provide Chief Events This Week | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/silver-production-shows-an-increase-more-than-14000000000-ounces.html | SILVER PRODUCTION SHOWS AN INCREASE; More Than 14,000,000,000 Ounces Mined in World Since 1493, Says Federal Report. MEXICO LEADS COUNTRIES That Country Now Produces 40 Per Cent of World's Supply--United States in Second Place. Now at 50 to 1. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/power-for-the-president-modified-form-of-dictatorship-might-be.html | POWER FOR THE PRESIDENT; Modified Form of Dictatorship Might Be Authorized for National Emergencies GENERAL LEE'S ORDER. ENEMIES OF BIRDS. | | MONTGOMERY MULFORD.ALBERT H. ROBERTS.J.S. CROSBY. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/brief-reviews-from-pagan-to-saint-the-nature-of-genius.html | Brief Reviews; FROM PAGAN TO SAINT THE NATURE OF GENIUS | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/vaudeville.html | VAUDEVILLE. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/books-and-authors.html | Books and Authors | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/three-synagogues-looted-by-burglars-gold-and-silver-pieces-valued.html | THREE SYNAGOGUES LOOTED BY BURGLARS; Gold and Silver Pieces Valued at $1,500 Are Stolen in New Haven and Bridgeport. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/white-russian-jews-win-praise-in-contest-critics-hail-their.html | WHITE RUSSIAN JEWS WIN PRAISE IN CONTEST; Critics Hail Their Performance of Spanish Play in Moscow Theatre "Olympiad." | True | Wireless to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/new-italian-duties-bar-american-cars-but-government-will-not-carry.html | NEW ITALIAN DUTIES BAR AMERICAN CARS; But Government Will Not Carry Tariff Reprisals Further, Rome Believes. Importers Complain. Ford Purchase Hailed. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/the-new-soviet-architecture-is-based-on-utilitarian-needs-beauty.html | THE NEW SOVIET ARCHITECTURE IS BASED ON UTILITARIAN NEEDS; Beauty and Decoration Play Only a Small Part in Construction of Russia's Latest Building | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/lack-of-capital-punishment-and-easy-juries-blamed-by-vienna-police.html | Lack of Capital Punishment and Easy Juries Blamed by Vienna Police for Murder Increase | True | By John MacCormac. Wireless To the New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/test-of-writ-fails-to-free-herrick-technicality-which-aided-him.html | TEST OF WRIT FAILS TO FREE HERRICK; Technicality, Which Aided Him After Park Av. Raid, Puts Him in Jail Again. HE MUST STAND TRIAL Residents of Fashionable Apartment Building Object to the Presence of Police There. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/english-estate-asks-that-realty-be-sold-part-owner-of-a-broadway.html | ENGLISH ESTATE ASKS THAT REALTY BE SOLD; Part Owner of a Broadway Corner Finds Hitch in American Law. Beckman Place Apartments. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/among-the-adirondacks-new-yorks-wide-region-of-high-mountains-and.html | AMONG THE ADIRONDACKS; New York's Wide Region of High Mountains and Long Lakes Variously Accessible to Motorists In the Mountains. Alternate Routes. Another Way to Go. Among the Lakes. | True | By Leon A. Dickinson.times Square Photo Service.times Square Photo Service.photo By Holton. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/miss-green-weds-fc-coddington-the-ceremony-takes-place-in-calvary.html | MISS GREEN WEDS F.C. CODDINGTON; The Ceremony Takes Place in Calvary Church at Summit, N.J. BRIDE HAS 5 ATTENDANTS The Wedding is Followed by a Reception in the Home of the Bride's Parents. Other Weddings Pittarelli--Warren. Dykstra--Stanley. Searles--Burgoyne. Waterman--Clark. Waterman--Maul. Birch--Hapgood. Keogh--Bastian. MacNeille--Goodwin. | True | Photo by the Misses Selby. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/floridan-wounded-by-a-shark-swims-ashore-before-collapsing.html | Floridan, Wounded by a Shark, Swims Ashore Before Collapsing | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/vermont-by-map-hunts-a-governor-rivals-from-eastern-half-of-state.html | VERMONT, BY MAP, HUNTS A GOVERNOR; Rivals From Eastern Half of State Hope to Succeed 2-Term Incumbent. Two-Term Governor Retires. Two Other Candidates. Senate Question Involved. Rival Plans Outlined. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/hunt-club-to-show-buffalo-bill-coach-fairfield-county-conn-prepares.html | HUNT CLUB TO SHOW BUFFALO BILL COACH; Fairfield County, Conn., Prepares Tableaux to Open Its Horse Show. WELL-KNOWN EXHIBITORS Show Will Open on Wednesday and Last Four Days-- Some of the Entries. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/athens-to-get-water-along-marathon-trail-a-huge-dam-will-impound-it.html | ATHENS TO GET WATER ALONG MARATHON TRAIL; A Huge Dam Will Impound It and Send It Down the Course That Pheidippides Traveled Warrior and Runner. Water Problem Increased. NEW X-RAY USE | True | By H. Gordon Garbedian. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/mr-hoovers-record.html | MR. HOOVER'S RECORD. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/west-side-houses-in-auction-list-three-pinehurst-avenue-apartments.html | WEST SIDE HOUSES IN AUCTION LIST; Three Pinehurst Avenue Apartments to Be Sold by J.R.Murphy This Week. Bayside Apartment Occupancy. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/living-history-in-girls-camps-scout-groups-throughout-country-to.html | LIVING HISTORY IN GIRLS' CAMPS; Scout Groups Throughout Country to Follow in Ancestors' Steps | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/missing-british-flier-reaches-prome-burma-forced-to-leave-dying.html | Missing British Flier Reaches Prome, Burma; Forced to Leave Dying Companion in Jungle | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/reading-wins-in-tenth-error-lets-in-deciding-runs-as-rochester.html | READING WINS IN TENTH; Error Lets in Deciding Runs as Rochester Loses, 4-2. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/the-industry-reports-lincoln-presents-new-le-baron-roadster.html | THE INDUSTRY REPORTS; LINCOLN PRESENTS NEW LE BARON ROADSTER | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/newspaper-strife-troubles-chicago-dispute-resulting-from-lingle.html | NEWSPAPER STRIFE TROUBLES CHICAGO; Dispute Resulting From Lingle Affair Is Held to Endanger Clean-Up of Underworld. Lingle's Situation. The Star's Articles. The Rose Accident. | True | By S.I. Duncan-Clark. Editorial Correspondence, The New York Times | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/the-beach-mode-sun-tan-suits-and-berets-are-worn-at-new-club.html | THE BEACH MODE; Sun Tan Suits and Berets Are Worn at New Club | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/water-from-old-well-unearthed-at-pompeii-will-be-used-to-supply.html | Water From Old Well Unearthed at Pompeii Will Be Used to Supply Gardens and Fountains | True | Wireless to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/the-flying-cromlech-and-other-works-of-fiction-the-gallic-touch.html | "The Flying Cromlech" and Other Works of Fiction; THE GALLIC TOUCH BRITISH SHORT STORIES THE SUPERNAL JEEVES ALASKAN SKETCHES ART VERSUS LOVE A TENNIS NOVEL A CINDERELLA STORY JEWEL THIEVES A GOOSE AMONG SWANS SOUTH SEA ROMANCE | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/plans-53000000-issue-cincinnati-terminal-company-applies-to-icc-for.html | PLANS $53,000,000 ISSUE.; Cincinnati Terminal Company Applies to I.C.C. for Approval. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/cornell-alumni-gifts-high-total-of-10134-contributions-to-fund-in.html | CORNELL ALUMNI GIFTS HIGH; Total of 10,134 Contributions to Fund in Year Called Record. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/smith-talks-of-the-future-new-york-the-chairman-of-the-citizens.html | SMITH TALKS OF THE FUTURE NEW YORK; The Chairman of the Citizens' Housing Group Envisions Great Sections of Manhattan Rebuilt for Residence SMITH TALKS OF THE FUTURE NEW YORK | True | By S.j. Woolf | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/newark-cricketers-win-triumph-over-staten-island-team-in-game-of.html | NEWARK CRICKETERS WIN; Triumph Over Staten Island Team In Game of League Series. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/franklin-honored-as-hero-medal-sought-for-bullfighter-for-saving.html | FRANKLIN HONORED AS HERO; Medal Sought for Bullfighter for Saving Boy From Drowning. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/continuing.html | CONTINUING | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/demand-at-radburn-for-small-homes-start-work-on-115-new-structures.html | DEMAND AT RADBURN FOR SMALL HOMES; Start Work on 115 New Structures in New Jersey Model City. INCREASE IN POPULATION Only Fourteen Months Old, the City Now Houses About 260 Families. Sales on the Increase. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/young-socialists-meet-at-reading-at-the-same-time-reds-of.html | YOUNG SOCIALISTS MEET AT READING; At the Same Time "Reds" of Pennsylvania Stage Rally for State Candidates. THEY RESENT COMPETITION Charge That National Meeting Was Called to Interfere With Their Campaign. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/eight-drown-from-boats-five-go-down-in-lake-near-seattle-three-at.html | EIGHT DROWN FROM BOATS; Five Go Down in Lake Near Seattle, Three at Champlain, Canada. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/weekly-business-index-unchanged-as-loadings-and-power-gains-offset.html | Weekly Business Index Unchanged as Loadings And Power Gains Offset Steel and Auto Drops | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/college-batsmen-led-by-graupner-official-averages-released-by-the.html | COLLEGE BATSMEN LED BY GRAUPNER; Official Averages Released by the Eastern Intercollegiate League Put Penn Star First. HIS TEAM ALSO SETS PACE Gains Batting Honors With Dartmouth, Title Winner, in 2d Place--Myllykangas Tops Pitchers. | True | Brignolia Knocked Out by Haines. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/how-the-parachute-came-into-its-own-cjv-murphy-traces-its-history.html | How the Parachute Came Into Its Own; C.J.V. Murphy Traces Its History From the Daredevil Days in a Thrilling Book | True | By T.jc. Martyn | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/hamptons-go-ahunting-suffolk-hounds-to-be-out-on-saturday-other.html | HAMPTONS GO A-HUNTING; Suffolk Hounds to Be Out on Saturday-- Other Events | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/shaffer-is-renominated-virginia-representative-persuaded-to-change.html | SHAFFER IS RENOMINATED.; Virginia Representative Persuaded to Change Decision. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/armory-plans-curtailed-disputed-east-orange-stables-to-wait-as.html | ARMORY PLANS CURTAILED.; Disputed East Orange Stables to Wait, as Funds Are inadequate. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/montreal-captures-pair-from-newark-royals-bat-fischer-hard-in-the.html | MONTREAL CAPTURES PAIR FROM NEWARK; Royals Bat Fischer Hard in the Opener to Win, 7-0--Annex Nightcap by 2-1. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/pictures-for-week-ending-july-19.html | Pictures for Week Ending July 19 | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/60-die-as-trolley-plunges-off-bridge-buenos-aires-car-carries-its.html | 60 DIE AS TROLLEY PLUNGES OFF BRIDGE; Buenos Aires Car Carries Its Trapped Passengers Over Cantilever Into River. MOTORMAN BLINDED BY FOG Fifty-three Bodies Recovered by Noon--Three Laborers on Rear Only Ones to Escape. Other Recent Serious Wrecks. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/educating-the-student-for-family-life-training-for-parenthood-is-a.html | EDUCATING THE STUDENT FOR FAMILY LIFE; TRAINING FOR PARENTHOOD IS A NEW COLLEGE FIELD White House Conference Committee Survey Shows the Need Is Inadequately Met Shortcomings of the Course. Other Difficulties Cited. The Instruction Given. The Problem Recognized. | True | By Judith Clark.times Wide World Photo. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/vast-park-system-assured-at-capital-preservation-of-historic-sites.html | VAST PARK SYSTEM ASSURED AT CAPITAL; Preservation of Historic Sites Begun With First Instalment of the $33,000,000 Authorized. PROJECT WILL CIRCLE CITY George Washington Parkway Will Include Potomac Valley and Its Noble Great Falls. PRIMEVAL BEAUTIES KEPT Bridge and Highways Also Will Be Dedicated in 1932 at Bicentenary of Father of Country. Dedications Expected in 1932. Canal Built by Washington. Saving of Falls to the Nation. Cranton's Plea for Historic Sites. VAST PARK SYSTEM ASSURED AT CAPITAL Drive Linking Forts of 1861. Problem of Rising Land Values. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/river-terminal-for-b-o-railroad-proposes-transshipment-of-coal-in.html | RIVER TERMINAL FOR B. & O.; Railroad Proposes Transshipment of Coal in Pittsburgh. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/support-lord-strickland-orange-speakers-call-on-britain-to-back.html | SUPPORT LORD STRICKLAND; Orange Speakers Call on Britain to Back Premier of Malta. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/mr-macdonalds-leadership-under-fire-the-achievements-and-failures.html | MR. MACDONALD'S LEADERSHIP UNDER FIRE; The Achievements and Failures of the British Premier as They Appear To a Conservative Critic Results of Naval Conference. Britain in the Mediterranean. Franco-Italian Dispute. Lessons of Experience. | True | By Augur. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/economic-facts-and-fancies.html | ECONOMIC FACTS AND FANCIES. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/sales-in-new-jersey-apartment-houses-and-estate-change-hands.html | SALES IN NEW JERSEY.; Apartment Houses and Estate Change Hands. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/todays-programs-in-citys-churches-several-congregations-will-hold.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Several Congregations Will Hold Evening Services on Roof Gardens or Lawns. BISHOPS TO FILL PULPITS Prayers to Be Offered in Episcopal Edifices for Lambeth Conference in London. Baptist. Congregational. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Unitarian. Radio. Miscellaneous. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/cambridge-golfers-defeat-brae-burn-team-in-singles.html | Cambridge Golfers Defeat Brae Burn Team in Singles | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/the-demand-for-treaty-revision-finds-new-support-mussolini-includes.html | THE DEMAND FOR TREATY REVISION FINDS NEW SUPPORT; Mussolini Includes Italy Among the Nations That Call for Changes In the European Status The Defeated Disarmed. Three Successive Steps. Another Cause of Discontent. The Cry of Hungary. The Position of Russia. Reasons for British Attitude. French Position Firm. The Protestants Outweighed. A Significant Interview. A Threat to Peace. | True | By Henry Kittredge Norton. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/oklahoma-city-pool-will-be-shut-down-oil-operators-there-agree-to.html | OKLAHOMA CITY POOL WILL BE SHUT DOWN; Oil Operators There Agree to Stop Output Until Pipe Lines Can Clear Field. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/north-carolina-gains-606023-in-ten-years-total-population-is.html | NORTH CAROLINA GAINS 606,023 IN TEN YEARS; Total Population Is 3,165,146-- St. Louis Metropolitan Zone Was 1,289,341. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/connolly-wins-junior-title-in-eastern-canada-net-play.html | Connolly Wins Junior Title In Eastern Canada Net Play | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/allows-oil-rail-rate-rise-commerce-board-sanctions-increase-by.html | ALLOWS OIL RAIL RATE RISE.; Commerce Board Sanctions Increase by Denver & Rio Grande. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/express-road-plan-for-brooklyn-filed-hesterberg-reveals-21500foot.html | EXPRESS ROAD PLAN FOR BROOKLYN FILED; Hesterberg Reveals 21,500-Foot Stretch Will Begin at the Grand Army Plaza. GRADE CROSSINGS TO GO Terminus Near Porter Av. Will Join Queens Boulevard at Newtown Creek Bridge. Parallel to East River. Bridge at Newtown Creek. Most Grade Crossings to Go. EXPRESS ROAD PLAN FOR BROOKLYN FILED Roadway 21,500 Feet Long. Lists Eleven Major Roads. Detail of East-West Routes. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/750-citizen-soldiers-at-fort-ethan-allen-rockefeller-grandson-is-an.html | 750 CITIZEN SOLDIERS AT FORT ETHAN ALLEN; Rockefeller Grandson is an Officer-- Tank Sham Battle onThis Week's Program. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/committee-rejects-reich-tax-proposals-minister-says-it-is-useless.html | COMMITTEE REJECTS REICH TAX PROPOSALS; Minister Says It Is Useless to Proceed--Fight Will Now Go to the Reichstag. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/50000-see-robins-turn-back-giants-brooklyn-keeps-2game-lead-over.html | 50,000 SEE ROBINS TURN BACK GIANTS; Brooklyn Keeps 2-Game Lead Over Cubs by 10-4 Victory at Polo Grounds. CLARK VICTOR ON MOUND Outpitches Walker, Mitchell and Pruett, Who Are Battered for 16 Hits--Homer for Jackson. Clark Gets Early Lead. Robins Clinch Contest. Yorkville Honors Finn. 50,000 SEE ROBINS TURN BACK GIANTS | True | By John Drebinger. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/ikon-restorative-work-in-soviet-art-museums-an-account-by-the.html | IKON RESTORATIVE WORK IN SOVIET ART MUSEUMS; An Account by the Director of the Section of Ancient Russian Art, Tretyakov Gallery Chicago. | True | By A.m. Skvortzov. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/reported-about-roads-conditions-improved-in-massachusetts-and.html | REPORTED ABOUT ROADS; Conditions Improved in Massachusetts and Pennsylvania-- Other Highway News of Interest to Motorists | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/they-say.html | THEY SAY | True | By President Hoover. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/live-insects-exhibited-natural-history-museum-shows-bees-ants.html | LIVE INSECTS EXHIBITED.; Natural History Museum Shows Bees, Ants, Tarantulas at Work. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/census-takers-await-pay-280-enumerators-of-queens-ended-work.html | CENSUS TAKERS AWAIT PAY; 280 Enumerators of Queens Ended Work Several Weeks Ago. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/farmers-of-northwest-warm-to-idea-for-eliminating-surplus-but-shy.html | Farmers of Northwest Warm to Idea For Eliminating Surplus, but Shy At Adopting It Without Help; NATURE CUTS CROP IN PACIFIC STATES. Diversification Old Practice. Latest Crop Estimates. Hold-Over Still an Obstacle. | True | By W.w. Hindley. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/coming-for-postal-parley-cuban-official-will-negotiate-parced-post.html | COMING FOR POSTAL PARLEY; Cuban Official Will Negotiate Parcel Post Convention. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/first-radio-account-from-links-a-success-columbia-announcer.html | FIRST RADIO ACCOUNT FROM LINKS A SUCCESS; Columbia Announcer Carrying Portable Transmitter Describes Final Scenes at Open. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/fewer-mirages-in-kansas-since-land-has-been-under-the-plow.html | FEWER MIRAGES IN KANSAS SINCE LAND HAS BEEN UNDER THE PLOW, | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/activity-of-vesuvius-now-comes-in-cycles-latest-eruptions-occur.html | ACTIVITY OF VESUVIUS NOW COMES IN CYCLES; Latest Eruptions Occur About a Year Apart, and Science Can Study the Rumblings Within the Fiery Crater How Vesuvius Works. Cone Long Suspected. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/jones-wins-us-open-for-the-fourth-time-as-10000-look-on-atlantan.html | JONES WINS U.S. OPEN FOR THE FOURTH TIME AS 10,000 LOOK ON; Atlantan Finishes With a 75 for 287, Leading Macdonald Smith by 2 Strokes. 40-FOOT PUTT CLINCHES IT Bobby Sinks Birdie 3 on Last Hole to Capture Third Major Title of the Year. TURNS IN A RECORD 68 Thrills Gallery in Morning Round-- Victor Wildly Acclaimed at Interlachen. Enters Final With 5-Stroke Lead. Forced to Putt Over Mound. Has Broken 70 Only Twice. Jones With 287 Wins U.S. Open for Fourth Time Before a Gallery of 10,000 Misses Chance to Score 66. Jones Outdistances Field. Almost Holes Out From Sand. Mac Smith Starts Pursuit. Jones Starts Well. Has a Fine Drive. Gets His Par 4. Another Long Drive. Slices Into the Rough. FANS CHEER JONES AS HE GETS TROPHY Bobby Says He Was Lucky to Win and Thanks Gallery for Being Considerate. FATHER STAYS BACK WHILE JONES SHINES Gets News of Brilliant Round, but Decides Not to Join the Gallery. Protege of George Duncan. No Prize for Dress. ENDS STRING OF PLAY-OFFS. First Time Since 1926 Extra Round in Open Not Required. | True | By William D. Richardson. Special To the New York Times.p.& A. Photo.p.& A. Photo.p. and A. Photo.p. & A. Photo.p.& A. Photo. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/finds-our-history-ignored-in-britain-oregon-student-18-back-from.html | FINDS OUR HISTORY IGNORED IN BRITAIN; Oregon Student, 18, Back From England Says Universities Do Not Offer Subject. HIS COLLEGE YELLS FAILED Interest of Bristol Companions Soon Waned, He Declares--Wore Cap and Gown to Classes. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/hamburg-tourney-will-open-today-18-countries-to-compete-in-team.html | HAMBURG TOURNEY WILL OPEN TODAY; 18 Countries to Compete in Team Chess Event-- Contestants Are Welcomed. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/baleful-bucolicism.html | BALEFUL BUCOLICISM. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/racketeers-in-taxicabs-gyp-drivers-garner-dimes-and-dollars-by.html | RACKETEERS IN TAXICABS; Gyp Drivers Garner Dimes and Dollars by "Revelry Tax" and Other Tricks The Full Rate Plus. Every Penny Counts. | True | By John T. Vogel. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/26-trust-companies-dividends-increase-11500000-in-year.html | 26 Trust Companies' Dividends Increase $11,500,000 in Year | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/get-forest-fellowships-five-americans-and-one-canadian-win-board.html | GET FOREST FELLOWSHIPS; Five Americans and One Canadian Win Board Awards. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/war-mothers-join-paris-celebration-gold-star-groups-will-take-part.html | WAR MOTHERS JOIN PARIS CELEBRATION; Gold Star Groups Will Take Part in National Fetes of the French Tomorrow. MANY UNUSUAL FEATURES Bey of Tunis and Young Sultan of Morocco to Participate In Bastille Day Functions. | True | Special Cable to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/tsar-wins-yacht-race-victor-among-star-class-boats-at-east-hampton.html | TSAR WINS YACHT RACE.; Victor Among Star Class Boats at East Hampton. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/2-downtown-cafes-raided-4-arrested-mccampbells-men-take-alleged.html | 2 DOWNTOWN CAFES RAIDED, 4 ARRESTED; McCampbell's Men Take Alleged Liquor and Beer in Pearl Street Restaurant. COMMENT ON POLICE AID Mulrooney Help, Given in Malt-Store Raids, Seen as Hint of Reversal of Whalen Policy. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/mayor-fogarty-weds-miss-remi-gilligan-church-ceremony-for-yonkers.html | MAYOR FOGARTY WEDS MISS REMI GILLIGAN; Church Ceremony for Yonkers Executive Is Attended by 2,000 Guests. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/ethics-better-this-time-questionable-methods-of-1921-not-found.html | ETHICS BETTER THIS TIME; Questionable Methods of 1921 Not Found, Kenner Says. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/noroton-is-home-first-captures-sailoff-of-july-4-event-for-star.html | NOROTON IS HOME FIRST.; Captures Sail-Off of July 4 Event for Star Yacht Class. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/cotton-prices-rise-in-light-trading-continued-high-temperatures-in.html | COTTON PRICES RISE IN LIGHT TRADING; Continued High Temperatures in the South Prevent Selling Pressure on Market. NATION'S STOCKS INCREASE Supply of staple Now More Than 2,000,000 Bales Greater Than a Year Ago. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/byproducts.html | BY-PRODUCTS. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/city-mission-to-give-outings-to-375-more-second-group-of-children.html | CITY MISSION TO GIVE OUTINGS TO 375 MORE; Second Group of Children and Mothers Will Leave for Vacation Camps Tuesday. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/headlined-youngsters-the-lindbergh-baby-joins-a-charmed-circle-of.html | HEADLINED YOUNGSTERS; The Lindbergh Baby Joins a Charmed Circle of Children Who Live in the Spotlight CHILDREN IN HEADLINES | True | By Virginia Pope.photograph From Berman.photograph From Underwood & Underwood.photograph From Times Wide World.photograph Copyright By Harris & Ewing.photograph From Times Wide World. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/kills-daughter-as-an-act-of-mercy-widower-77-at-walton-ny-feared.html | KILLS DAUGHTER AS AN ACT OF MERCY; Widower, 77, at Walton, N.Y., Feared Defective Girl Would Be Sent to Asylum. NEIGHBORS GO TO HIS AID Engage Lawyers to Defend Aged Man Who Had Cared for Child Twenty-four Years. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/new-art-exhibit-at-woodstock-lake-george-arranging-water-sports.html | NEW ART EXHIBIT AT WOODSTOCK; LAKE GEORGE ARRANGING WATER SPORTS CARNIVAL | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/englewood-nine-wins-10-gebhardts-hit-in-ninth-decides-crescents.html | ENGLEWOOD NINE WINS, 1-0.; Gebhardt's Hit in Ninth Decides-- Crescents Make 14 Hits. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/new-jersey-road-rushed-35mile-link-in-route-through-entire-state-to.html | NEW JERSEY ROAD RUSHED.; 35-Mile Link In Route Through Entire State to Be Ready Soon. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/werba-lists-689352-as-debt-2513-assets-brooklyn-and-queens-theatre.html | WERBA LISTS $689,352 AS DEBT, $2,513 ASSETS; Brooklyn and Queens Theatre Man Shows Playhouses as Largest Liabilities. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/baby-killed-in-leap-of-insane-father-brooklyn-mental-patient-on.html | BABY KILLED IN LEAP OF INSANE FATHER; Brooklyn Mental Patient on Parole Fails in Attempt to Die With His Child. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/start-to-cross-atlantic-iowa-professor-wife-and-child-sail-for.html | START TO CROSS ATLANTIC; Iowa Professor, Wife and Child Sail for Spain in 38-Foot Boat. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/fascisti-pay-tribute-to-cesare-battisti-place-wreaths-on-monument.html | FASCISTI PAY TRIBUTE TO CESARE BATTISTI; Place Wreaths on Monument of Man Hanged as Traitor by the Austrians. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/romeo-and-juliet-in-berkshires.html | 'ROMEO AND JULIET' IN BERKSHIRES | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/acts-in-soda-water-cases-report-shows-remedial-steps-where-copper.html | ACTS IN SODA WATER CASES; Report Shows Remedial Steps Where Copper Salts Are Found. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/new-trail-huts-white-mountains-to-have-better-accommodations.html | NEW TRAIL HUTS; White Mountains to Have Better Accommodations | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/crude-oil-price-steady-average-for-gasoline-also-unchanged-from.html | CRUDE OIL PRICE STEADY.; Average for Gasoline Also Unchanged From Previous Week. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/miss-holm-sets-world-mark-in-150yard-backstroke-swim.html | Miss Holm Sets World Mark In 150-Yard Backstroke Swim | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/british-wheat-imports-argentina-maintains-lead-on-united-states-in.html | BRITISH WHEAT IMPORTS; Argentina Maintains Lead on United States in Shipments. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/two-boxing-titles-at-stake-this-week-boxers-who-meet-in-lightweight.html | TWO BOXING TITLES AT STAKE THIS WEEK; Boxers Who Meet in Lightweight Title Bout on Thursday. | True | By James P. Dawson.times Wide World Photo. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/women-to-be-feted-before-goodwill-trip-bon-voyage-luncheon-to-be.html | WOMEN TO BE FETED BEFORE GOOD-WILL TRIP; Bon Voyage Luncheon to Be Given on Tuesday to Group That Will Tour Europe. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/margo-is-yacht-victor-leads-kumon-in-star-class-in-races-at-black.html | MARGO IS YACHT VICTOR.; Leads Kumon in Star Class in Races at Black Rock, Conn. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/aided-irish-aviation-successful-crossing-of-atlantic-with-free.html | AIDED IRISH AVIATION; Successful Crossing of Atlantic With Free State Navigator Spurred Plans for Air Lines | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/st-louis-braves-heat-to-hail-byrd-throngs-line-streets-and-cheer.html | ST. LOUIS BRAVES HEAT TO HAIL BYRD; Throngs Line Streets and Cheer Admiral and 2 St. Louisans of the Polar Party. HE DEDICATES AIRPORT Flight From Chicago Is Followed by Round of Honors for Byrd, McKinley and Mulroy. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/recorded-music-arthur-rubinstein-records-brahms-kipnis-and-ruffo-in.html | RECORDED MUSIC; Arthur Rubinstein Records Brahms--Kipnis and Ruffo in New Releases GERMAN DISKS PROFITABLE SLAV NOTES. | True | By Compton Pakenham. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/tom-powers-as-author.html | TOM POWERS AS AUTHOR | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/sports-of-the-times-here-and-there-odds-and-ends.html | Sports of the Times; Here and There. Odds and Ends. | True | By John Kieran. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/fred-lorz-victor-in-onemile-run-wins-handicap-race-from-scratch-in.html | FRED LORZ VICTOR IN ONE-MILE RUN; Wins Handicap Race From Scratch in Good Shepherd A.C. Inwood Hill Meet. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/wholesale-buying-gains-credit-inquiries-reflect-increase-for.html | WHOLESALE BUYING GAINS; Credit Inquiries Reflect Increase for Week--Orders Under Year Ago. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/inventories-of-interest-stocks-shown-at-end-of-this-month-to-be.html | INVENTORIES OF INTEREST.; Stocks Shown at End of This Month to Be Closely Scrutinized. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/motor-mortalities-rise-thousand-more-deaths-in-6-months-than-a-year.html | MOTOR MORTALITIES RISE; Thousand More Deaths In 6 Months Than a Year Ago. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/cahan-70-today-looks-to-future-congratulations-come-to-editor.html | CAHAN, 70 TODAY, LOOKS TO FUTURE; Congratulations Come to Editor, Novelist and Socialist Leader From All Over the World. A CAREER OF SERVICE Publisher of Daily Forward Says Interest and Enthusiasm for Life Matter More Than Years. Messages From Many Leaders. Cahan Once a Poor Immigrant. His Literary Career. Looking Ahead at Seventy. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/night-club-bombed-in-53d-st-off-5th-av-hunt-chicago-gang-blast-a.html | NIGHT CLUB BOMBED IN 53D ST. OFF 5TH AV.; HUNT CHICAGO GANG; Blast a Block From Home of J.D. Rockefeller Jr. Alarms Area of Exclusive Homes. THREE IN SIMPLON UNHURT Explosion at 4:30 A.M. Viewed by Police as a "Warning" of Racketeers Seeking Tribute. DRIVE ON THUGS ORDERED Detectives Act to Check Reported Influx of Gunmen Driven Out of Illinois. Three Caretakers in Club. Metal Pipe Held Explosive. Crowd Quickly Gathers. NIGHT CLUB BOMBED IN WEST 53D STREET | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/southampton-club-holds-race-meet-thousands-of-society-folk-at.html | SOUTHAMPTON CLUB HOLDS RACE MEET; Thousands of Society Folk at Steeplechase Sponsored by Suffolk Hounds. TALLYHO PARTIES ATTEND Supper Dance for More Than 300 Members and Their Guests Held in Clubhouse. Club Has Many Guests. A.F. Jaeckels Are Hosts. Supper Dance Is Held. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/plagues-have-always-kept-men-on-guard-armed-to-fight-the-locust.html | PLAGUES HAVE ALWAYS KEPT MEN ON GUARD; ARMED TO FIGHT THE LOCUST | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/samuel-hoffenstein-squints-an-ironic-eye.html | Samuel Hoffenstein Squints an Ironic Eye | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/392d-infantry-called-will-mobilize-at-fort-niagara-for-training.html | 392D INFANTRY CALLED.; Will Mobilize at Fort Niagara for Training Next Friday. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/an-index-to-wages-in-the-united-states-professor-douglas-correlates.html | An Index to Wages in the United States; Professor Douglas Correlates Salaries and Costs Of Living Over a Period of Years | True | By Royal Meeker | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/harmon-defeats-midway-wins-pocket-cue-match-13151214-he-splits-with.html | HARMON DEFEATS MIDWAY.; Wins Pocket Cue Match, 13,151,214--He Splits With St. Jean. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/spain-and-portugal-open-frontier.html | Spain and Portugal Open Frontier | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/ontario-offers-motor-tourist-paved-roads-in-scenic-regions.html | ONTARIO OFFERS MOTOR TOURIST PAVED ROADS IN SCENIC REGIONS | True | By E.b. Holton. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/urges-civic-leaders-aid-lingle-inquiry-chicago-prosecutor-replies.html | URGES CIVIC LEADERS AID LINGLE INQUIRY; Chicago Prosecutor Replies to Published Demand for Action on Killing. Capone Freed at Miami. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/thieves-are-warned-loot-may-kill-them-stole-40000-pounds-of.html | Thieves Are Warned Loot May Kill Them; Stole 40,000 Pounds of Dynamite-Coated Pipe | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/saved-dimes-for-twenty-years-will-make-world-tour-on-them.html | Saved Dimes for Twenty Years; Will Make World Tour on Them | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/3-cubans-face-trial-for-fake-marriage-doctor-who-wed-american-girl.html | 3 CUBANS FACE TRIAL FOR FAKE MARRIAGE; Doctor Who Wed' American Girl and 'Witness' Are Placed Under $7,000 Bonds Each. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/music-in-moscow-premiere-of-sagmuk-and-revival-of-khovantchina.html | MUSIC IN MOSCOW; Premiere of "Sagmuk" and Revival of "Khovantchina" Heard Recently | True | Pack Bros. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/torrid-lands-call-again-to-lewis-fighting-colonel-long-in-tropics.html | TORRID LANDS CALL AGAIN TO LEWIS; Fighting Colonel, Long in Tropics, Is to Command Liberian Army Battle of Balangiga. Some Poems of Peace. Returns to Porto Rico. | True | By Harwood Hull. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/the-record-of-bobby-jones-in-four-major-tournaments.html | The Record of Bobby Jones In Four Major Tournaments | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/to-oven-largest-a-p-store.html | To Oven Largest A. & P. Store. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/coolidges-writings-sharply-criticized-the-churchman-an-episcopal.html | COOLIDGE'S WRITINGS SHARPLY CRITICIZED; The Churchman, an Episcopal Publication, Calls His Newspaper Articles "Mush." | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/red-parley-planned-by-latinamericans-international-meeting-will-be.html | RED PARLEY PLANNED BY LATIN-AMERICANS; International Meeting Will Be Held in Mexico Next Friday, Cuban Police Say. | True | Special Cable to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/beaten-in-holdup-seizes-2-cresskill-garage-man-holds-boys-until-the.html | BEATEN IN HOLD-UP, SEIZES 2; Cresskill Garage Man Holds Boys Until the Police Arrive. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/state-ready-to-act-on-causeway-plan-commission-asks-babylon-and.html | STATE READY TO ACT ON CAUSEWAY PLAN; Commission Asks Babylon and East Islip to Deed Over 400 Acres for Project. EXACT SITE NOT SELECTED Proposed Span From Fire Island Inlet to Mainland Will Cost More Than One at Wantagh. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/beaux-arts-tenants-active-renting-in-new-east-side-apartments.html | BEAUX ARTS TENANTS.; Active Renting In New East Side Apartments. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/mulrooney-makes-new-rule-on-right-turns-no-auto-speed-limit-in.html | Mulrooney Makes New Rule on Right Turns; No Auto Speed Limit in Country, Ward Finds | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/jones-keeps-open-golf-title-score-287-gallant-fox-wins-78750.html | Jones Keeps Open Golf Title, Score 287; Gallant Fox Wins $78,750 Chicago Race | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/stateline-scores-at-mineola-track-takes-freeforall-harness-race-at.html | STATELINE SCORES AT MINEOLA TRACK; Takes Free-for-All Harness Race at Sixth Meeting of Nassau Driving Club. WINS IN STRAIGHT HEATS His Driver, Munz, Also Triumphs With Allen Worthy in Two Heats --John Cox Victor. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/first-aid-to-depressed-people-to-be-organized-by-berlin-officials.html | FIRST AID TO DEPRESSED PEOPLE TO BE ORGANIZED BY BERLIN OFFICIALS | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/wheat-curtailment-the-theory-and-its-obstacles-federal-farm-board.html | WHEAT CURTAILMENT: THE THEORY AND ITS OBSTACLES; Federal Farm Board, Preaching Price Stabilization by Cut in Acreage, Finds Hostility in Southwest HARD WHEAT MEN SHY AT PROPOSAL. Governor Enters Dispute. Wheat All-Important. Some Benefits Expected. NORTHWEST OPENS MIND TO ADVICE Governor Is Skeptical. Expert's Visit Profitable. | True | By A.r. Buckingham.by Herbert Lefkovitz.photo By J.c. Allen. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/down-into-davy-joness-locker-dr-beebe-describes-his-voyage-with.html | DOWN INTO DAVY JONESS LOCKER; Dr. Beebe Describes His Voyage With Otis Barton in a Steel Chamber to an Ocean Depth of 1,426 Feet Off Bermuda, and the Strange World of Fishes That Never See Sunlight DOWN TO DAVY JONESS LOCKER | True | By William Beebe | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/producers-he-says-slow-to-cut-prices-but-macy-economist-also-sees.html | PRODUCERS, HE SAYS, SLOW TO CUT PRICES; But Macy Economist Also Sees Reasons for This Delay by Wholesalers. TEXTILE REVISIONS PROMPT In Some Cases Values Are Actually Below Replacement--Further Declines Are Possible. Cost of Labor a Factor. Volume of Prime Importance. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/amplifier-on-plane-to-announce-service-craft-will-broadcast-news-of.html | AMPLIFIER ON PLANE TO ANNOUNCE SERVICE; Craft Will Broadcast News of First Worship in Long Beach Lutheran Church. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/spain-to-end-decrees-on-bullring-cruelty-laws-forbidding-use-of.html | SPAIN TO END DECREES ON BULL-RING CRUELTY; Laws Forbidding Use of Barning Darts and for Protection of Horses to Be Set Aside. | True | Special Cable to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/seen-in-paris-the-smart-races-bring-out-a-variety-of-fashions-skirt.html | SEEN IN PARIS; The Smart Races Bring Out A Variety of Fashions Skirt Lengths Moderate Brown Gloves Again | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/found-in-the-dramatic-mailbag-by-way-of-contrast-more-than-slightly.html | FOUND IN THE DRAMATIC MAILBAG; By Way of Contrast. More Than Slightly Exaggerated. | True | ROSALIE LIEBERMAN.H.T.P.EVA DAVENPORT. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/soviet-gives-youth-outlet-for-energy-soviet-vigilantes.html | SOVIET GIVES YOUTH OUTLET FOR ENERGY; SOVIET VIGILANTES | True | By Walter Duranty. Wireless To the New York Times.photograph From Times Wide World. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/recounting-early-history-west-point-desk-controversy-evokes-annals.html | RECOUNTING EARLY HISTORY; West Point Desk Controversy Evokes Annals of Early Families of Prominence | True | MARGARET McC. ROBINSON. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/the-microphone-will-present-goldman-band-in-three-broadcasts-this.html | THE MICROPHONE WILL PRESENT--; Goldman Band in Three Broadcasts This Week--Two Philharmonic-Symphony Concerts Over WOR LARGER RADIO AUDIENCE FOR CHINATOWN MISSION HELLO, HAWAII. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/colman-passes-through-so-to-the-west.html | COLMAN PASSES THROUGH; So to the West. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/business-growth-of-34th-street-many-changes-have-taken-place-during.html | BUSINESS GROWTH OF 34TH STREET; Many Changes Have Taken Place During the Last Decade. OLD HOMES DISAPPEAR Section Has a Transient Population Which Is Estimated at About 1,000,000 a Day. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/how-much-freedom.html | HOW MUCH FREEDOM? | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/the-stage-in-stockholm-a-consideration-of-the-swedish-season-from.html | THE STAGE IN STOCKHOLM; A Consideration of the Swedish Season, From "Fiesco" to "Rolf's Revue" | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/baltimore-population-is-801741.html | Baltimore Population is 801,741. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/bmt-sets-new-high-earnings-record-in-fiscal-year-with-about-760-a.html | B.M.T. Sets New High Earnings Record In Fiscal Year With About $7.60 a Share | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/unamuno-tells-why-he-fights-alfonso-fiery-scholar-of-salamanca.html | UNAMUNO TELLS WHY HE FIGHTS ALFONSO; Fiery Scholar of Salamanca Holds the King Personally Accountable for Crisis That Has Shaken Spain UNAMUNO: CRITIC OF ALFONSO | True | By T.r. Ybarra | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/rebels-to-organize-peking-government-war-lords-placate-left-wing-of.html | REBELS TO ORGANIZE PEKING GOVERNMENT; War Lords Placate Left Wing of Kuomintang--Thusands Rush for Posts. NANKING FORCE RETREATS Reported Capture of Taian Is Found Baseless--Shansi Troops Advance. Tarian Not Held by Nanking. Intense Fighting Reported. REBELS TO ORGANIZE PEKING GOVERNMENT | True | By Hallett Abend. Special Cable To the New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/our-legacy-of-french-decorative-art-the-influence-of-empire-styles.html | OUR LEGACY OF FRENCH DECORATIVE ART; The Influence of Empire Styles Upon American Furniture Makers Is Recalled by Exhibition EMPIRE STYLES IN FURNITURE | True | By Walter Rendell Storeyphotograph From Mrs. Christian R. Holmes.photograph From Mattie Edwards Hewitt. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/collier-host-to-walker-mayor-ends-threeday-stay-at-montauk-with.html | COLLIER HOST TO WALKER; Mayor Ends Three-Day Stay at Montauk With Dinner on Yacht. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/italy-turns-back-japan-in-doubles-wins-brilliant-match-in-five.html | ITALY TURNS BACK JAPAN IN DOUBLES; Wins Brilliant Match in Five Sets--Leads by 2-1 in European Davis Cup Final.DE MORPURGO'S PLAY BESTPairs With Gaslini, Despite Illness, to Conquer Harada-Abe, 8-6,9-7, 6-8, 2-6, 6-1. Plays Despite Advice. Crowd Cheers Continually. MISS SAMPSON ADVANCES. Reaches Mixed Doubles Final With Kamrath in Southern Play. Flynn Beats Murch in Tennis. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/mrs-franks-mare-wins-hunter-title-lahaja-triumphs-in-the-first.html | MRS. FRANK'S MARE WINS HUNTER TITLE; Lahaja Triumphs in the First Horse Show of the Simon Woods Hunt Club. LADY LUCK SADDLE VICTOR Winning Ways Takes Reserve Honors-- Mithridate and Weary River Capture Blue Ribbons. Sweepstakes Exciting Race. Sunridge Stables Score. | True | By Henry R. Ilsley. Special To The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/classroom-and-campus-science-looks-at-music-summer-ancestorworship.html | CLASSROOM AND CAMPUS; SCIENCE LOOKS AT MUSIC. SUMMER ANCESTOR-WORSHIP. ENDOWING THE PREP SCHOOL. YOUTH TAKES A HAND. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/lido-club-arranges-for-costume-dance-boxing-bouts-water-carnival-and.html | LIDO CLUB ARRANGES FOR COSTUME DANCE; Boxing Bouts, Water Carnival and Swimming Events for Children Also Planned. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/new-books-of-poetry-new-books-of-poetry.html | New Books of Poetry; New Books of Poetry | True | By Percy Hutchison | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/tribute-paid-to-carranza-mexican-officials-at-spot-where-goodwill.html | TRIBUTE PAID TO CARRANZA; Mexican Officials at Spot Where Good-Will Flier Died in 1928. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/one-driver-in-twelve-meets-traffic-judge.html | ONE DRIVER IN TWELVE MEETS TRAFFIC JUDGE | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/bank-of-us-nine-wins-scores-fifth-consecutive-victory-defeating.html | BANK OF U.S. NINE WINS; Scores Fifth Consecutive Victory, Defeating Chase, 5-1. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/oil-well-fire-kills-5-on-farm-in-kentucky-fatal-blaze-is-laid-to.html | OIL WELL FIRE KILLS 5 ON FARM IN KENTUCKY; Fatal Blaze Is Laid to Match Igniting Gas While Workmen Repaired the Rig. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/what-news-on-the-rialto.html | What News On the Rialto? | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/radio-trade-comment-secrecy-still-prevails-around-the-new-receivers.html | RADIO TRADE COMMENT; Secrecy Still Prevails Around the New Receivers To be Introduced to Public on Aug. 1 HIGH POWER OUTFIT PROPOSED FOR KDKA RADIO'S POPULARITY IN THE OLD WORLD BROADCASTING IN SPAIN. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/stricken-from-exchange-list.html | Stricken From Exchange List. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/al-lamphere-expresident-of-raw-fur-dealers-association-of-new-york.html | A.L. LAMPHERE; Ex-President of Raw Fur Dealers Association of New York Dies. To Bury Schwamberger Here. William Valentine Hill. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/william-v-hagan-dies-auditor-for-schools-deputy-in-bureau-of.html | WILLIAM V. HAGAN DIES; AUDITOR FOR SCHOOLS; Deputy in Bureau of Finance of Board of Education Had Been Ill for a Long Time. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/bank-stocks-advance-little-activity-in-other-groups-on.html | BANK STOCKS ADVANCE.; Little Activity in Other Groups on Over-the-Counter Market. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/high-schools-find-interest-grows-in-aviation-classes-5000-air.html | HIGH SCHOOLS FIND INTEREST GROWS IN AVIATION CLASSES; $5,000 AIR INSURANCE IS NOW SOLD FOR $2 | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/signs-extradition-treaty-with-us.html | Signs Extradition Treaty With Us. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/costa-rica-revises-old-fruit-contract-president-gonzales-demands.html | COSTA RICA REVISES OLD FRUIT CONTRACT; President Gonzales Demands Legal Sanction Through a New Statute. WOULD FAVOR PRODUCERS Proposal Law Would Lift Duty on Certain Railway Materials and Limit Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/dannemora-guards-cleared-in-inquiry-state-commission-reports-that.html | DANNEMORA GUARDS CLEARED IN INQUIRY; State Commission Reports That Charges of Brutality Were Not Sustained in Evidence. SYSTEM OF DISCIPLINE HIT Practice of Sending All Unruly Convicts to One Prison Is Condemned in the Report. Convicts Resist Control. Died of Gastric Malady.. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/to-end-gasoline-war-leading-distributers-on-pacific-coast-reported.html | TO END GASOLINE WAR.; Leading Distributers on Pacific Coast Reported Restoring Prices. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/49-back-on-police-beats-mulrooney-withdraws-men-who-guarded-raided.html | 49 BACK ON POLICE BEATS; Mulrooney Withdraws Men Who Guarded Raided Premises. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/auto-falls-20-feet-on-to-a-police-car-driver-plunges-off-a-harlem.html | AUTO FALLS 20 FEET ON TO A POLICE CAR; Driver Plunges Off a Harlem Bridge, Hitting Hood of Patrolman's Machine Below.NEITHER IS BADLY HURT Motorist Saved by Clinging Tightly to Wheel as His Vehicle TurnsOver in Air. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/review-of-week-in-realty-market-activity-featured-by-new-york.html | REVIEW OF WEEK IN REALTY MARKET; Activity Featured by New York Central's Terminal Plan for Greenwich Village Area. NEW 42D STREET BUILDING Tall Theatre Project for Broadway Block--Operator Buys Riverside Drive Corner. Large Building for West 42d St. Alwyn Court Apartment Deal. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/two-boats-capsize-on-moriches-bay-strong-wind-also-prevents-ten.html | TWO BOATS CAPSIZE ON MORICHES BAY; Strong Wind Also Prevents Ten From Finishing in Westhampton Club Regatta.WINGS STAR CLASS WINNER Shows Way to Old Oak by 18 Seconds--Montauk Beats Yennecott in Indian Division. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/light-summer-corsets-cooler-models-of-net-and-silk-designed-for-hot.html | LIGHT SUMMER CORSETS; Cooler Models of Net and Silk Designed for Hot Days--All in One Type Popular | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/jersey-cyclists-complete-6th-day-boy-team-of-four-continues.html | JERSEY CYCLISTS COMPLETE 6TH DAY; Boy Team of Four Continues Pedaling as Rival Group Enters the Contest. HACKENSACK YOUTHS FIT Determined to Keep Up the Grind Until Machine Collapses, Says Manager, 17. Physician Examines Riders. New Brunswick Test Questioned. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/school-building-program-involves-millions-of-dollars-more-space.html | SCHOOL BUILDING PROGRAM INVOLVES MILLIONS OF DOLLARS; More Space Available. Method of Selecting Site. Eighteen New Schools Open. To Care for 32,891 Pupils. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/davison-to-join-state-flight.html | Davison to Join State Flight. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/athens-reds-attack-polish-legation.html | Athens Reds Attack Polish Legation | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/with-the-motor-boats-ahead-of-last-year450-yacht-clubs-in.html | WITH THE MOTOR BOATS; Sales Ahead of Last Year--450 Yacht Clubs in Ignited States--Other News | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/finds-public-eager-to-see-new-liners-white-star-management-reports.html | FINDS PUBLIC EAGER TO SEE NEW LINERS; White Star Management Reports 7,500 Visited Britannic on First Stay Here. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/dean-at-north-carolina-dr-ww-pierson-named-to-head-graduate-school.html | DEAN AT NORTH CAROLINA.; Dr. W.W. Pierson Named to Head Graduate School of University. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/miss-hicks-takes-state-golf-title-conquers-miss-orcutt-1-up-in.html | MISS HICKS TAKES STATE GOLF TITLE; Conquers Miss Orcutt, 1 Up, in 36-Hole Final Contest of Rochester Tourney. 17-FOOT PUTT IS DECISIVE Victor Scores on Last Green After Rival's Rally Had Squared Match. Have Long Shots Off Tee. Miss Hicks's Lead Reduced. Miss Hicks Wins Sixth. MISS HICKS TAKES STATE GOLF TITLE | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/australias-troubles.html | AUSTRALIA'S TROUBLES. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/parking-place-for-dogs-london-hotel-will-care-for-them-while-owners.html | PARKING PLACE FOR DOGS; London Hotel Will Care for Them While Owners Are Absent. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/religious-services-in-brooklyn-today-rev-ae-couch-to-deliver-first.html | RELIGIOUS SERVICES IN BROOKLYN TODAY; Rev. A.E. Couch to Deliver First Sermon as Pastor of Union Baptist Church. CONTINUES SERMON SERIES Dr. J. Lane Miller to Speak on "Out of Doors With Jesus"--Other Programs Are Listed. Baptist. Congregational. Methodist Episcopal. Presbyterian. Protestant Episcopal. Union Services. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/no-modern-women-for-zara-agha-bey-turkeys-157yearold-citizen-twelve.html | NO MODERN WOMEN FOR ZARA AGHA BEY; Turkey's 157-Year-Old Citizen, Twelve Times a Husband, Calls Them Inferior. He Was a Husky Hamal. | True | By J.w. Collins. Wireless To the New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/cardinal-vannutelli-laid-to-rest-in-crypt-prelates-diplomats-and.html | CARDINAL VANNUTELLI LAID TO REST IN CRYPT; Prelates, Diplomats and Italian Officials Attend Funeral at Verano Cemetery. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/some-passing-events-in-rhyme.html | SOME PASSING EVENTS IN RHYME | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/four-are-mentioned-to-head-marine-corps-hoover-is-expected-soon-to.html | FOUR ARE MENTIONED TO HEAD MARINE CORPS; Hoover Is Expected Soon to Name Commandant to Succeed Major General Neville. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/graphic-works-by-great-artists-subjects-chosen-for.html | GRAPHIC WORKS BY GREAT ARTISTS; Subjects Chosen for Illustration--Black and White Drawings, Lithographs, Etchings in Summer Show at Metropolitan Museum | True | By Elisabeth Luther Cary. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/glass-man-teaches-hygiene-striking-exhibits-reveal-workings-of-the.html | GLASS MAN TEACHES HYGIENE; Striking Exhibits Reveal Workings of the Body at a Public Health Show in Dresden Models of the Organs. GREAT POWER PROJECT. Mental Hygiene. | True | By Kendall Foss. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/wealthy-man-seized-in-counterfeit-plot-charles-s-walls-democratic.html | WEALTHY MAN SEIZED IN COUNTERFEIT PLOT; Charles S. Walls, Democratic Leader of Nassau, Indicted as Its "Master Mind." REFUSES TO ACCEPT BAIL Stays He Wants to Remain in Jail Until Vindicated--Charge by Neighbor Caused Arrest. Five Others Under Arrest. Obtained Bail Reduction. WEALTHY MAN HELD AS A COUNTERFEITER Watched Rubber Stamp Plant. Plate Found in Tree Stump. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/mary-landstreet-to-wed-tomorrow-her-marriage-to-herman-pieck-will.html | MARY LANDSTREET TO WED TOMORROW; Her Marriage to Herman Pieck Will Be a Quiet Home Ceremony. Shuttleworth--Haight. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/nature-cult-grows-on-french-island-but-colonists-refrain-from.html | NATURE CULT GROWS ON FRENCH ISLAND; But Colonists Refrain From Complete Nudity Practiced in German Resorts. Gay Rapartee of the Prospects. Liberty for Those Unclothed. | True | By P.j. Philip. Wireless To the New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/experts-of-league-doubt-our-figures-spains-summer-capital.html | EXPERTS OF LEAGUE DOUBT OUR FIGURES; SPAIN'S SUMMER CAPITAL | True | By Clarence H. Streit. Wireless To the New York Times.photograph From Ewing Galloway. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/plenty-of-patents-larger-staff-at-work-in-washington-in-effort-to.html | PLENTY OF PATENTS; Larger Staff at Work in Washington in Effort to Speed Awards to Inventors Static Is Bullseye. GAELIC CHOIR TO SING | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |