# Exhibit A57

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/lebourveau-still-leads-american-association-hitters.html | Lebourveau Still Leads American Association Hitters | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/ginger-jake-is-a-puzzle-many-chemists-trying-to-discover-nature-of.html | "GINGER JAKE" IS A PUZZLE; Many Chemists Trying To Discover Nature Of the Poison Many States Afflicted. Used for a Decade. Shipments Seized. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/power-projects-held-up-commission-to-find-if-they-conflict-with.html | POWER PROJECTS HELD UP.; Commission to Find if They Conflict With Boulder Dam. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/falling-prices-their-relation-to-the-gneral-condition-of-business.html | FALLING PRICES; Their Relation to the General Condition of Business. Decline of Non-Farm Prices. A Tendency to Exaggerate. The Gradual Downward Trend. The Period of Decline. | True | By Robert P. Lamont. Secretary of Commerce. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/farys-homer-wins-for-montclair-ac-defeats-new-york-ac-with-two-out.html | FARY'S HOMER WINS FOR MONTCLAIR A.C.; Defeats New York A.C. With Two Out in Ninth Inning by 4-3 Score. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/buffalo-baltimore-divide-bisons-lose-in-afternoon-64-and-win-at.html | BUFFALO, BALTIMORE DIVIDE; Bisons Lose in Afternoon, 6-4, and Win at Night, 7-4. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/piccione-captures-prize-in-shoot-breaks-95-of-possible-100-targets.html | PICCIONE CAPTURES PRIZE IN SHOOT; Breaks 95 of Possible 100 Targets at Jamaica Bay-- HulselScores at Mineola. Hulsel Captures Trophy. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/snail-finishes-first-captures-8mile-point-race-on-south-shrewsbury.html | SNAIL FINISHES FIRST.; Captures 8-Mile Point Race on South Shrewsbury River. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/capper-wheat-plea-is-going-to-hoover-sales-rouse-west-senator-hopes.html | CAPPER WHEAT PLEA IS GOING TO HOOVER; SALES ROUSE WEST; Senator Hopes to Convince the President Tomorrow of Need to Buy 100,000,000 Bushels. WESTERNERS BACKING HIM Nye and Shipstead Join in His Emergency Demand and Attack on Freight Rate Rise. STORED 1929 WHEAT SOLD Governor Reed Protests Competing With New Crop, but Legge Pledges Purchases to Equal Such Sales. Capper Stresses Urgency. Flurry Over Stored Wheat Sale. CAPPER WHEAT PLEA GOING TO HOOVER Legge Attacks Farm Politics. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/science-has-a-day-at-bar-harbor-marine-laboratory-attracts-both.html | SCIENCE HAS A DAY AT BAR HARBOR; Marine Laboratory Attracts Both Serious Workers and The Colony's Visitors--Yacht Races On | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/west-indians-defeated-bow-to-picked-team-of-cricketers-at-innisfall.html | WEST INDIANS DEFEATED.; Bow to Picked Team of Cricketers at Innisfall Park. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/kremer-of-pirates-turns-back-cards-pitches-his-twelfth-victory-of.html | KREMER OF PIRATES TURNS BACK CARDS; Pitches His Twelfth Victory of Season as Pittsburgh Triumphs, 3 to 2. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/with-the-slave-hunters-in-abyssinia-an-arab-trader-shows-how-he.html | WITH THE SLAVE HUNTERS IN ABYSSINIA; An Arab Trader Shows How He Captures Human Chattels for the Markets of the Near East | True | By Joseph Kessel. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/swiss-bar-foreign-decorations.html | Swiss Bar Foreign Decorations. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/98-west-point-varsity-men-act-as-coaches-as-all-cadets-engage-in-in.html | 98 West Point Varsity Men Act as Coaches As All Cadets Engage in Intramural Sports | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/exporters-in-steps-to-push-goodwill-begin-special-market-studies.html | EXPORTERS IN STEPS TO PUSH GOOD-WILL; Begin Special Market Studies, Propaganda and Groups to Foster Relations. FORM LATIN-AMERICAN CLUB As an Information Clearing House and for Buyers--News Service Also Sponsored. Special Studies of Markets. Establishing Foreign Posts. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/mcormick-expenses-are-put-at-325000-committee-reports-illinois.html | M'CORMICK EXPENSES ARE PUT AT $325,000; Committee Reports Illinois Primary Race Cost Her $73,000More Than She Reported.SENATE ACTION IS POSSIBLENominee Will Appear Before theGroup Monday to ExplainAlleged Discrepancy. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/7800-state-troops-in-weekend-shifts-some-will-end-their-training.html | 7,800 STATE TROOPS IN WEEK-END SHIFTS; Some Will End Their Training, Others Will Take Their Places Today. 4,300 ARE FROM CITY AREA Camps To and From Which They Move Are Smith, Pine and Fort Ontario. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/summer-resort-life-quickens-with-picturesque-events.html | SUMMER RESORT LIFE QUICKENS WITH PICTURESQUE EVENTS | True | Photo by Pictorial Press. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/sunday-play-on-miniature-golf-links-splits-east-orange-sentiment-on.html | Sunday Play on Miniature Golf Links Splits East Orange Sentiment on City Ordinance | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/great-telescope-lens-now-nears-completion-molten-glass-for-a-lens.html | GREAT TELESCOPE LENS NOW NEARS COMPLETION; MOLTEN GLASS FOR A LENS | True | By Harlan True Stetson, Professor of Astronomy, Ohio State University. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/classification-of-crime-set-as-first-topic-in-columbia-study-of.html | Classification of Crime Set as First Topic In Columbia Study of Early American Law | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/tariff-changes-italy-provides-for-special-rates-for-auto-partsamend.html | TARIFF CHANGES; Italy Provides for Special Rates for Auto Parts--Amend New Venezuelan Law. Egypt Requires Origin Certificates. New Guatemalan Regulations. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/kendig-sisters-win-pocono-doubles-title-triumph-over-mrs-williams.html | KENDIG SISTERS WIN POCONO DOUBLES TITLE; Triumph Over Mrs. Williams and Miss White, 6-3, 4-6, 6-3, on Skytop Club Courts. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/edisons-old-notes-reveal-his-radio-experiments-entries-record-work.html | EDISON'S OLD NOTES REVEAL HIS RADIO EXPERIMENTS; Entries Record Work on "Etheric Force" That Almost Resulted in Wireless Edison's Wireless. The Apparatus. | True | By Mary Childs Nerney. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/bay-park-auction-sale-next-saturday-of-plots-and-homes-on-hewlett.html | BAY PARK AUCTION; Sale Next Saturday of Plots and Homes on Hewlett Bay. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/vineyard-plans-edgartown-yacht-club-to-hold-raceart-show.html | VINEYARD PLANS; Edgartown Yacht Club to Hold Races--Art Show | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/events-here-and-afield.html | EVENTS HERE AND AFIELD | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/dr-hess-going-to-sweden-noted-child-specialist-to-speak-at.html | DR. HESS GOING TO SWEDEN; Noted Child Specialist to Speak at International Meeting. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/dry-padlock-shuts-new-negro-church-jersey-city-pastor-and-his.html | DRY PADLOCK SHUTS NEW NEGRO CHURCH; Jersey City Pastor and His Parishioners Plead in Vain With Federal Agents. ACT CALLED AN OUTRAGE Owner of Property Says It Is Based on Sale of One Bottle of Beer by Building's Former Occupant. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/schroeder-to-ask-for-5000-employes-but-sanitary-board-head-says.html | SCHROEDER TO ASK FOR 5,000 EMPLOYEES; But Sanitary Board Head Says Only 2,000 Would Go to Street Cleaning Force. ALSO WANTS 100 POLICEMEN Estimate of Needs Based on His Own and Engineer's Surveys-- Points to Varied Functions. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/tire-makers-await-second-half-year-expect-reports-of-earnings-for.html | TIRE MAKERS AWAIT SECOND HALF YEAR; Expect Reports of Earnings for Quarter Just Ended Will Disappoint. REPORT GROWING DEMAND Replacement Business Better Since July 1--Original Equipment Trade Light. Price Cuts Retroactive. Replacement Sales Lag. TIRE MAKERS AWAIT SECOND HALF YEAR | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/two-in-crowd-killed-by-plane-propeller-as-craft-runs-wild.html | TWO IN CROWD KILLED BY PLANE PROPELLER AS CRAFT RUNS WILD; 20-Passenger Machine Ground Loops and Dashes Into Grand Stand at Curtiss Field. MECHANIC IS ARRESTED Brooklyn Couple Struck as They Save Relative-- Others Scramble Out of Ship's Path. TWO DIE IN TINY PLANE Pilot and Youth Who Begged a Ride Nose Dive Near Airport at McKee City, N. J. Mechanic Held for Manslaughter. Scramble for Safety. 2 IN CROWD KILLED BY PLANE PROPELLER Mechanic Blames Brake. Two Dead in Jersey Crash. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/hay-grown-on-levees-crop-helps-to-protect-and-finance-dikes-along.html | HAY GROWN ON LEVEES.; Crop Helps to Protect and Finance Dikes Along Southern Rivers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/1965000-dial-phones-in-this-state-by-1935-city-to-have-1500000.html | 1,965,000 DIAL PHONES IN THIS STATE BY 1935; City to Have 1,500,000, Company Estimates, With Manhattan All Mechanical.NO CUT IN OPERATORS SEEN McCulloh Says Even More WillBe Needed in the HigherBranches of Work.EXPECTS INCREASED COSTS But Declares That Manual OperationCannot Keep Pace With GrowingDemands and Complexity. More Than 185 Centrals in City. Great Demands for Service. Says Dialing Is Quicker. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/tax-refunds-in-1929-were-75672888-58-cut-was-made-over-last-years.html | TAX REFUNDS IN 1929 WERE $75,672,888; 58% Cut Was Made Over Last Year's Total, Congressional Committee Reports. PEAK SAID TO BE PASSED Reduction Is Expected to Follow New Methods on Income Levy and Excess-Profits Adjustments. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/chic-details-refresh-jaded-summer-wardrobes-a-new-hat-a-blouse-or.html | CHIC DETAILS REFRESH JADED SUMMER WARDROBES; A New Hat, a Blouse or Two, Flowers, Scarfs And Jewelry Can Work Minor Magic Fall Lines in New Hats Aids to Evening Chic As to Costume Jewelry | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/listening-in-few-are-chosen-mouse-loses-its-tail.html | LISTENING IN; Few Are Chosen. Mouse Loses Its Tail. | True | By Orrin E. Dunlap Jr. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/holiday-and-others-mr-chaneys-voices-a-man-of-iron-new-pictures.html | "HOLIDAY" AND OTHERS; Mr. Chaney's Voices. A Man of Iron. NEW PICTURES | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/letters-of-the-italian-patriot-mazzini.html | Letters of the Italian Patriot, Mazzini | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/would-avoid-burial-alive.html | Would Avoid Burial Alive. | True | Special Correspondence, THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/texas-mob-frustrated-negro-held-for-white-womans-death-is-spirited.html | TEXAS MOB FRUSTRATED.; Negro Held for White Woman's Death Is Spirited to Oklahoma. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/legal-comment-on-current-events-britain-joins-america-in.html | Legal Comment on Current Events; Britain Joins America in Recognizing Soviet Marriages-- Surgery, the Law and the Rights of the Patient. Concerning Operations Necessity for Consent. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/changes-in-corporations-new-directors-on-board-of-commonwealth-and.html | CHANGES IN CORPORATIONS.; New Directors on Board of Commonwealth and Southern. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/notes-from-wide-field-of-aviation.html | NOTES FROM WIDE FIELD OF AVIATION | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/films-and-plans-in-berlin-european-fox-production-of-cyankali-wins.html | FILMS AND PLANS IN BERLIN; European Fox Production of "Cyankali" Wins Praise--Emil Jannings and Others Grete Mosheim the Star. Jannings's New Picture. | True | By C. Hooper Trask. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/little-aid-from-tariff-industries-given-increases-getting-no.html | LITTLE AID FROM TARIFF.; Industries Given Increases Getting No Benefit From Law. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/october-opening-for-hotel-pierre-restaurant-of-that-name-will-then.html | OCTOBER OPENING FOR HOTEL PIERRE; Restaurant of That Name Will Then Move From Park Avenue Site. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/wet-leader-admits-backing-hemphill-cassatt-visits-democratic.html | WET LEADER ADMITS BACKING HEMPHILL; Cassatt Visits Democratic Nominee for Governor, Who PlansPennsylvania Tour. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/in-television-sarnoff-sees-a-new-culture-now-that-sight.html | IN TELEVISION SARNOFF SEES A NEW CULTURE; Now That Sight Transmission Is at Hand, Says Radio Corporation President, Entertainment and Education Can Break Their Confining Walls And Bring Into the Home Forces That Will Stimulate Higher Standards of Appreciation Among the Masses of the American People A New Field Opened. Service in the Home. The Widening Audience. A National Stimulus. Standards on the Rise. Vast Potential Audience. Benefits for Children. Theatre Not Replaced. The Promise of Television. Some of the Possibilities. | True | By David Sarnoff. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/utility-merger-in-effect.html | Utility Merger in Effect. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/fish-calls-tariff-issue-for-campaign-landing-act-he-tells-putnam.html | FISH CALLS TARIFF ISSUE FOR CAMPAIGN; Lauding Act, He Tells Putnam County Republican Committee Bill's Foes Deceive Public. ENDORSED FOR NEW TERM State Senator Webb Also Is Designated as Committee Selects County Ticket. Public Deceived, He Says. "Justice for Farmer." | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/dental-supply-exports-gaining.html | Dental Supply Exports Gaining. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/hoover-confers-at-camp-to-speed-treaty-action-loss-of-quorum-feared.html | HOOVER CONFERS AT CAMP TO SPEED TREATY ACTION; LOSS OF QUORUM FEARED; LEADERS URGE HIM TO ACT White House Statement Would Bring Desired Results, They Say. SMOOT IN RAPIDAN PARTY Plan to Cut Debate on Norris "Open Covenants" Motion Is Sought in Conversations. 49 SENATORS IN CAPITAL Bare Attendance for Sessions Is Foreseen as Two Depart and Two Return This Week. Would Stir Public Interest. Narrow Quorum Worries Leaders. Absentees on Friday. | True | From a Staff Correspondent of The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/new-kings-hospital-to-be-largest-here-addition-of-unit-for-1600.html | NEW KINGS HOSPITAL TO BE LARGEST HERE; Addition of Unit for 1,600 Patients Will Give It a Capacity of About 3,000. BELLEVUE SEEN AS RIVAL When Latter's Latest Section Is Finished in 1932, Institutions Will Be About Equal in Size. First Planned for 1,500. Bay Ridge to Get Hospital. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/russell-is-victor-in-boys-net-final-shows-severity-of-stroking-to.html | RUSSELL IS VICTOR IN BOYS' NET FINAL; Shows Severity of Stroking to Beat Dietz, 6-4, 9-7, in Manursing Island Play. Frequent Breaks in Service. Exchange Drive for Drive. U.S. Navy Wins Tennis Match. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/state-tax-issues-enliven-ohio-race-levy-on-incomes-proposed-by.html | STATE TAX ISSUES ENLIVEN OHIO RACE; Levy on Incomes, Proposed by Rural Candidates, Obtains No Welcome in Cities. Purpose of Survey. Organizations Line Up Strength. A Morrow Viewpoint. | True | By N.r. Howard. Editorial Correspondence, The New York Times | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/westchester-activity-developer-sees-renewal-of-building-in-many.html | WESTCHESTER ACTIVITY.; Developer Sees Renewal of Building in Many Areas. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/attacks-cruelty-to-prisoners-here-james-shillinglaw-reports-inhuman.html | ATTACKS CRUELTY TO PRISONERS HERE; James Shillinglaw Reports 'Inhuman' Crowding in Women's Court Pen on Tenth Street. ASKS REMOVAL TO HARLEM He Also Assails Handcuffing of Reputable Traffic Violators to Felons in Stuffy Jail Vans. Closing of Pens Advocated. Better Ventilation Urged. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/teachout-of-cubs-subdues-braves-chicago-wins-opening-game-of-series.html | TEACHOUT OF CUBS SUBDUES BRAVES; Chicago Wins Opening Game of Series in Boston, Scoring 7 to 3 Victory. GRIMM FEATURES AT BAT He Leads Cubs' Attack on Cantwell and Brandt With Two Doubles and a Single. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/annapolis-class-will-travel-to-3-football-games-in-fall.html | Annapolis Class Will Travel To 3 Football Games in Fall | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/wide-interest-seen-in-city-planning-architects-institute-report.html | WIDE INTEREST SEEN IN CITY PLANNING; Architects' Institute Report Says Pioneering Age of Ugliness Is Passing. MAKES PLEA FOR TREES Lauds Law Here Prohibiting Buildings in Path of Future Street Openings. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/savings-in-newark-increase.html | Savings in Newark Increase. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/plan-port-chester-city-citizens-group-to-be-named-today-to-work.html | PLAN PORT CHESTER CITY; Citizens' Group to Be Named Today to Work With Trustees. | True | Special To The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/questionnaire-wins-mt-vernon-handicap-butlers-entry-85-defeats.html | QUESTIONNAIRE WINS MT. VERNON HANDICAP; Butler's Entry, 8-5, Defeats Flying Heels, 9-10, by Half Length at Empire City. VANDER POOL IS VICTOR Records 9th Straight Triumph, Beating Repentance by Nose-- Crowd of 10,000 Attends. Poly.dor Stops Badly. Questionnaire Follows Pace. Flying Heels Hangs on Gamely. FEATURE AT EMPIRE TO QUESTIONNAIRE Equipoise Pointed for Spa. Checkerberry Trails Field. Morheart Takes Opener. Finishes of the Two Feature Races at Empire City Track Yesterday. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/rhode-island-title-annexed-by-jacobs-baltimore-player-vanquishes.html | RHODE ISLAND TITLE ANNEXED BY JACOBS; Baltimore Player Vanquishes Fehleman, 6-2, 8-10, 6-2, 8-6, in Grass Court Tennis. HILL, JOHNSON TRIUMPH Capture Doubles Crown by Beating Wood and Blauer by 10-12, 8-6, 6-4, 6-3 at Providence. Fehleman Takes Second Set. Jacobs Steady in Crises. | True | Special To The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/lawrence-farms-sale-sixacre-plot-purchased-for-colonial-residence.html | LAWRENCE FARMS SALE; Six-Acre Plot Purchased for Colonial Residence. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/palisades-apartments-cv-patemo-plans-tudor-style-homes-in-bridge.html | PALISADES APARTMENTS; C.V. Patemo Plans Tudor Style Homes in Bridge. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/gets-334342-judgment-firm-had-sued-national-city-bank-on-petrograd.html | GETS $334,342 JUDGMENT.; Firm Had Sued National City Bank on Petrograd Deposit. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/how-yachts-stood-at-each-mark-and-finish-of-yesterdays-race.html | How Yachts Stood at Each Mark And Finish of Yesterday's Race | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/macdonald-deplores-situation-in-india-says-recent-strife-has-set.html | MACDONALD DEPLORES SITUATION IN INDIA; Says Recent Strife Has Set Back Country's Chances of Reaching Dominion Status. | True | Special Cable to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/the-opera-in-paris-angelique-the-silk-department-and-the-queens.html | THE OPERA IN PARIS; "Angelique," "The Silk Department" and "The Queen's Bishop" Presented BERLIN TO LOSE KROLL OPERA. | True | By Henry Prunieres. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/offers-plan-to-aid-idle-dr-douglas-addresses-friends-conference-at.html | OFFERS PLAN TO AID IDLE.; Dr. Douglas Addresses Friends' Conference at Cape May. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/dr-fischer-victor-at-moorestown-net-gains-final-in-west-new-jersey.html | DR. FISCHER VICTOR AT MOORESTOWN NET; Gains Final in West New Jersey Play by Beating Lane-- Bramall Advances. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/heat-deaths-pass-100-in-middle-west-st-louis-is-worst-sufferer-with.html | HEAT DEATHS PASS 100 IN MIDDLE WEST; St. Louis Is Worst Sufferer, With Fifty-two Dead Within the Past Week. BREAK EXPECTED TONIGHT Temperature Is Already Below 100 Over Most of the Mississippi Valley. HEAT DEATHS PASS 100 IN MIDDLE WEST St. Louis Is Death Centre. High Readings in South. 112 Degrees at Emporia. Sixteen Dead in Canada. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/less-cottonseed-crushed-census-bureau-reports-output-of-mills-for.html | LESS COTTONSEED CRUSHED; Census Bureau Reports Output of Mills for Eleven Months. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/state-net-title-is-won-by-shields-new-york-star-defeats-murphy-in.html | STATE NET TITLE IS WON BY SHIELDS; New York Star Defeats Murphy in Final Round at Syracuse, 12-10, 6-3, 4-6, 6-1. STRUGGLE TENSE TILL END Victor Finally Breaks Through Utica Opponent's Defense to Capture the Crown. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/new-studebakers-out-the-free-wheeling-studebaker-models.html | NEW STUDEBAKERS OUT; THE "FREE WHEELING" STUDEBAKER MODELS | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/souths-scientists-plan-a-laboratory-to-be-built-in-the-mountains-it.html | SOUTH'S SCIENTISTS PLAN A LABORATORY; To Be Built in the Mountains, It Is Intended to Aid in the Study of Biology. Discussion of the Site. A Temporary Laboratory. A Meeting Place for Scientists. Other Scientists Present. | True | By Julian Harris. Editorial Correspondence, The New York Times | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/questions-and-answers-listeners-down-in-rio-have-their-problems-too.html | QUESTIONS AND ANSWERS; Listeners Down in Rio Have Their Problems, Too --How to Dodge Power Line Interference | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/atlanta-prepares-for-gala-welcome-victory-in-open-adds-to-citys.html | ATLANTA PREPARES FOR GALA WELCOME; Victory in Open Adds to City's Enthusiasm in Plans for Jones's Reception. PLANES TO ESCORT TRAIN Champion Will Be Paraded to City Hall Monday--Many Stores to Close. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/gotham-reduces-chiffon-hosiery.html | Gotham Reduces Chiffon Hosiery. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/paul-robeson-viewed-by-his-wife.html | Paul Robeson Viewed by His Wife | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/child-paralysis-kills-13-louisiana-towns-bar-meetings-disease.html | CHILD PARALYSIS KILLS 13.; Louisiana Towns Bar Meetings-- Disease Checked in Los Angeles. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/activity-among-the-italian-poets.html | Activity Among the Italian Poets | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/kurdish-rebels-use-new-machine-guns-turkish-exiles-believed-to-be.html | KURDISH REBELS USE NEW MACHINE GUNS; Turkish Exiles Believed to Be in Command of Tribesmen Around Mount Ararat. FIGHT AGAINST MODERNISM Spokesmen Say Allah Sent Them to Weak Vengance on Turks for Quitting Old Customs. Revolt Aimed Against Modernism. | True | Wireless to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/programs-for-today-in-queens-churches-childrens-choir-of-vacation.html | PROGRAMS FOR TODAY IN QUEENS CHURCHES; Children's Choir of Vacation Bible School to Sing at Queens Village Baptist. Baptist. Community. Presbyterian. Protestant Episcopal. Reformed. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/signs-of-peace-seen-in-indias-turmoil-viceroys-address-apparently.html | SIGNS OF PEACE SEEN IN INDIA'S TURMOIL; Viceroy's Address Apparently Has Tended to Conciliate Even the Most Extreme. NEHRU POSSIBLE MEDIATOR Jailed Congress Leader Believed Approachable, Though Gandhi Cannot Be Moved. Moslems Set a Precedent. SIGNS OF PEACE SEEN IN INDIA'S TURNMOIL Reaction to Speech Prompt. Some Are Picturesque. Hope Rests on Nehru. Government Defeated. Bombay Casualties Put at 500. Communal Rioting Renewal. | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/stores-pushing-sales-holding-down-stocks-new-values-expected-to.html | STORES PUSHING SALES, HOLDING DOWN STOCKS; New Values Expected to Bring Better Trade--Good Coat Season Foreseen. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/rally-on-curb-exchange.html | RALLY ON CURB EXCHANGE | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/hotel-guest-tells-of-a-strange-fight-swiss-engineer-on-way-home-to.html | HOTEL GUEST TELLS OF A STRANGE FIGHT; Swiss Engineer, on Way Home to Wed, Says He Was Shot, but Disarmed Assailants. POLICE HUNT MARAUDERS Intended Victim Cancels Trip to Aid in Search-- Bullet Found Embedded in Ceiling. Asleep When Two Enter Room. Had Room in Philadelphia. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/building-safety-award-competition-for-certificate-design-closes.html | BUILDING SAFETY AWARD.; Competition for Certificate Design Closes This Month. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/detroit-river-rum-free-federal-inspectors-report-end-of-contraband.html | DETROIT RIVER 'RUM FREE'; Federal Inspectors Report End of Contraband Traffic. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/sousa-hurt-in-fall-aboard-leviathan-veteran-composer-and-leader.html | SOUSA HURT IN FALL ABOARD LEVIATHAN; Veteran Composer and Leader Receives Two Gashes on Head When He Slips on Stairs. WOUNDS REQUIRE STITCHES But 75-Year-Old Musician Chats Amiably on Pier a Short Time After Mishap. Wrote No Music on Trip. Says He Does Not Know of It. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/a-doctors-diary-of-war-on-the-rumanian-front.html | A Doctor's Diary of War on the Rumanian Front | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/following-the-insidious-trail-of-war-propaganda-george-sylvester.html | Following the Insidious Trail of War Propaganda; George Sylvester Viereck Sketches the Story of How the Embattled Nations Wooed The United States | True | By William MacDonald | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/felicity-first-in-race-leads-class-s-sloops-at-weekly-oyster-bay.html | FELICITY FIRST IN RACE.; Leads Class S Sloops at Weekly Oyster Bay Regatta. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/2-in-honesty-quest-are-held-for-trial-jersey-philanthropist-also.html | 2 IN 'HONESTY' QUEST ARE HELD FOR TRIAL; Jersey 'Philanthropist' Also Loses $1,329 to a 'Big Auto Man From Detroit.' | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/lynx-beats-rival-boats-wins-in-atlantic-class-at-cold-spring-harbor.html | LYNX BEATS RIVAL BOATS; Wins in Atlantic Class at Cold Spring Harbor Regatta. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/to-open-fight-on-rendt-lynch-and-supporters-act-friday-to-depose.html | TO OPEN FIGHT ON RENDT.; Lynch and Supporters Act Friday to Depose Leader. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/wheat-prices-rise-but-react-for-loss-hedging-liquidation-and-short.html | WHEAT PRICES RISE, BUT REACT FOR LOSS; Hedging, Liquidation and Short Selling Force Futures to New Low Levels. CORN TAKES SAME COURSE Affected by Break in Other Grain -Oats Under Pressure--Rye Alone Gains. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/radio-commission-renews-licenses-extension-for-3-months-from-july-3.html | RADIO COMMISSION RENEWS LICENSES; Extension for 3 Months From July 31 Is for All Stations Not Specifically Named. COURT ORDERS CARRIED OUT Stations WGBS Here and WICC at Bridgeport Obtain Renewals After Appealing Decisions. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/one-sale-a-day-realty-associates-have-maintained-that-record-this.html | ONE SALE A DAY.; Realty Associates Have Maintained That Record This Year. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/noyes-triumphs-in-golf-at-rye-yale-freshman-captain-defeats.html | NOYES TRIUMPHS IN GOLF AT RYE; Yale Freshman Captain Defeats Brainard, 6 and 4, in Final at Westchester C.C. VICTOR 4 UP AT THE TURN Negotiates First Nine in 38 and Clinches the Match at the Fifteenth Hole. Sharp Contrast to Semi-Final. Brainard Wins the Tenth. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/brands-face-test-in-private-labels-shrinking-sales-will-require.html | BRANDS FACE TEST IN PRIVATE LABELS; Shrinking Sales Will Require Prompt Action, Grocery Producer Says. CAMPAIGN IN PROSPECT Survey of Situation Is Considered First Step--Jobbers Find Profit in Pushing Own Lines. Sentiment for a Campaign. Chains Also Took Up the Plan. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/wynne-gets-cheese-case-says-inquiry-into-danzigers-connection-will.html | WYNNE GETS CHEESE CASE; Says Inquiry Into Danziger's Connection Will Take About Week. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/luckes-yacht-beats-star-class-rivals-nick-nack-wins-on-barnegat-bay.html | LUCKE'S YACHT BEATS STAR CLASS RIVALS; Nick Nack Wins on Barnegat Bay --Mary Ann and Scandal Score in Other Divisions. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/the-marine-life-has-landed.html | The Marine Life Has Landed | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/assollants-divorced-wife-gets-no-alimony-former-chorus-girl.html | ASSOLLANTS DIVORCED; WIFE GETS NO ALIMONY; Former Chorus Girl Penalized by French Court for Slanders on Atlantic Flier. | True | Special Cable to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/furness-estate-604740-philadelphian-shakespearean-collection-is.html | FURNESS ESTATE $604,740; Philadelphian's Shakespearean Collection Is Left to U. of P. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/margaret-perky-returns-will-resume-the-leading-role-in-strictly.html | MARGARET PERKY RETURNS; Will Resume the Leading Role in "Strictly Dishonorable." | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/waste-metal-is-a-large-industry-salvaging-mineral-materials-amounts.html | WASTE METAL IS A LARGE INDUSTRY; Salvaging Mineral Materials Amounts to Billion a Year, Says Federal Bureau. AS "SECONDARY METALS" Classed as an Important Factor in Supply of Raw Material and Reduces Cost of Many Products. Committee to Study Copper. Secondary Tin Valued at $35,000,000. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/reich-mine-dead-up-to-104-21-more-bodies-found-a-neurode-funeral-to.html | REICH MINE DEAD UP TO 104.; 21 More Bodies Found a Neurode-- Funeral to Be Held Today. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/national-bypu-elects-officers.html | National B.Y.P.U. Elects Officers. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/japanese-beetles-reappear-to-prey-on-jersey-gardens.html | Japanese Beetles Reappear To Prey on Jersey Gardens | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/city-strives-to-aid-handicapped-pupils-special-classes-are-provided.html | CITY STRIVES TO AID HANDICAPPED PUPILS; Special Classes Are Provided for Crippled, Blind, Deaf and Other Non-Normal Groups. 10,000 ARE TAUGHT AT HOME Others Get Instruction in Parks and Hospitals or on Boats and Piers. WORK HAS GROWN RAPIDLY Dr. O'Shea Tells of Advances in 5Year Period since 1924--Schoolfor Deaf World's Largest. Classes in Various Settings. OShea Tells of Changes. Children With Low "IQ." | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/expects-buildings-to-mount-higher-elevations-of-present-structures.html | EXPECTS BUILDINGS TO MOUNT HIGHER; Elevations of Present Structures Compared With Latting Tower of 1853. SAFETY WAS THEN DOUBTED L.W. Flaunlacher Makes Interesting Comments on Former and Future Heights. Latting Observatory. Present-Day Heights. Bridge Plaza Sales in Jersey. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/a-peter-pan-edition-of-the-works-of-sir-james-barrie-the-author.html | A "Peter Pan Edition" of the Works Of Sir James Barrie; The Author Contributes an Introduction to a Fourteen-Volume Set of The Dialect Stories, Novels and Plays. The Edition Has a Pleasing Format and agreable Type Sir James Barrie | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/our-disrespect-for-law.html | OUR DISRESPECT FOR LAW | True | L.W.S. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/rate-war-a-worry-for-west-virginia-possibility-of-change-in-rail.html | RATE WAR A WORRY FOR WEST VIRGINIA; Possibility of Change in Rail Charge on Coal Considered Menace to Industries. Importance of the Rate. A Court Opinion. | True | By James W. Weir. Editorial Correspondence, The New York Times | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/fame-irks-marsh-boys-11year-old-hoover-biographer-and-brother-9-glad.html | FAME IRKS MARSH BOYS; 11-Year-Old Hoover Biographer and Brother, 9, Glad to Go Home. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/say-s-spirits-hailed-sir-arthur-doyle-widow-tells-of-welcome-to-her.html | Says Spirits Hailed Sir Arthur Doyle; Widow Tells of Welcome to Her Husband | True | Special Cable to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/horse-show-held-at-white-plains-saxonwoods-hunt-club-stages-benefit.html | HORSE SHOW HELD AT WHITE PLAINS; Saxonwoods Hunt Club Stages Benefit for Orthopaedic Hospital There. WEST POINT MAN ENTRIES Officers and Their Wives Guests at Dinner--Miss Ruth Thomas Grant Makes Her Debut. Miss Grant Makes Debut. Echo Bay Club to Give Bridge. Mrs. Sheldon to Entertain. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/archduke-leopold-smiles-over-plight-first-night-in-tombs-leaves-him.html | ARCHDUKE LEOPOLD SMILES OVER PLIGHT; First Night in Tombs Leaves Him in Philosophical Mood --Enjoyed Jail Fare. IS DEFENDED BY EDITOR Dr. Nagelstock, Arriving From Vienna, Wonders Why Austrians Here Do Not Uphold Prisoner. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/henry-williamsons-everyman-at-war.html | Henry Williamson's "Everyman" at War | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/sees-big-change-in-coming-decade-more-distant-residential-sites-in.html | SEES BIG CHANGE IN COMING DECADE; More Distant Residential Sites in the Suburbs Will Have the Most Value. NEW HOME TYPE PREDICTED Architectural Control Will Also Be Strongly Enforced, Says W. Burke Harmon. Tall Buildings General. Isolation Will Make Value. WESTCHESTER BUILDING. New Work in June Close to Normal Conditions. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/jailed-as-priests-aides-two-held-without-bail-accused-of-part-in.html | JAILED AS PRIEST'S AIDES; Two Held Without Bail Accused of Part in Stolen Bond Deal. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/veterans-to-see-governor-delegates-from-europe-will-be-his-guests.html | VETERANS TO SEE GOVERNOR; Delegates From Europe Will Be His Guests on Sept. 25. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/hat-institute-to-seek-markets.html | Hat Institute to Seek Markets. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/tigers-break-even-with-the-senators-detroit-scores-in-opener-by-32.html | TIGERS BREAK EVEN WITH THE SENATORS; Detroit Scores in Opener by 3-2 --League Leaders Triumph in Second, 7-5. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/priests-warn-on-press-advise-spaniards-not-to-read-papers-attacking.html | PRIESTS WARN ON PRESS.; Advise Spaniards Not to Read Papers Attacking the Church. | True | Special Cable to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/new-hampshire-busier-shoe-industry-improves-widely-textile-plants.html | NEW HAMPSHIRE BUSIER.; Shoe Industry Improves Widely-- Textile Plants Pick Up. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/new-york-citys-weather-is-a-curious-mixture-there-are-three.html | NEW YORK CITY'S WEATHER IS A CURIOUS MIXTURE; There Are Three Distinct Climates in Our Five Boroughs, and the Sunshine and Rain Depend on the Direction of the Wind Then Comes the Storm. Several Climates Here. Three Classifications. New York's Humidity. Benefits of Climate. | True | By R.I. Duffus. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/police-department.html | Police Department. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/where-our-city-soars-and-dives-beneath-the-valley-of-the-giants-is.html | WHERE OUR CITY SOARS AND DIVES; Beneath the Valley of the Giants Is a Widespread Subterranean Maze | True | By Charles Phelps Cushing. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks on the Air This Week | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/study-dam-building-to-avoid-disasters-engineering-unit-experts.html | STUDY DAM BUILDING TO AVOID DISASTERS; Engineering Unit Experts Carry On Vital Research in Construction Methods ONE MODEL COST $100,000New Laboratory Tests Made in Connection With Berlin World Power Conference Program. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/german-girl-tosses-javelin-to-new-world-mark-in-berlin.html | German Girl Tosses Javelin To New World Mark in Berlin | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/easing-problem-for-home-builder-closer-personal-cooperation-is.html | EASING PROBLEM FOR HOME BUILDER; Closer Personal Cooperation Is Advised Between Borrower and His Bank. INITIATIVE OFTEN HELPFUL Prospective Owner Asked to Talk Over His Financial Needs With Loaning Interests. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/simpson-attacks-republican-wets-democratic-candidate-for-the-senate.html | SIMPSON ATTACKS REPUBLICAN WETS; Democratic Candidate for the Senate Calls Supporters of Morrow Insincere. SEEKS OWN DATA ON IDLE He Again Assails Rival Party on Unemployment and Invites Anonymous Communications. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/as-london-sees-the-cooperdu-maurier-vehicle-although-interesting.html | AS LONDON SEES THE COOPER-DU MAURIER VEHICLE; Although Interesting, "Cynara" Proves a Work of Mixed Merits | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/urges-state-school-groups-dean-withers-proposes-conferences-of.html | URGES STATE SCHOOL GROUPS; Dean Withers Proposes Conferences of Organized Education Boards. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/soviet-chief-pities-american-farmers-agricultural-commissar-tells.html | SOVIET CHIEF PITIES AMERICAN FARMERS; Agricultural Commissar Tells Communists of Burdens of Our Rural Population. SEES INEFFICIENCY HERE Minimum Acreage for Tractor and Combine is 2,000, Not 500 Limit of United States, He Asserts. | True | By Walter Duranty. Special Cable To the New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/a-weeks-footnotes-an-ordeal-for-rulers-peace-on-the-desert.html | A WEEK'S FOOTNOTES; An Ordeal for Rulers. Peace on the Desert. Representative Temple, D.D. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/voters-to-decide-state-canal-fate-congress-provision-to-take-over.html | VOTERS TO DECIDE STATE CANAL FATE; Congress Provision to Take Over New York Barge Channels Depends on Referendum. Barges Become Larger. Future Gains Shipments. | True | By M.m. Wilner. Editorial Correspondence, The New York Times | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/istalena-is-first-in-class-m-race-leads-avatar-to-the-finish-in.html | ISTALENA IS FIRST IN CLASS M RACE; Leads Avatar to the Finish in Indian Harbor Yacht Club Regatta. ROWDY HEADS 40-FOOTERS Defeats Shawara and Typhoon Over 19-Mile Course--Nadvak Wins 10-Meter Event. Tycoon Wins by Allowance. Priscilla III Is Victor. Cherokee Wins 6-Meter Race. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/st-louis-doctor-ill-kills-himself-here-emil-h-lehman-a-suicide-in.html | ST. LOUIS DOCTOR, ILL, KILLS HIMSELF HERE; Emil H. Lehman a Suicide in the Hotel Where He Stopped on Way to Europe. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/german-director-here-dr-graf-said-to-be-youngest-opera-stage.html | GERMAN DIRECTOR HERE.; Dr. Graf, Said to Be Youngest Opera Stage Manager, Comes on Visit. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/prince-takamatsu-off-to-paris.html | Prince Takamatsu Off to Paris. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/ny-mens-style-centre-leads-london-john-david-says-after-study-made.html | N.Y. MEN'S STYLE CENTRE.; Leads London, John David Says, After Study Made Abroad. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/rise-of-american-composers-toscanini-and-kleiber-studying-native.html | RISE OF AMERICAN COMPOSERS; Toscanini and Kleiber Studying Native Scores--Bloch Leads All The Rest--Varying Policies Contrasted | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/league-will-press-study-of-air-mail-experts-believe-international.html | LEAGUE WILL PRESS STUDY OF AIR MAIL; Experts Believe International Network Will Aid Progress of Passenger Traffic. STUDY AGENDA SETTLED Delegates Will Resume Geneva Session When the Specialists Have Cleared Up Details. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/tilden-advances-to-final-beats-timmer-62-63-64-in-dutch-title.html | TILDEN ADVANCES TO FINAL.; Beats Timmer, 6-2, 6-3, 6-4, in Dutch Title Tennis Tourney. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/federal-taxes-pass-3000000000-mark-revenue-rose-99444554-in-the.html | FEDERAL TAXES PASS $3,000,000,000 MARK; Revenue Rose $99,444,554 in the Fiscal Year Over the Total for 1929. 22 STATES SHOW INCREASES Other 26 Fell Off in Collections--New York, as Usual, Contributed Large Share of Total. Maryland Tops $25,000,000 Mark. Decline in Michigan Is $14,000,000. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/orders-12-plants-shut-down-10-days-new-york-central-layoff-to.html | ORDERS 12 PLANTS SHUT DOWN 10 DAYS; New York Central Lay-Off to Affect More Than 1,000 Beginning July 19. TO AVERT UNEMPLOYMENT Crowley Explains Heavy Repair Shops Have Work Ahead of Schedule--Three Plants in State. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/new-code-drafted-for-fire-resistance-regulations-will-be-embodied.html | NEW CODE DRAFTED FOR FIRE RESISTANCE; Regulations Will Be Embodied in the Proposed New Building Code. HOME LOANS INCREASE. Railroad Association's Semi-Annual Report Shows Good Demand. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/win-union-scholarships-six-of-the-coming-freshman-class-win-alumni.html | WIN UNION SCHOLARSHIPS; Six of the Coming Freshman Class Win Alumni Awards. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/railroad-aid-seen-in-31-cc-decisions-class-rate-structure-in-east.html | RAILROAD AID SEEN IN 31. C.C. DECISIONS; Class Rate Structure in East Put on Distance Basis as Most Reasonable Measure. POTENTIAL REVENUE UP $40,000,000 Annual Gain to Result From Change--Other Favorable Developments. Distance Basis for Rates. RAILROAD AID SEEN IN 31. C.C. DECISIONS Other Favorable Developments. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/fish-for-dry-referendum-he-tells-binghamton-republicans-he-favors.html | FISH FOR DRY REFERENDUM.; He Tells Binghamton Republicans He Favors Beer for Workers. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/abdul-waited-the-sahib-paid.html | ABDUL WAITED, THE SAHIB PAID | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/presents-museum-to-french-nation-miss-anne-morgan-turns-over.html | PRESENTS MUSEUM TO FRENCH NATION; Miss Anne Morgan Turns Over Blerancourt Chateau in Official Ceremonies. PREMIER TARDIEU PRESIDES Treasures of High Interest Reflect Franco-American Relations Through Two Centuries. | True | By May Birkhead Wireless To the New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/justices-to-meet-on-ewald-tuesday-appellate-division-members-plan.html | JUSTICES TO MEET ON EWALD TUESDAY; Appellate Division Members Plan Informal Conference to Speed Ouster Action. MAGISTRATE IS SILENT But He Is Not Expected to Quit Until Formal Charges Have Been Filed Against Him. LINK TO EX-CONVICT SIFTED Tuttle Tells of Seizing Letters Apparently Written by Figure inRosenthal Scandal. Ewald Silent on Resigning. Tuttle Promises Aid. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/columbus-should-know.html | COLUMBUS SHOULD KNOW. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/sloop-the-chance-wins-crosses-line-first-in-sound-class-event-at.html | SLOOP, THE CHANCE, WINS.; Crosses Line First in Sound Class Event at Fishers Island. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/41124000-bonds-called-for-july-domestic-and-foreign-issues-added-to.html | $41,124,000 BONDS CALLED FOR JULY; Domestic and Foreign Issues Added to List to Be Retired Before Maturity. OTHERS AT LATER DATES Norwegian and Argentine Loans Announced for Reduction in August and October. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/three-different-water-layers-found-to-comprise-the-ocean.html | THREE DIFFERENT WATER LAYERS FOUND TO COMPRISE THE OCEAN | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/nineteen-advance-at-net-win-in-mens-richmond-county-clay-court.html | NINETEEN ADVANCE AT NET.; Win in Men's Richmond County Clay Court Tennis Play. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/turnover-to-meet-prices-chain-head-cites-results-in-keeping-stocks.html | TURNOVER TO MEET PRICES.; Chain Head Cites Results in Keeping Stocks Down to Minimum. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/taxing-methods-vary-diversity-of-state-and-local-levies-on.html | TAXING METHODS VARY; Diversity of State and Local Levies on Automobiles Shows Lack of Agreement on Equitable System Registration Methods. Lack of Uniformity. An Inexact Method. Taxing by Weight. Personal Property. | True | By Harry Tucker, Professor of Highway Engineering, North Carolina State College. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/tardieu-attacked-by-adverse-camps-one-sees-panicky-retreat-in.html | TARDIEU ATTACKED BY ADVERSE CAMPS; One Sees Panicky Retreat in Closing Parliament, Others Find Fascist Peril. PREMIER TO REPLY TODAY He Will Deliver Address at War Veterans' Convention, Setting Forth His Side of Controversy. | True | Special Cable to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/hints-to-drivers-eight-injuries-an-hour.html | HINTS TO DRIVERS; EIGHT INJURIES AN HOUR | True | By Accelerator. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/in-the-caucasus-where-two-ages-meet-among-the-tribes-is-a-new.html | IN THE CAUCASUS, WHERE TWO AGES MEET; Among the Tribes Is a New Mingling of the Modern With the Medieval IN THE CAUCASUS, WHERE TWO AGES MEET | True | By Helen Calista Wilsonphotograph By Ewing Galloway. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/fairs-draw-newport-colonists-one-for-st-georges-episcopal-church.html | FAIRS DRAW NEWPORT COLONISTS; One for St. George's Episcopal Church Comes This Week--Cup Defender Trials Prove Attraction | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/dr-schlegman-sails-for-health-congress-westchester-physician-lauds.html | DR. SCHLEGMAN SAILS FOR HEALTH CONGRESS; Westchester Physician Lauds Milk Hygiene Exhibit of World Gathering in Dresden. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/porto-rican-crash-fatal-to-american-new-jersey-flying-instructor.html | PORTO RICAN CRASH FATAL TO AMERICAN; New Jersey Flying Instructor Dies of Injuries After Student is Instantly Killed. | True | Wireless to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/bolivia-to-get-chaco-fort-restoration-of-fort-vanguardia-will-be.html | BOLIVIA TO GET CHACO FORT; Restoration of Fort Vanguardia Will Be Completed Friday. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/crescent-cricketers-bow-lose-to-union-county-cc-for-second-defeat.html | CRESCENT CRICKETERS BOW; Lose to Union County C.C. for Second Defeat of Season. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/margaret-b-kies-engaged-to-marry-will-become-the-bride-of-dr.html | MARGARET B. KIES ENGAGED TO MARRY; Will Become the Bride of Dr. William Travis Gibb Jr. of This City. WAS A DEBUTANTE IN 1926 Graduated From Vassar and Studied Abroad--Fiance Connected With Two Hospitals. Other Engagements Hackett--Fisher. Simon--Riemer. Brooks--Lessig. Martin--Buchman. Zwigard--Duffy. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/a-gettogether-luncheon-casting-agents-and-equity-to-celebrate.html | A GET-TOGETHER LUNCHEON; Casting Agents and Equity to Celebrate Agreement. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/a-roark-to-return-to-englands-four-young-polo-stars-differences.html | A. ROARK TO RETURN TO ENGLAND'S FOUR; Young Polo Star's Differences Are Settled. EIGHTH TRIAL MATCH HELD The Rest Is Beaten by 5-3, but Play of International Team Fails to Impress. Balding Misses Frequently. England Takes Lead. SPRING LAKE POLO VICTOR. Maxwell's Goal in Final Chukker Beats Old Oaks, 7-6. | True | By Arthur K. Bryceson. Special Cable To the New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/one-of-lindberghs-doubles-tells-how-it-all-happened-harry-wheeler.html | ONE OF LINDBERGH'S "DOUBLES" TELLS HOW IT ALL HAPPENED; Harry Wheeler Was Acclaimed at Le Bourget, But d'Ahetze Was Also Taken for Flier | True | J.C. d'AHETZE. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/charles-j-gould-dies-at-age-of-98-member-of-a-pioneer-new-york.html | CHARLES J. GOULD DIES AT AGE OF 98; Member of a Pioneer New York Family Which Settled at Southampton, L.I., in 1680. WAS RETIRED TEA MERCHANT He Opened Outdoor Theatre on His Estate Near Tarrytown to "Reds" in 1914. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/add-blind-flying-to-army-course-air-corps-officials-inaugurate.html | ADD 'BLIND' FLYING TO ARMY COURSE; Air Corps Officials Inaugurate Instruction for Students at Kelly Field School. FLIERS ARE SHUT IN HOODS Planes Operated Entirely by Instruments to Train Airmen to CopeWith Fogs. Lectures on Fog Flying. For Advanced Students. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/laundry-leaders-meet-officers-of-new-brooklyn-group-gather-at-mrs.html | LAUNDRY LEADERS MEET.; Officers of New Brooklyn Group Gather at Mrs. Whitney's Home. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/world-curb-sought-on-sugar-acreage-cuban-growers-propose-cuts-in.html | WORLD CURB SOUGHT ON SUGAR ACREAGE; Cuban Growers Propose Cuts in All Areas as Prices Touch Low Records. LARGESTOCKS STILL UNSOLD Reduction in Planting and Buying by Russia Expected to Solve the Problem. Shipments to the Soviets. Figures From Java Awaited. WORLD CURB SOUGHT ON SUGAR ACREAGE | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/toy-horse-of-55-ad-found-near-corinth-prof-tl-shear-of-princeton.html | TOY HORSE OF 55 A.D. FOUND NEAR CORINTH; Prof. T.L. Shear of Princeton Also Discovers Baby's Clay Rattle in Child's Grave. 235 BURIAL PLOTS DUG UP Great Variety of Pottery Unearthed by Expedition--Sarcophagi Yield Collection of Fine Lamps. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/naval-orders.html | Naval Orders. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/weeks-bank-changes-authorized-by-state-county-trust-gets-permit-for.html | WEEK'S BANK CHANGES AUTHORIZED BY STATE; County Trust Gets Permit for New Headquarters--Several Branches Approved. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/easter-stockings-victor-at-latonia-audley-farm-entry-captures-18th.html | EASTER STOCKINGS VICTOR AT LATONIA; Audley Farm Entry Captures 18th Running of Inaugural Handicap by Length. ROYAL JULIAN IS SECOND Comes With Belated Rush to Beat Thistle Fym by Head--Martinique Fourth. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/wp-verdon-dies-hoboken-politician-he-was-hudson-county-republican.html | W.P. VERDON DIES; HOBOKEN POLITICIAN; He Was Hudson County Republican Leader From 1910 to 1918 --Aided Bull Moose Campaign. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/pagan-mythology-and-its-contributions-to-christianity.html | Pagan Mythology and Its Contributions to Christianity | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/falcon-and-sachem-win-yachting-cups-capture-chief-awards-in-final.html | FALCON AND SACHEM WIN YACHTING CUPS; Capture Chief Awards in Final Run of Eastern Yacht Club's Cruise. THICK FOG HAMPERS BOATS Forty-six Miles Covered in Race From Cape Cod Canal Entrance to Marblehead. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/finland-to-end-prohibition-minister-of-education-thinks.html | Finland to End Prohibition, Minister of Education Thinks | True | Special Cable to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/commerce-using-wings-latinamerican-trade-appreciates-new-speeds-in.html | COMMERCE USING WINGS; Latin-American Trade Appreciates New Speeds in Air for Its Passengers, Mails and Express Immense Time Economy. Conditions Favor Airlines. Speed Brought Sales. | True | By Leo A. Kieran. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/filming-londons-story-company-making-the-sea-wolf-on-location-at.html | FILMING LONDON'S STORY; Company Making "The Sea Wolf" on Location at Catalina--Other Hollywood Notes The Characters Unchanged. Rough Weather Desired. Eisenstein Considers Stories. Otis Skinner in "Kismet." | True | By Mordaunt Hall. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/palisades-park-plan-great-influence-on-bergan-realty-says-cj.html | PALISADES PARK PLAN ; Great Influence on Bergan Realty, Says C.J. Hirliman. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/lay-testimony-accepted-as-to-impairment-of-memory-from-injury.html | LAY TESTIMONY ACCEPTED; As to Impairment of Memory From Injury. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/saves-boy-on-elevated-policeman-rescues-child-wedded-in-platform-by.html | SAVES BOY ON ELEVATED.; Policeman Rescues Child Wedded in Platform by Train. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-2-no-title-brief-reviews-master-printers-far-eastern-art.html | Article 2 -- No Title; Brief Reviews MASTER PRINTERS FAR EASTERN ART THE TECHNIQUE OF FLYING LINCOLN THE POET | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/seeadler-scores-on-bellport-bay-emerys-craft-takes-star-class-race.html | SEE-ADLER SCORES ON BELLPORT BAY; Emery's Craft Takes Star Class Race, Beating Pickin's Yacht by Two Seconds. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/pen-sketches-of-the-gods-of-canadas-electorate.html | Pen Sketches of the Gods of Canada's Electorate | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/completing-publicity-cost-study.html | Completing Publicity Cost Study. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/treaty-diehards-of-america-and-britain-compared.html | Treaty Die-Hards of America and Britain Compared | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/the-metaphysicians-of-america-tell-their-own-story-two-volumes-of.html | The Metaphysicians of America Tell Their Own Story; Two Volumes of Autobiographical and Doctrinal Statements Sum Up Our Philosophical Thought Since William James | True | By Axton Clark | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/ten-teachers-lose-in-jersey-appeal-married-womens-charge-of-pay.html | TEN TEACHERS LOSE IN JERSEY APPEAL; Married Women's Charge of Pay Favoritism in Gloucester Upset by State Board. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/knocks-on-radios-door-feathered-marvels-that-cough-and-count-child.html | KNOCKS ON RADIO'S DOOR; Feathered Marvels That Cough and Count; Child Prodigies, Jazz Bands and Magicians Seek Fame on the Air A Wonderful Talker. Call to a Jubilee. Appeals Are Discouraged. An Old, Old Zither. A Quartet Is Barred. | True | By A Studio Director. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/camerons-beat-st-george-score-by-124-to-19-count-in-met-cricket.html | CAMERONS BEAT ST. GEORGE; Score by 124 to 19 Count in Met. Cricket League Contest. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/bandits-raid-boston-pier-trio-seize-5000-payroll-ready-for-250.html | BANDITS RAID BOSTON PIER.; Trio Seize $5,000 Payroll Ready for 250 Stevedores. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/carroll-retorts-to-ziegfeld-attack-calls-him-poor-sportsman-for.html | CARROLL RETORTS TO ZIEGFELD ATTACK; Calls Him Poor "Sportsman" for Criticizing the Raided "Vanities." COURT HEARINGS TUESDAY "Follies" Producer, in Hollywood, Disclaims Any Part in Booking Revue at the New Amsterdam. Carroll Assails Ziegfeld. Girl Defendants Annoyed. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/oppose-new-road-in-prospect-park-civic-organizations-aroused-over.html | OPPOSE NEW ROAD IN PROSPECT PARK; Civic organizations Aroused Over Dr. Ward's Plan to Relieve Traffic Jam. WILL APPEAL TO MAYOR Park Commissioner Browne to Study Effect of Proposed Driveway an Park's Scenery. Question of Scenic Damage. Residents to Hold Meeting. Plan Urged Five Years Ago. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/long-piers-survive-dredging-threats-signing-of-bill-by-hoover-for.html | LONG PIERS SURVIVE DREDGING THREATS; Signing of Bill by Hoover for Deepening Hudson Channel Hailed by Ship Men. PORT SPURNED TRADE PLAN Army Engineers Urged Shortening Length in Exchange for Support-- Further Dredging Probable. Wanted Piers Shortened. Port Authority Protests. Dredging to Cost $720,000. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/world-body-scores-all-fascist-unions-amsterdam-international-cites.html | WORLD BODY SCORES ALL FASCIST UNIONS; Amsterdam International Cites Cases of Alleged Oppression of Italian Labor. SAYS GOVERNMENT RULES President of Seamen's Federation Is Reported to Have Lost Post Because He Fought Companies. How Party Controls the Unions. He Once Denied Charges. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/instalment-trade-normal-only-slight-rise-in-repossessions-during.html | INSTALMENT TRADE NORMAL.; Only Slight Rise In Repossessions During Last Six Months. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/the-south-impact-of-strange-forces-in-industry-and-society-a.html | THE SOUTH. IMPACT OF STRANGE FORCES; In Industry and Society a Struggle of Old Ideas And New Goes On IN THE SOUTH STRANGE FORCES MEET | True | By Anne O'Hare McCormickphotograph Copyright By Coovert, Memphis.photograph From Keystone. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/58-gold-star-negroes-sail-on-pilgrimage-nine-cancel-passage-before.html | 58 GOLD STAR NEGROES SAIL ON PILGRIMAGE; Nine Cancel Passage Before Ship Departs, but Ill Feeling Over Segregation Is Denied. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/benefit-in-military-training.html | BENEFIT IN MILITARY TRAINING | True | FABIAN F. LEVY. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/censorship-policy-takes-new-turn-commission-refuses-licenses-to-two.html | CENSORSHIP POLICY TAKES NEW TURN; Commission Refuses Licenses to Two Stations-- Cases in Court Watched With Interest What the Law Asserts. Robinson's Opinion. Injunction Granted. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/wisconsin-weighs-new-la-follette-out-for-governor.html | WISCONSIN WEIGHS NEW LA FOLLETTE; OUT FOR GOVERNOR | True | By Fred C. Sheasby. Editorial Correspondence, the New York Times.photograph From Stein. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/20-horses-which-have-won-over-200000-on-the-turf.html | 20 Horses Which Have Won Over $200,000 on the Turf | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/business-continues-at-hesitant-pace-reports-from-various-centres.html | BUSINESS CONTINUES AT HESITANT PACE; Reports From Various Centres Show Readjustment Is Still Under Way. BASIS FOR REVIVAL SEEN Mid-Year Inventories Reveal Scantiness of Stocks in All Lines of Trade. STEEL LEADERS OPTIMISTIC Stock Market Gives Indication of Shaking Off Its Lethargy of Recent Weeks. Leaders Cautious in Prophesying. Seasonal Declines in Steel. TRADE HERE FAIRLY STEADY. Signs in Industrial Lines of Planning for Fall Upturn. BUSINESS CONTINUES AT HESITANT PACE NEW ENGLAND BUILDING GAINS Construction Contracts in June Were More Than Last Year. PHILADELPHIA TRADE BETTER. Wholesale and Jobbing Houses Report an Increased Demand. RICHMOND OUTLOOK BETTER. Construction Contracts in District Will Give More Employment. CHICAGO TAKES UPTURN. Company Earnings Are Better Than Expected. TREND BETTER AT ST. LOUIS. Shoe Industry Shows a Slight Improvement. CLEVELAND DEPOSITS GROW. But Business Continues at Relatively Low Levels. WHEAT RUSHED TO MARKET. Farm Board's Advice Is Ignored by Southwest Growers. HEAT WAVE HELPS CROPS. Minneapolis Tells of | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/louisiana-plans-to-construct-3000-miles-of-paved-highways.html | LOUISIANA PLANS TO CONSTRUCT 3,000 MILES OF PAVED HIGHWAYS | True | By E.e. Duffy. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/pardees-complex-victor-captures-rater-class-event-in-cedarhurst-yc.html | PARDEE'S COMPLEX VICTOR.; Captures Rater Class Event in Cedarhurst Y.C. Series. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/in-the-foreign-field-gas-troubles-in-turkey-too-many-drivers-in.html | IN THE FOREIGN FIELD; Gas Troubles in Turkey. Too Many Drivers in Hungary. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/clear-way-to-pact-on-sound-movies-germanamerican-conferees-end.html | CLEAR WAY TO PACT ON SOUND MOVIES; German-American Conferees End Paris Session on Reaching General Understanding. LOOK TO PRACTICAL ACCORD Modifications Are Expected in Reich Union Law Plans--Hays Leaves for Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/europes-rare-manuscripts-are-filmed-for-files-of-the-library-of.html | Europe's Rare Manuscripts Are Filmed For Files of the Library of Congress | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/judge-calls-roper-good-sport-for-paying-5-fine-willingly.html | Judge Calls Roper 'Good Sport' For Paying $5 Fine Willingly | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/boulder-dam-begins-its-mighty-career-construction-is-started-of-a.html | BOULDER DAM BEGINS ITS MIGHTY CAREER; Construction Is Started of a Vast Engineering Project Rivaled Only the Building of the Panama Canal, Signalizing Our Conquest of the Great American Desert and Opening a New Era of Development Treaties With Mexico. The Colorado's Drainage. Time for Construction. Making a Great Lake. The Cost of Delivery. What the Work Will Cost. Growing Need of Water. Canals Built Earlier. An International Utility. The Diversion Tunnels. | True | By Dr. Elwood Mead, Commissioner of Bureau of Reclamation, Department of the Interior. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/bond-buyers-seek-highgrade-rails-demands-of-insurance-companies.html | BOND BUYERS SEEK HIGH-GRADE RAILS; Demands of Insurance Companies, Savings Banks andInvestors Push Prices Up. RISE IN EARNINGS EXPECTED Seen as Clearest Factor in Coming Business Revival--Scarcity of Short-Term Loans. Rise in Rail Earnings Expected. Scarcity of Short-Term Bonds. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/notes-on-broadcast-music-a-royal-romance-the-debussy-suite-a.html | NOTES ON BROADCAST MUSIC; A Royal Romance. The Debussy Suite. A Musical Biography. An Unfinished Symphony. | True | By Benjamin Grosbayne. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/jersey-city-takes-two-from-toronto-triumphs-in-doubleheader-with.html | JERSEY CITY TAKES TWO FROM TORONTO; Triumphs in Double-Header With Leafs, 3-2 and 1-0, Opener Going Ten Innings. ALLEN PITCHES SHUT-OUT West Drives Across Deciding Run in First Game With Double-- Grant Victor in Box. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/the-dance-munichs-festival-third-german-congress-proves-a.html | THE DANCE: MUNICH'S FESTIVAL; Third German Congress Proves a Disappointment for Artists and Visitors Alike--A Week of Confusion and Difficulties | True | By John Martin. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/landscaping-adds-value-to-model-home-designs.html | LANDSCAPING ADDS VALUE TO MODEL HOME DESIGNS | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/cj-dunlaps-funeral-representatives-of-historical-societies-at-the.html | C.J. DUNLAP'S FUNERAL.; Representatives of Historical Societies at the Services. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/yanks-win-by-rally-after-losing-first-tally-6-runs-in-8th-of.html | YANKS WIN BY RALLY AFTER LOSING FIRST; Tally 6 Runs in 8th of NightCap to Beat White Sox, 11 to 7 --Ruffing Stars. RUTH BACK IN LINE-UP Hits Three Singles in Double Bill-- Chicago Bunches Runs to Take the Opener, 11-6. Yanks Gain Early Lead. Lyons Batted Hard. | True | By William E. Brandt. Special To the New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/record-is-likely-in-gold-cup-race-hotsytotsy-holder-of-single-lap.html | RECORD IS LIKELY IN GOLD CUP RACE; Hotsy-Totsy, Holder of Single Lap Mark, Among Entries for Motor Boat Classic. MISS COLUMBIA IS LISTED Redbanker, Regarded as an Excelcellent Challenger, to Have Time Trials Soon. Redbanker a Challenger Marathon Scheduled for Today. Trail Captures Stamford Y.C. Race. | True | By Vernon van Ness. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/old-thrums-survives-as-barrie-knew-it-the-signboard-denotes.html | OLD THRUMS SURVIVES AS BARRIE KNEW IT; THE SIGNBOARD DENOTES "THE WINDOW IN THRUMS" | True | By Marion Berryphotograph From D. Mitchell Lang. Forfar. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/spain-will-permit-strike-on-railroads-army-will-run-trains-tuesday.html | SPAIN WILL PERMIT STRIKE ON RAILROADS; Army Will Run Trains Tuesday in Andalusia During Contest Over Eight-Hour Day. | True | Special Cable to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/lw-stevens-entertains-he-is-host-to-75-at-dinner-dance-at-atlantic.html | L.W. STEVENS ENTERTAINS; He Is Host to 75 at Dinner Dance at Atlantic Beach, L.I. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/more-seek-annulments-italy-reports-increasing-demand-for-marriage.html | MORE SEEK ANNULMENTS.; Italy Reports Increasing Demand for Marriage Dissolution. | True | Wireless to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/600000-newark-house-surrey-gables-apartment-overlooks-weequahic.html | $600,000 NEWARK HOUSE.; Surrey Gables Apartment Overlooks Weequahic Park. Will Sell Bronx Apartment. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/stocks-of-refined-copper-up-8116-tons-when-wall-st-expected-drop-in.html | Stocks of Refined Copper Up 8,116 Tons, When Wall St. Expected Drop in June | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/style-to-be-stressed-in-market-week-here-apparel-event-this-week.html | STYLE TO BE STRESSED IN MARKET WEEK HERE; Apparel Event This Week Opens With Show--Mass Meeting Thursday Evening. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/plans-senior-lectures-syracuse-to-have-authorities-in-various.html | PLANS SENIOR LECTURES.; Syracuse to Have Authorities in Various Fields Talk of Problems. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/antisemites-wreck-town-1500-smash-and-plunder-shop-of-jews-after.html | ANTI-SEMITES WRECK TOWN; 1,500 Smash and Plunder Shop of Jews After Fire in Rumania. | True | Special Cable to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/long-island-notes.html | LONG ISLAND NOTES. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/acts-in-sutro-co-inquiry-tuttle-aide-questions-several-persons-on.html | ACTS IN SUTRO & CO. INQUIRY; Tuttle Aide Questions Several Persons on Firm's Affairs. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/five-killed-20-hurt-in-auto-accidents-three-children-among-dead-in.html | FIVE KILLED, 20 HURT IN AUTO ACCIDENTS; Three Children Among Dead in Day's Traffic Mishaps In and Near City. MAN IS HIT-RUN VICTIM Fifth Westchester Fatality of Week Causes New York Driver's Arrest - Car Crashes Baby. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/fisher-here-calls-macdonald-secure-labor-rule-is-unstable-but-an.html | FISHER HERE CALLS MACDONALD SECURE; Labor Rule Is Unstable, but an Early Election Would Return Premier, Oxford Warden Says. SEES INDUSTRY RECOVERING Educator on Way With His Brother Vice Admiral Fisher, to Attend Massachusetts Tercentenary. Finds Propaganda Effective. 200 Americans at Oxford. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/st-louis-cold-to-new-air-feat-funds-are-asked-for-endurance-flight.html | ST. LOUIS COLD TO NEW AIR FEAT; Funds Are Asked for Endurance Flight, but Little Interest Is Shown in the City. A Sporting Event. Too Hot to Bother. | True | By Louis Lacoss. Editorial Correspondence, The New York Times | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/low-bridge-on-the-eric.html | "LOW BRIDGE" ON THE ERIE | True | Photograph From Ewing Galloway. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/a-new-gold-rush-on-in-los-angeles-process-for-making-sea-water-pay.html | A NEW GOLD RUSH ON IN LOS ANGELES; Process for Making Sea Water Pay Is Tried--"Black Gold" Wells Spoil a Beach. Extracting the Gold. Black Gold, Also. Discord Among the Owners. | True | By Chapin Hall. Editorial Correspondence, The New York Times | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/orangemen-hold-outing-4000-parade-to-celebration-in-ulmer-park.html | ORANGEMEN HOLD OUTING.; 4,000 Parade to Celebration in Ulmer Park, Brooklyn. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/miss-mclenny-back-with-garage-man-richmond-newspaper-man-finds-miss.html | MISS MCLENNY BACK WITH GARAGE MAN; Richmond Newspaper Man Finds Missing Girl and Man Accused of "Secreting" Her. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/realty-owner-wins-from-appeals-board-justice-hatting-upholds.html | REALTY OWNER WINS FROM APPEALS BOARD; Justice Hatting Upholds Gas-Filling Station Near BronxSchool. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/queries-and-answers.html | Queries and Answers | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/asks-honor-to-belgium-mackey-suggests-warship-be-sent-for.html | ASKS HONOR TO BELGIUM.; Mackey Suggests Warship Be Sent for Independence Fete. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/nyac-net-team-wins-defeats-crescents-by-5-matches-to-4-on-courts-in.html | N.Y.A.C. NET TEAM WINS; Defeats Crescents by 5 Matches to 4 on Courts in Bay Ridge. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/california-asks-mdonald-be-held-but-gov-young-tells-maryland.html | CALIFORNIA ASKS M'DONALD BE HELD; But Gov. Young Tells Maryland Prosecutor He Cannot Force Mooney Witness to Return. REMANDED IN BALTIMORE His Story Impresses Officials, Who Now Await Action From Far West. Move to Take McDonald West. Story Impresses Prosecutor. Anxious to Clear Conscience. SOCIALISTS SPURRED HERE. Demonstrations for Mooney Will Be Held Three Days Next Week. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/college-registrations.html | College Registrations. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/colleen-pequot-winner-is-sailed-home-first-by-miss-bedford-in-star.html | COLLEEN PEQUOT WINNER; Is Sailed Home First by Miss Bedford in Star Class Series. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/sarajevo-to-versailles-in-a-war-anthology-mr-lohrke-reproduces-the.html | Sarajevo to Versailles in A War Anthology; Mr. Lohrke Reproduces the Flavor of the Whole Conflict By Choosing From All Types of Literature | True | By Margaret Wallace | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/radio-guards-airways-pilots-and-operators-once-antagonistic-now.html | RADIO GUARDS AIRWAYS; Pilots and Operators, once Antagonistic, Now Demand Link With Earth--Government Service Expands Radio Creeps In. Pilots' Attitude Changed. SWISS PROUD OF PLANE BUILT FOR BOLIVIANS | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/thisbe-beats-cayuga-in-3-straight-races-scores-clean-sweep-in-first.html | THISBE BEATS CAYUGA IN 3 STRAIGHT RACES; Scores Clean Sweep in First of 2-Boat Series to Decide Canada's Cup Defender. Quest Conquers Vision. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/trust-policy-near-on-stock-dividends-reports-show-general-tendency.html | TRUST POLICY NEAR ON STOCK DIVIDENDS; Reports Show General Tendency Not to Regard Those Received From Holdings as Income. ACTION HELD CONSERVATIVE Method Involves Writing Down of Cast of Securities of Issuing Corporation. Stock Exchange View. Practice Held Conservative. A Different Method. TRUST POLICY NEAR ON STOCK DIVIDENDS | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. International Cement Corporation. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/stadium-concerts-in-second-week.html | STADIUM CONCERTS IN SECOND WEEK | True | Photo by Morse. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/nicaraguans-hail-martial-laws-end-president-moncadas-action-is-seen.html | NICARAGUANS HAIL MARTIAL LAWS END; President Moncada's Action Is Seen as Indicating Sincere Desire for Fair Election. VOTING OFFICIALS LISTED Tentative Organization of Army, Navy and Marine Officers Named --Bandits Slain in Clashes. To Emulate Predecessor. Politicians to Aid. Ten Bandits Killed. | True | By Tropical Radio To the New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/report-increase-in-air-mail.html | Report Increase in Air Mail. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/grace-wrenn-bride-of-da-freeman-jr-the-ceremony-takes-place-in-st.html | GRACE WRENN BRIDE OF D.A. FREEMAN JR.; The Ceremony Takes Place in St. Andrew's Dane Church, Southampton, L.I. 400 OF COLONY PRESENT Reception and Wedding Breakfast at Zee-Induin, Summer Home of Bride's Uncle. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/saluted-german-wrecks-grat-zeppelin-dipped-in-homage-when-passing.html | SALUTED GERMAN WRECKS.; Grat Zeppelin Dipped in Homage When Passing Scapa Flow. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/entries-now-complete-in-test-for-the-edison-scholarships.html | Entries Now Complete in Test For the Edison Scholarships. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/bronx-teacher-is-held-miss-seifman-whose-car-killed-a-child-placed.html | BRONX TEACHER IS HELD.; Miss Seifman, Whose Car Killed a Child, Placed Under $2,500 Bail. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/schools-of-trades-seen-as-crime-curb-columbia-professor-says-lack.html | SCHOOLS OF TRADES SEEN AS CRIME CURB; Columbia Professor Says Lack of Vocational Courses Is Factor in Unrest. URGES PUBLIC SYSTEM Classes for Training Youths Above High School Age on Plan ofProfessional Schools Advised. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/held-as-northrup-slayer-suspect-jailed-in-newark-for-the-murder-of.html | HELD AS NORTHRUP SLAYER; Suspect Jailed in Newark for the Murder of Ticket Agent. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/odd-popular-medicines-of-the-mexicans.html | ODD POPULAR MEDICINES OF THE MEXICANS. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/industrial-fair-ready-atlantic-city-exposition-will-open-thursday.html | INDUSTRIAL FAIR READY.; Atlantic City Exposition Will Open Thursday and Last Until Aug. 27. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/england-is-worried-over-india-problem-danger-seen-of-simon-report.html | ENGLAND IS WORRIED OVER INDIA PROBLEM; Danger Seen of Simon Report and Conference Becoming More Political Footballs. Attacked From All Sides. Exult Over Irwin's Speech. Government Friends Worried. | True | By Ferdinand Luhn Jr. Wireless To the New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/gallant-fox-first-in-78750-classic-beats-gallant-knight-in.html | GALLANT FOX FIRST IN $78,750 CLASSIC; Beats Gallant Knight in Thrilling Neck and Neck Duelat Arlington Park.CROWD OF 40,000 ATTENDSSande Again Rides Woodward'sChampion--Ned O. Is Third --Pays $2.64 for $2.WINNINGS REACH $274,980By Sixth Straight Victory of Year, Gallant Fox Is Fifth on List ofWorld's Money-Winners. Will Run in Arlington Cup. Withstands Challenge Again. Maya Sets Fast Pace. GALLANT FOX FIRST IN $78,750 CLASSIC THOUSANDS LISTEN IN. Follow Gallant Fox's Winning Race at Arlington. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/almost-drowned-in-pail-mother-finds-baby-unconscious-pulmotor.html | ALMOST DROWNED IN PAIL.; Mother Finds Baby Unconscious-- Pulmotor Revives Him. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/hedscher-fete-in-park-friday.html | Hedscher Fete in Park Friday. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Better Feeling Noted. Savings Bank Investors. Listed Stocks Decrease. A Distinction. Copper Statistics a Surprise. Wages and Prosperity. Constructive Decisions. Last Week's Movements of Gold. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/no-real-eviction-in-apartment-suit-appellate-division-sustains.html | NO REAL EVICTION IN APARTMENT SUIT; Appellate Division Sustains Landlord in Riverside DriveLease. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/baseball-dates-are-set-national-league-provides-for-the-playing-of.html | BASEBALL DATES ARE SET.; National League Provides for the Playing of Postponed Games. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/uncle-sam-dont-worryhe-always-does-a-lot-of-barking.html | UNCLE SAM: "DON'T WORRY- -HE ALWAYS DOES A LOT OF BARKING!" | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/radio-programs-scheduled-for-current-week-radio-programs.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK; RADIO PROGRAMS | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/vause-to-testify-his-counsel-decide-exjudge-expected-to-insist-he.html | VAUSE TO TESTIFY, HIS COUNSEL DECIDE; Ex-Judge Expected to Insist He Had No Legal Connection With Columbia Company. STATE CASE NEAR END Prosecution Expects to Rest on Tuesday After Calling Victims of Failure to Stand. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/athletics-20-hits-vanquish-browns-worlds-champions-bombard-3-rival.html | ATHLETICS' 20 HITS VANQUISH BROWNS; World's Champions Bombard 3 Rival Pitchers to Triumph by 15 to 7 Count. FOXX DRIVES HOMER 23 Kress Also Connects for the Circuit --Ten Runs of Victors Come in the Third Inning. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/southern-governors-to-hear-roosevelt-all-have-been-asked-to-attend.html | SOUTHERN GOVERNORS TO HEAR ROOSEVELT; All Have Been Asked to Attend Virginia Institute on the Day That He Speaks. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/end-lives-by-electricity.html | End Lives by Electricity. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/bronx-teacher-killed-in-london-accident-mrs-rose-winton-on-vacation.html | BRONX TEACHER KILLED IN LONDON ACCIDENT; Mrs. Rose Winton, on Vacation, Run Down by Auto--Husband Escapes Serious Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/4700000-derive-livelihood-from-the-automobile-industry.html | 4,700,000 Derive Livelihood From the Automobile Industry | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/big-realty-loans-by-savings-bank-safest-investment-says-lewis.html | BIG REALTY LOANS BY SAVINGS BANK; Safest Investment, Says Lewis Gawtry, President of the Bank for Savings. CHARTER DATES FROM 1819 First Institution of Its Kind in New York City--Eminent Citizens on the Board. Difficulty in Getting Charter. First Individual Home. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/big-sale-announced-of-lots-at-wantagh-auction-by-joseph-p-day-of.html | BIG SALE ANNOUNCED OF LOTS AT WANTAGH; Auction by Joseph P. Day of 383 Plots in Sunrise Park Next Week. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/england-gets-212-for-five-wickets-hobbs-sutcliffe-and-duleepsinhji.html | ENGLAND GETS 212 FOR FIVE WICKETS; Hobbs, Sutcliffe and Duleepsinhji Disappoint in CricketTest Against Australia.BRADMAN'S SCORE IS 334Touring Star Completes EpochMaking Innings With a New High Record, Runs Slow at Start. Hammond Scores 61. Duckworth Is Sent in. Reith Sets Golf Course Record. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/70-canadian-districts-to-pick-candidates-tomorrow-for-parliamentary.html | 70 Canadian Districts to Pick Candidates Tomorrow for Parliamentary Elections | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/the-midwest-to-look-in-station-wmaq-will-supplement-its-broadcasts.html | THE MID-WEST TO LOOK IN; Station WMAQ Will Supplement Its Broadcasts With Images So Listeners Can See the Entertainers The Movies Set the Pace. Four Lenses on Turret. LONDON BROADCASTS. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/quito-debaters-defeat-yale.html | Quito Debaters Defeat Yale. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/novel-will-ruling-on-a-realty-gift-westchester-surrogate-holds-that.html | NOVEL WILL RULING ON A REALTY GIFT; Westchester Surrogate Holds That One-Man Corporation Is Legal Fiction. WINBURN BEQUEST VALID Executors Ordered to Give Deed to Milton Point Property to Decedent's Niece. Corporation Held Title. Legal Uncertainties. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/enterprise-alone-beats-time-limit-finishes-two-minutes-and-half.html | ENTERPRISE ALONE BEATS TIME LIMIT; Finishes Two Minutes and Half Before Deadline as Cup Yachts Drift Over Course. WEIRLWIND 34:50 ASTERN Weetamoe and Yankee Fail to Complete Route as Breeze FailsRacers Off Newport. Two Admirals Are Onlookers. Yankee Crosses Too Soon. Breeze Shifts to Westward. Weetamoe Strikes Calm Spot. | True | By James Robbins. Special To The New York Times.ernest Tanare Photo. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/day-of-reckoning-near-in-florida-huge-borrowings-by-counties-and.html | DAY OF RECKONING NEAR IN FLORIDA; Huge Borrowings by Counties and Cities Bring Clamor for Finance Reforms. A Sales Tax Looms. State Bonds Proposed. | True | By Hal Leyshon. Editorial Correspondence, The New York Times | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/slugging-of-indians-crushes-red-sox-lisenbee-and-bushey-pounded-for.html | SLUGGING OF INDIANS CRUSHES RED SOX; Lisenbee and Bushey Pounded for 16 Hits as Cleveland Triumphs, 12 to 3. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/51-changes-made-in-foreign-service-state-department-gives-out.html | 51 CHANGES MADE IN FOREIGN SERVICE; State Department Gives Out Transfers and Appointments in the Consular Service. BINGHAM'S SON TO TOKYO James P. Moffitt of New York City is Named to Be Consul at Marseilles. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/wheat-acreage.html | WHEAT ACREAGE. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/finds-fewer-children-working-in-canneries-labor-bureau-survey-in.html | FINDS FEWER CHILDREN WORKING IN CANNERIES; Labor Bureau Survey in Seven States Says Conditions Have Improved. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/canadas-keen-election-fight-tariff-rates-raised-against-the-united.html | CANADA'S KEEN ELECTION FIGHT; Tariff Rates Raised Against the United States And Preference to Britain Are the Issues Increased British Preference. Mr. Bennett's Charges. Attack on Tariff Policy. Government's Defense. The Two Leaders. Mackenzie King's Rule. | True | By V.m. Kipp. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/budgets-forecast-electricity-gain-growth-for-next-3-years-shown-in.html | BUDGETS FORECAST ELECTRICITY GAIN; Growth for Next 3 Years Shown in Estimates of Power and Light Companies. RECENT SCALE TO CONTINUE Decline in Average Revenue Predicted, but With Improvementin Operating Ratio. Tabulated Results Shown. Stabilization of Revenue. BUDGETS FORECAST ELECTRICITY GAIN ELECTRICAL TRADE LAGS. Sales in Last Week at Lowest Level of the Year. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/notes-of-london-screen-a-bloodless-revolution-in-britains-film.html | NOTES OF LONDON SCREEN; A "Bloodless Revolution" in Britain's Film Industry--New English Pictures Americans Are Blamed. Film Attendance Slumps. Exhibitors With Trade Shows. | True | By Ernest Marshall. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/rubber.html | RUBBER. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/suspect-drug-runners-as-briton-disappears-marseilles-police.html | SUSPECT DRUG RUNNERS AS BRITON DISAPPEARS; Marseilles Police Investigate the Theory of Vengeance Against Missing Vice Consul. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/36-huskies-groomed-for-next-byrd-dash-dr-de-buckingham-white-house.html | 36 HUSKIES GROOMED FOR NEXT BYRD DASH; Dr. D.E. Buckingham, White House Veterinarian, Cares for Dogs on Berkshire Farm. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/american-canoe-championships-will-get-under-way-today.html | American Canoe Championships Will Get Under Way Today | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/warns-on-tariff-rupture-spanish-paper-urges-moderation-of-attitude.html | WARNS ON TARIFF RUPTURE; Spanish Paper Urges Moderation of Attitude to America. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/now-we-are-discovering-america-again-the-west-made-luxuriously.html | NOW WE ARE DISCOVERING AMERICA AGAIN; The West Made Luxuriously Accessible, We Turn to the Great Spaces That Are Still Soothingly Empty | True | By Mildred Adamsphotograph By de Cou From Ewing Galloway.photograph Ny de Cou From Ewing Galloway | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/debut-tea-is-given-for-miss-merrill-daughter-of-g-g-merrills-first.html | DEBUT TEA IS GIVEN FOR MISS MERRILL; Daughter of G. G. Merrills First to Be Presented This Season at Newport.DANCE AT CLAMBAKE CLUBDinner Hosts Are Aymar Johnsons,Francis Taylors, Stuart Duncansand F.M. Goulds. Admiral Mark Kerr a Visitor. W.B. Jameses, Entertain. M.J. Perry Gives Luncheon. | True | Special to The New York Times. | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/boy-ward-of-irving-trust-lad-here-from-france-may-be-adopted-by.html | BOY WARD OF IRVING TRUST.; Lad, Here From France, May Be Adopted by Brooklyn Couple. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/reds-hard-hitting-beats-phils-twice-cincinnati-triumphs-95-and-61.html | REDS' HARD HITTING BEATS PHILS TWICE; Cincinnati Triumphs, 9-5 and 6-1, to Sweep Three-Game Series. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/6000-see-britannic-sail-for-liverpool-piers-thronged-as-motor-liner.html | 6,000 SEE BRITANNIC SAIL FOR LIVERPOOL; Piers Thronged as Motor Liner Starts on Her Maiden Voyage Eastward. KENLON OFF FOR IRELAND Fire Chief and Family to Spend Six Weeks There--Ceylon Mission Teacher Aboard. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/notes-on-current-art.html | NOTES ON CURRENT ART | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/miss-vandenberg-hurt-senators-daughter-and-four-others-in-michigan.html | MISS VANDENBERG HURT.; Senator's Daughter and Four Others in Michigan Auto Crash. | True | | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-13 | 1930-07-13 | https://www.nytimes.com/1930/07/13/archives/an-inventory-of-the-negros-situation-in-america-a-group-of-experts.html | An Inventory of the Negro's Situation in America; A Group of Experts in Social Research, Led by Charles S. Johnson, Surveys the Racial Problem From All Angles | True | By R.l. Duffus | C1B77977,C1B77978,C1B77979,C1B77980,C1B77981,C1B77982,C1B77983 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/dress-makers-union-preparing-for-strike-local-91-forms-advance.html | DRESS MAKERS' UNION PREPARING FOR STRIKE; Local 91 Forms Advance Guard for Walkout of 7,000 in Children's Trade. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/bank-statement-state-title-and-mortgage-company.html | BANK STATEMENT.; State Title and Mortgage Company. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/rev-rp-barnes-wants-church-to-discuss-unpopular-issues.html | Rev. R.P. Barnes Wants Church To Discuss Unpopular Issues | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/soviet-seeks-data-on-briands-plan-ambassador-in-paris-ordered-to.html | SOVIET SEEKS DATA ON BRIAND'S PLAN; Ambassador in Paris Ordered to Report on Project and Relations With France. | True | Copyright, 1930, by the Chicago Tribune. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/jones-again-shows-wizardry-on-links-attains-pinnacle-because-of-his.html | JONES AGAIN SHOWS WIZARDRY ON LINKS; Attains Pinnacle Because of His Great Margin of superiority Over Rivals. HIS SWING IS THE TRUEST Champion Disproves Critics of His Mashie Niblick Play in Brilliant Round of 68. Even Greater in Golf. Never Far Off Form. Play Disproves Statements. Door Closed to MacSmith. | True | By William D. Richardson. Special To the New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/7-cities-in-drama-league-chicago-group-to-produce-6-plays-in-other.html | 7 CITIES IN DRAMA LEAGUE.; Chicago Group to Produce 6 Plays in Other Mid-Western Centres. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/t-walter-williams-feted-ship-news-reporter-honored-on-25th.html | T. WALTER WILLIAMS FETED; Ship News Reporter Honored on 25th Anniversary With The Times. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/winter-wheat-crop-huge-all-estimates-are-being-revised-upwardearly.html | WINTER WHEAT CROP HUGE.; All Estimates Are Being Revised Upward--Early Corn in Tassel. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/upturn-for-cotton-seen-in-low-prices-new-orleans-market-predicts.html | UPTURN FOR COTTON SEEN IN LOW PRICES; New Orleans Market Predicts Consumption Revival at Home and Abroad. ACREAGE DATA DISCOUNTED Trade Now Turns to Effect of Heat Wave and Policy of the Farm Loan Board. Heat Wave stimulates Prices. Easing of the July Position. | True | Special to The New York Times. | C1B77861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/260-on-honor-roll-for-nyu-semester-largest-group-in-history-of.html | 260 ON HONOR ROLL FOR N.Y.U. SEMESTER; Largest Group in History of Commerce School Wins High Scholastic Rating. 13 GET "A" IN ALL STUDIES All Others Received Either "A" or "B" Marks During School Year Ended Two Months Ago. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/reviews-our-share-in-league-activity-geneva-research-director.html | REVIEWS OUR SHARE IN LEAGUE ACTIVITY; Geneva Research Director Surveys Change From Cold Aloofness in Decade. COOPERATION WIDE NOW Participation in Nearly All of Nonpolitical Conferences Since 1924 Is Noted. Parallel Principles Accepted. Kellogg Is Quoted. Participated in Conferences. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/new-ford-school-project-he-starts-work-for-another-building-in.html | NEW FORD SCHOOL PROJECT; He Starts Work for Another Building in Sudbury. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/tilden-is-double-winner-in-dutch-title-net-finals.html | Tilden Is Double Winner In Dutch Title Net Finals | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/5000-arrive-today-on-fifteen-ships-helen-wills-moody-and-lady.html | 5,000 ARRIVE TODAY ON FIFTEEN SHIPS; Helen Wills Moody and Lady Stanley Among Passengers on the Majestic. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/grain-prices-move-lower-for-week-traders-see-prospects-of-too-great.html | GRAIN PRICES MOVE LOWER FOR WEEK; Traders See Prospects of Too Great Surplus of Wheat -- Southwest Hedging. CORN FLUCTUATES EASILY Reduction in Estimates of Acreage Expected--Oats Purchased on All Recessions. Southwest Hedges Heavily. July Corn Stocks Light. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/100000franc-race-is-won-by-bull-dog-myoarch-second.html | 100,000-Franc Race Is Won By Bull Dog, Myoarch Second | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/britain-increasing-stocks-of-rubber-additions-at-london-and.html | BRITAIN INCREASING STOCKS OF RUBBER; Additions at London and Liverpool to Be Announced Today--Metal Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/gives-500-to-legion-mrs-thompson-also-rewards-yonkers-police-for.html | GIVES $500 TO LEGION; Mrs. Thompson Also Rewards Yonkers Police for Aid at Husband's Funeral. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/yanks-turn-back-white-sox-in-9th-pipgras-relief-hurler-checks-rally.html | YANKS TURN BACK WHITE SOX IN 9TH; Pipgras, Relief Hurler, Checks Rally With Bases Full and Three Runs Across. SHAWKEYMEN BUNCH HITS outhit, 14-11, They Make Most of Drives to Triumph, 7 to 5-- Lary Gets Homer in Sixth. Byrd Opens With Double. Ruth Tallies in Eighth. | True | By William E. Brandt. Special To the New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/mexican-cathedral-transferred-june-30-catholics-have-possession-but.html | MEXICAN CATHEDRAL TRANSFERRED JUNE 30; Catholics Have Possession, but Must Wait Repairs to Hold Services. | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/bridge-league-opens-summer-play-today-asbury-park-host-for-the.html | BRIDGE LEAGUE OPENS SUMMER PLAY TODAY; Asbury Park Host for the First Annual Meeting of the Kind, With Four National Events Scheduled. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/vera-cruz-asks-aid-to-fight-our-tariff-mexican-state-urges-the.html | VERA CRUZ ASKS AID TO FIGHT OUR TARIFF; Mexican State Urges the Federal Government to Devise Plan to Foster Home Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/to-start-suit-for-carol-judge-replaces-states-attorney-who-got.html | TO START SUIT FOR CAROL.; Judge Replaces State's Attorney Who Got Divorce Decree. | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/polk-is-home-first-in-outboard-race-pilots-kid-safety-craft-to.html | POLK IS HOME FIRST IN OUTBOARD RACE; Pilots Kid Safety Craft to Victory in 45-Mile Newark-to-Midland Beach Event. 6 OF 15 STARTERS FINISH Chapman, Feldhusen, Ligh, Rosenberg Among Those Forced Out-- Patton's Runabout Wins. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/janssen-work-given-at-stadium-concert-composer-of-new-years-eve-in.html | JANSSEN WORK GIVEN AT STADIUM CONCERT; Composer of 'New Year's Eve in New York' Twice Acknowledges Ovation of Audience. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/miss-doris-doscher-wed-woman-whose-face-is-on-25cent-piece-married.html | MISS DORIS DOSCHER WED.; Woman Whose Face Is on 25-Cent Piece Married to Dr. H.W. Baum. | True | | C1B77861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/aguinaldo-weds-again-filipino-generals-bride-is-sister-of-wealthy.html | AGUINALDO WEDS AGAIN.; Filipino General's Bride Is Sister of Wealthy Landowner. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/boy-cyclists-set-168hour-record-four-in-hackensack-contest-still.html | BOY CYCLISTS SET 168-HOUR RECORD; Four in Hackensack Contest Still Going After Riding for a Week. CHEERED BY CROWD OF 500 Merchants Supply Food and They Have Special Cook--Mishap Halts New Brunswick Trio. Riders Seem in Good Condition. Grocers Contributing Food. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/parties-at-yacht-club-sterling-rockefeller-entertains-20-guests-at.html | PARTIES AT YACHT CLUB.; Sterling Rockefeller Entertains 20 Guests at Indian Harbor. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/new-economic-effort-pledged-by-mdonald-british-premier-forecasts.html | NEW ECONOMIC EFFORT PLEDGED BY M'DONALD; British Premier Forecasts Overtures to Dominions but Criticizes Empire Free Trade. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/fishers-commodity-index-further-drop-in-prices-is-shown-british.html | FISHER'S COMMODITY INDEX.; Further Drop in Prices Is Shown-- British Figure Unchanged. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/singer-boxes-7-rounds-opposes-paluso-mcmahon-and-goldman-in.html | SINGER BOXES 7 ROUNDS.; Opposes Paluso, McMahon and Goldman in Training Workout. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/turkish-forces-crush-the-kurdish-uprising-most-of-15000-bandits-are.html | Turkish Forces Crush the Kurdish Uprising Most of 15,000 Bandits Are Reported Killed | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/dr-coffien-finds-religion-neglected-he-says-lack-of-interest-in.html | DR. COFFIEN FINDS RELIGION NEGLECTED; He Says Lack of Interest in Faith Today Is Result of Cult of Naturalism. SEES MORE LIGHT IN JESUS Union Seminary Head Declares Real Progress Will Be Due to Worshipers of God. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/pairings-are-made-for-met-open-golf-field-of-iii-to-seek-district.html | PAIRINGS ARE MADE FOR MET. OPEN GOLF; Field of III to Seek District Honors Thursday, Friday, Saturday at Fairview Club. HORTON SMITH WILL PLAY Others Listed Are Farrell, Klein, Sarazen and Diegel, While McCarthy Is Among the Amateurs. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/us-soccer-team-beats-belgium-by-30-20000-see-worlds-tourney-in.html | U.S. Soccer Team Beats Belgium by 3-0; 20,000 See World's Tourney in Montevideo; Hakoah Team Beaten, 3-1. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/manifesto-of-bankers-is-held-portentous-london-looks-for-important.html | MANIFESTO OF BANKERS IS HELD PORTENTOUS; London Looks for Important Political Reaction, Even in LaborRanks, on Protectionism. Block Quits Pilot Radio Board. | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/gandhi-to-be-asked-to-close-campaign-hindu-moderates-dispatch-a.html | GANDHI TO BE ASKED TO CLOSE CAMPAIGN; Hindu Moderates Dispatch a Delegate to Urge Him to Call Off Civil Disobedience. FEAR RESORT TO VIOLENCE Congress Leaders See Extremists Becoming Restive at Apparent Failure of Present Policy. Outbreak of Violence Feared. Signs of Weakening Seen. Nine Dead in Rioting. | True | From a Special Correspondent. Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/30000-used-railplanes-tatmaddux-lines-report-the-years-total-of.html | 30,000 USED RAIL-PLANES.; T.A.T.-Maddux Lines Report the Year's Total of Passengers. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/realty-broker-arrested-for-worthless-check-declares-he-lost-2000000.html | Realty Broker, Arrested for Worthless Check, Declares He Lost $2,000,000 in Wall Street | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/senate-uncertainties.html | SENATE UNCERTAINTIES. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/canoe-events-won-by-pendleton-club-new-york-group-scores-clean.html | CANOE EVENTS WON BY PENDLETON CLUB; New York Group Scores Clean Sweep in Atlantic Division Senior Contests. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/arrest-companion-of-richmond-girl-police-hold-garage-man-for.html | ARREST COMPANION OF RICHMOND GIRL; Police Hold Garage Man for Abduction on Missing Pair's Return From Waynesboro. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/fishers-stock-index-slight-advance-shown-in-average-price-of-225.html | FISHER'S STOCK INDEX.; Slight Advance Shown in Average Price of 225 Issues. | True | Special to The New York Times. | C1B77861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/plan-court-action-over-park-highway-brooklyn-group-ready-for-legal.html | PLAN COURT ACTION OVER PARK HIGHWAY; Brooklyn Group Ready for Legal Fight if Mayor Does Not Heed Petition. SAY OPPOSITION IS GROWING Objectors to Proposed Motor Road Across Prospect Park Hold Fumes Would Endanger Health. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/to-protest-pulp-award-wisconsin-company-seeks-to-bar-5438000.html | TO PROTEST PULP AWARD.; Wisconsin Company Seeks to Bar $5,438,000 International Contract. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/170-bishops-join-fete-in-liverpool-archbishop-of-york-at-jubilee.html | 170 BISHOPS JOIN FETE IN LIVERPOOL; Archbishop of York at Jubilee of Diocese Urges Hallowing of Trade With America. AMERICAN ALSO IN PULPIT Bishop Perry Says Youth's Revolt Against Tradition Is Indication of Heart Hunger. Exists for Public Service. Bishop Perry's Sermon. | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/aged-mercy-killer-stricken-with-grief-walton-father-prays-for.html | AGED MERCY KILLER STRICKEN WITH GRIEF; Walton Father Prays for Reunion With Mentally Defective Daughter He Slew.FORGIVEN BY CHILDRENHis Tenderness to Girl Recalled-- Commitment to Asylum IsBelieved Likely.. Wife Died Year Ago. Townsfolk Sympathetic. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/cool-wave-helps-west-temperatures-drop-to-the-80s-and-70s-in-large.html | COOL WAVE HELPS WEST.; Temperatures Drop to the 80s and 70s in Large Area. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/ask-grape-storage-study-growers-of-san-juan-argentina-would-push.html | ASK GRAPE STORAGE STUDY.; Growers of San Juan, Argentina, Would Push Exports Here. | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/money-market-trend-in-europe-still-weak-london-circles-are-somewhat.html | MONEY MARKET TREND IN EUROPE STILL WEAK; London Circles Are Somewhat Uneasy Over Continuance of Decline in Sterling. | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/seek-a-billion-for-homes-building-and-loan-bodies-soon-to-convene.html | SEEK A BILLION FOR HOMES; Building and Loan Bodies, Soon to Convene, Set Year's Goal. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/50-faint-at-burial-of-german-miners-99-victims-of-gas-blast-laid-to.html | 50 FAINT AT BURIAL OF GERMAN MINERS; 99 Victims of Gas Blast Laid to Rest at Neunrode on Hillside Overlooking Mine. 20,000 ATTEND SERVICES Austrian, Czech and Polish Miners Present With Workers From All Germany-- Nation Mourns. | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/long-island-dry-men-raid-16-speakeasies-make-23-arrests-in-suffolk.html | LONG ISLAND DRY MEN RAID 16 SPEAKEASIES; Make 23 Arrests in Suffolk and Nassau Counties in an AllNight Tour. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/bears-beaten-twice-by-montreal-royals-bow-by-30-and-10-as-victors.html | BEARS BEATEN TWICE BY MONTREAL ROYALS; Bow by 3-0 and 1-0 as Victors Sweep Five-Game Series-- Griffin, Smith Star. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/marker-to-be-put-on-site-of-arnolds-treachery.html | Marker to Be Put on Site Of Arnold's Treachery. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/pharisees-live-on-lavelle-declares-there-are-as-many-today-as-when.html | PHARISEES LIVE ON, LAVELLE DECLARES; There Are as Many Today as When Christ Denounced Them, He Says at St. Patrick's. EXTOLS SERMON ON MOUNT Urges All Christians to Make It Guiding Star--Mass for Cardinal Vannutelli Tomorrow. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/abraham-cahan-is-70-daily-forward-editor-decries-fuss-over-his.html | ABRAHAM CAHAN IS 70.; Daily Forward Editor Decries "Fuss" Over His Birthday. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/uncle-robert-gives-party-today.html | Uncle Robert Gives Party Today. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/big-gains-reported-in-air-passengers-forty-fields-in-curtisswright.html | BIG GAINS REPORTED IN AIR PASSENGERS; Forty Fields in Curtiss-Wright Chain Record 83,259 in Last Six Months. THIS DOUBLES 1929 TOTAL C.S. Jones Says New Yorkers Are Using Planes for Transportation In Growing Numbers. | True | | C1B77861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/nations-are-at-odds-on-pancurope-plan-only-point-of-unanimity-so.html | NATIONS ARE AT ODDS ON PAN-EUROPE PLAN; Only Point of Unanimity So Far Is Willingness of Governments to Discuss Proposal. WORLD WAR DIVISION HOLDS Italy Alone Breaks Over and Sides With Vanquished in Asking New Treaties. BRIAND IS STILL HOPEFUL But Every Reply Contains Some Reservation to Make a Report to Geneva Difficult Task. Two Would Admit Russia. Mussolini Sides With "Victims." | True | By P.j. Philip. Special Cable To the New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/son-to-mr-and-mrs-jg-davis.html | Son to Mr. and Mrs. J.G. Davis. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/italy-beats-japan-in-davis-cup-play-triumphs-by-32-at-genoa-and.html | ITALY BEATS JAPAN IN DAVIS CUP PLAY; Triumphs by 3-2 at Genoa and Qualifies to Play U.S. in Interzone Final. MORPURGO CLINCHES SERIES Routs Ohta by 6-0, 6-2, 6-1 After Harada Turns Back De Stefani by 6-2, 7-5, 7-5. Races Through First Set. Takes Six Games in Row. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/grand-circuit-racing-opens-at-the-kalamazoo-track-today.html | Grand Circuit Racing Opens At the Kalamazoo Track Today | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/teacher-dies-in-crash-three-others-including-2-from-here-are-hurt.html | TEACHER DIES IN CRASH.; Three Others, Including 2 From Here, Are Hurt in Georgia. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/morrissey-meets-ships-of-the-past-captain-bartlett-in-story-of.html | MORRISSEY MEETS SHIPS OF THE PAST; Captain Bartlett, in Story of Iceland Trip, Tells of Contrasts With Modern Age.ICEBERGS STREW COURSE Pause at Brigus Gives WelcomeRespite From Troubles ofFog and Heavy Seas. KDKA PROGRAMS DISTINCTBut Radio Failure Near Reykjavik Caused Call-In There-- ExpeditionNow Nearing Greenland. Iceberg Were Sighted. Old Homestead at Dawn. Ship Is Outfitted at Brigus. A Stiff Wind Comes Up. Out Through the Fog Wall. Barometer Gives Warning. Radio Conditions Become Bad. King's Landing Is Watched. Now Faring North in Storm Path. | True | By Capt. Robert A. Bartlett, | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/iowan-tells-senate-to-pass-treaty-and-quit-cole-writes-moses-that.html | Iowan Tells Senate to Pass Treaty and Quit; Cole Writes Moses That Country Is Tired | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/ports-rican-to-box-here.html | Ports Rican to Box Here. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/will-offer-bonds-of-packing-concern-bankers-to-market-15000000.html | WILL OFFER BONDS OF PACKING CONCERN; Bankers to Market $15,000,000 Convertible Issue Tomorrow for California Corporation. TO MATURE ON JULY 9, 1940 Debentures, Priced at Par and Accrued Interest, Are First FinancingSince Company's Formation. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/heavy-attack-wins-for-the-athletics-coffman-and-holshauser-are.html | HEAVY ATTACK WINS FOR THE ATHLETICS; Coffman and Holshauser Are Pounded as Browns Lose, 12-1 --Victors Take League Lead. SIMMONS HITS 21ST HOMER Philadelphia Scores 6 in First and 4 in third--Mahaffey Stars on the Mound. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/census-for-jobless-at-halfway-mark-preliminary-figures-for-60000000.html | CENSUS FOR JOBLESS AT HALF-WAY MARK; Preliminary Figures for 60,000,000 People Will Show About1,200,000 Unemployed. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/tardieu-hits-back-at-attacks-on-him-in-two-speeches-he-defends.html | TARDIEU HITS BACK AT ATTACKS ON HIM; In Two Speeches He Defends Adjourning Parliament by Sudden Decree. BLAME PUT ON OPPONENTS Sole Mission of Parliamentarians Is Not to Overthrow Cabinets, Premier Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/women-will-start-golf-tourney-today-208-are-entered-in-griswold.html | WOMEN WILL START GOLF TOURNEY TODAY; 208 Are Entered in Griswold Trophy Play at the Shenecossett Country Club.MRS. STETSON IS VICTORPairs With Mrs. Hurd to DefeatMrs. Corson and Mrs. Fraserby 5 and 4. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/woodbridge-records-set-robinson-moore-establish-track-marks-in-auto.html | WOODBRIDGE RECORDS SET.; Robinson, Moore Establish Track Marks in Auto Races. | True | Special to The New York Times. | C1B77861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/whale-cut-in-two-by-liner-samaria-passengers-arriving-from-england.html | WHALE CUT IN TWO BY LINER SAMARIA; Passengers Arriving From England Tell of Collision With HugeAnimal Off Grand Banks. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/to-visit-russian-refugees-mrs-loomis-reaches-yugoslavia-in-tour-of.html | TO VISIT RUSSIAN REFUGEES; Mrs. Loomis Reaches Yugoslavia In Tour of European Countries. | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/praise-for-the-police-their-outings-for-poor-children-and-mothers.html | PRAISE FOR THE POLICE.; Their Outings for Poor Children and Mothers Are Appreciated. Plans for the Children. THE MAYOR'S COMMITTEE STUDENTS TO VISIT US. Too Confident Comparisons. Original Papyrus Owned Here. | True | SOL WOLERSTEIN.JAMES J. GALLAGHER.JOSEPH CLARK BALDWIN 3d.E.R. MURROW, PresidentELTON T. GUSTAFSON.A.J. WALL. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/friends-of-owner-bomb-jersey-home-neighbor-of-plainfield-man-tells.html | FRIENDS OF OWNER BOMB JERSEY HOME; Neighbor of Plainfield Man Tells of Men Leaving "Something for Charlie."BLAST HEARD MILE AWAY Family of 6 Returns to Find HouseRazed by Fire--Bathtub HuriedInto Street by Explosion. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/subways-mazes-disrupt-a-family-allday-wandering-of-mother-and-two.html | SUBWAYS MAZES DISRUPT A FAMILY; All-Day Wandering of Mother and Two Infants Ends Happily as Husband Is Located. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/business-in-west-put-at-summer-average-womens-wear-at-attractive.html | BUSINESS IN WEST PUT AT SUMMER AVERAGE; Women's Wear at Attractive Prices Has a Good Sale-- Steel Reaction Upward. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/pangalos-is-sentenced-greek-exdictator-must-serve-two-years-in.html | PANGALOS IS SENTENCED.; Greek Ex-Dictator Must Serve Two Years In Prison. | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/late-attack-helps-giants-beat-reds-mcgrawmens-four-runs-in-5th-tie.html | LATE ATTACK HELPS GIANTS BEAT REDS; McGrawmen's Four Runs in 5th Tie Rivals and 3 in 8th Clinch Game, 9 to 5. HEVING WINS ON MOUND Succeeds Fitzsimmons and Checks Cincinnati--Terry, Ott Get Four Hits Apiece. Score Is Deadlocked. Players Collide Fielding Foul. | True | By John Drebinger. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/phoneless-40-years-concern-now-has-one-business-of-late-rm-smythe.html | PHONELESS 40 YEARS, CONCERN NOW HAS ONE; Business of Late R.M. Smythe, Who Objected to Instrument, Is Incorporated. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/rockaway-four-triumphs-williston-beaten-11-to-5lieut-jones-scores-8.html | ROCKAWAY FOUR TRIUMPHS.; Williston Beaten, 11 to 5--Lieut. Jones Scores 8 Goals. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/organize-to-foster-amity-with-turkey-american-friends-will-extend.html | ORGANIZE TO FOSTER AMITY WITH TURKEY; American Friends Will Extend Work Began in 1922 for Children's Welfare. W.H. HOOVER IS PRESIDENT Prominent Men and Women to Serve in Assisting Nation With HealthBuilding Program. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/mooney-witness-will-go-to-coast-baltimore-decides-to-release.html | MOONEY WITNESS WILL GO TO COAST; Baltimore Decides to Release MacDonald to Retract Bombing Testimony in California.NEW AFFIDAVIT IS MADEWaiter Repeats Charges of Bribery and Coercion by Officials atthe Mooney Trial. Governor Young Is Notified. New Affidavit Is Made. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/lost-fliers-suffer-for-days-in-jungle-one-left-near-death-burmese.html | LOST FLIERS SUFFER FOR DAYS IN JUNGLE; ONE LEFT NEAR DEATH; Burmese Party Hunts Hook as Matthews Tells of Seven-Day Struggle Down Mountains. BOTH WERE HURT IN CRASH Came Down in Flooded Malarial Region Amid Beasts of Prey-- Had Little Food, No Water. MATTHEWS CARRIED MATE Pushed On Alone to Get Aid Only When Hook, Growing Weaker, Urged Him to Do So. Matthews Tells of Hardships. LOST FLIERS SUFFER FOR DAYS IN JUNGLE Had Little Food. MRS. HOOK IS CONFIDENT. Says She Is Sure Flier Husband Will Be Rescued. | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/johnston-makes-holeinone.html | Johnston Makes Hole-in-One. | True | Special to The New York Times. | C1B77861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/dr-williams-lays-sin-to-the-social-system-preacher-from-england.html | DR. WILLIAMS LAYS SIN TO THE SOCIAL SYSTEM; Preacher From England Finds Fault Is in Erring Methods, Not in Individuals. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/kentucky-bishop-sees-church-devitalized-blames-spirit-of-easy.html | KENTUCKY BISHOP SEES CHURCH DEVITALIZED; Blames Spirit of Easy Tolerance and Indifference--Says Few Are Active in Religion. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/east-hampton-club-to-pick-revue-cast-forty-younger-colonists-will.html | EAST HAMPTON CLUB TO PICK REVUE CAST; Forty Younger Colonists Will Be Tested Tonight for Leading Roles in "Revels."MRS. McALPIN TO GIVE TEA Mrs. L.E. Woodhouse Will Entertain Farm Booth Committee ofForthcoming Annual Fair. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/wheat-shipments-heavy-total-loaded-at-fort-william-ont-is-45000000.html | WHEAT SHIPMENTS HEAVY.; Total Loaded at Fort William, Ont., Is 45,000,000 Bushels. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/wagner-optimistic-on-unity-of-creeds-says-3-denominations-have.html | WAGNER OPTIMISTIC ON UNITY OF CREEDS; Says 3 Denominations Have Already Put Christianity Above Mere Dogmas. TEAM WORK SPIRIT CITED Tells Union Methodists Weekday Activities of Church Show Modern Desire for Cooperation. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/saved-in-deauville-swim-emerson-macmillan-exhausted-in-trying-to.html | SAVED IN DEAUVILLE SWIM.; Emerson MacMillan Exhausted in Trying to Reach Shore From Yacht. | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/jersey-city-rallies-to-defeat-cardinals-tworun-attack-in-eighth.html | JERSEY CITY RALLIES TO DEFEAT CARDINALS; Two-Run Attack in Eighth Inning Wins for Home Club, 6-4, in Exhibition Game. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/gold-star-mothers-back-231-more-return-from-france-one-taken-to.html | GOLD STAR MOTHERS BACK.; 231 More Return From France-- One Taken to Hospital, Leg Broken. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/lonsdale-due-here-today-english-playwright-is-going-to-hollywood-to.html | LONSDALE DUE HERE TODAY; English Playwright Is Going to Hollywood to Direct Dialogue. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/will-rogers-says-atlantans-could-live-on-jones-dinners.html | Will Rogers Says Atlantans Could Live on Jones Dinners | True | WILL ROGERS. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/rochester-breaks-even-triumphs-over-reading-5-to-4-after-losing-8.html | ROCHESTER BREAKS EVEN.; Triumphs Over Reading, 5 to 4, After Losing, 8 to 6. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/bourse-prices-stay-firm-paris-attributes-tendency-to-covering-by.html | BOURSE PRICES STAY FIRM.; Paris Attributes Tendency to Covering by Speculators. | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/martin-j-quinn-jr-critically-ill.html | Martin J. Quinn Jr. Critically Ill. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/new-york-ac-nine-loses-to-erie-aa-succumbs-by-12-to-10-eightrun.html | NEW YORK A.C. NINE LOSES TO ERIE A.A.; Succumbs by 12 to 10, Eight Run Attack in the Sixth Inning Deciding. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/heat-and-wheat.html | HEAT AND WHEAT. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/boomer-scores-hole-in-one.html | Boomer Scores Hole in One. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/bank-of-england-receipts-760137-for-total-last-week-with.html | BANK OF ENGLAND RECEIPTS; 760,137 for Total Last Week, With Withdrawals Totaling 937,772. | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/entry-list-complete-for-edison-contest-second-annual-scholarship.html | ENTRY LIST COMPLETE FOR EDISON CONTEST; Second Annual Scholarship Competition Will Be Held FromJuly 29 to Aug. 1. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/treaty-forces-to-seek-ratification-in-ten-days-plan-mapped-with.html | TREATY FORCES TO SEEK RATIFICATION IN TEN DAYS; PLAN MAPPED WITH HOOVER; NEW IMPETUS PUT IN FIGHT 'Young Guard' Senators at Rapidan Discuss Way to Hold Quorum. VOTE PREDICTED BY JULY 24 Watson Says Friends Will Stay Till Then--Borah Against Projected Closure. OPPOSITION ALSO ACTIVE Moses Prepares More Reservations to Offer After NorrisMotion Is Disposed Of. Borah for Full Discussion. Opposition Also Lays Plans. | True | Special to The New York Times. | C1B77861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/carnegie-pensions-202400-in-year-foundation-reports-grants-to.html | CARNEGIE PENSIONS $202,400 IN YEAR; Foundation Reports Grants to Teachers in 1928-29 Exceded Any Similar Period. PAY LEVEL RISE REFLECTED Allowances Averaged $1,246 in 1906, Against $2,506 in First Half of 1929--Scale Is Revised. Reflects Rise of Salary Level. Revised Scale Announced. Resources Put at $32,210,000. Aids Pennsylvania Study. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/museum-will-show-progress-of-nation-peaceful-arts-exhibit-here-to.html | MUSEUM WILL SHOW PROGRESS OF NATION; Peaceful Arts Exhibit Here to Reveal Story of Science and Industry. TO BE OPENED ON SEPT. 12 Entire Floor of 30,000 Square Feet Will Be Devotal to Models, Pictures and Demonstrations. All Major Industries Included. Says Mayor Supports Project. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/admiral-robertson-dies-at-san-diego-third-in-rank-in-his-grade-navy.html | ADMIRAL ROBERTSON DIES AT SAN DIEGO; Third in Rank in His Grade, Navy Cross Winner, Commanded Base in California. TRANSPORTED WAR TROOPS Served 24 Years in Active Sea Duty and Was Due to Retire at Limit Age of 64 in 1931. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/west-jersey-title-won-by-dr-fischer-former-college-champion-defeats.html | WEST JERSEY TITLE WON BY DR. FISCHER; Former College Champion Defeats Bramall, 6-2, 6-1, 7-5, in Moorestown Tennis.LOSER'S LATE RALLY FAILSIdle Hour Player Carries Final Set to Deuce, but Drops Servicein Twelfth Game. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/polo-honors-won-by-third-cavalry-fort-myer-riders-beat-philadelphia.html | POLO HONORS WON BY THIRD CAVALRY; Fort Myer Riders Beat Philadelphia Country Club in Southeastern Circuit Final.4,000 SEE THE CONTESTLieut. Makinney Scores Five Goals as His Side Triumphs by Countof 11 to 3. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/state-roads-near-payasyougo-plan-economic-changes-committee-finds.html | STATE ROADS NEAR PAY-AS-YOU-GO PLAN; Economic Changes Committee Finds Revenues Were Used for 97.6% of Work in 1928. SCHOOLS BENEFITED HERE Greater Part of 1918-28 Public Building Costs in New York City Were for Education. State Program Began in 1905. Decline Shown in 1914. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/gopher-home-first-in-manhasset-race-eimer-craft-annexes-carlisle.html | GOPHER HOME FIRST IN MANHASSET RACE; Eimer Craft Annexes Carlisle Trophy by Scoring in Team Competition. VICTORY CLASS BOATS WIN Capture First Four Places in Contest With Interclub Class Craft --Isdin's Clown Scores. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/tuttle-is-near-end-of-doyle-inquiry-he-will-question-last-witness.html | TUTTLE IS NEAR END OF DOYLE INQUIRY; He Will Question Last Witness Today, or Tomorrow in Tracing Split Fees. CRAIN TO PRESS HIS HUNT Brooklyn Prosecutor Is Said to Expect an Indictment in Board of Appeals Case. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/man-shot-in-row-over-chair-on-excursion-boat-2000-aboard-in-near.html | Man Shot in Row Over Chair on Excursion Boat; 2,000 Aboard in Near Panic, Beat Assailant | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/campaign-for-a-city-manager-is-reopened-in-philadelphia.html | Campaign for a City Manager Is Reopened in Philadelphia | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/arrested-officials-out-on-bail-in-iowa-mcgregor-mayor-and-marquette.html | ARRESTED OFFICIALS OUT ON BAIL IN IOWA; McGregor Mayor and Marquette Marshal Freed After Being Taken by Dry Agents. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/pedley-hitchcock-star-in-polo-test-score-6-goals-each-as-whites.html | PEDLEY, HITCHCOCK STAR IN POLO TEST; Score 6 Goals Each as Whites Beat Reds, 14-5--Candidates for U.S. Team in Action. PATE BOSTWICK RIDES HARD Records All Markers for Losers, Receiving Brilliant Support From Winston Guest. Guest Excels on Defense. Pedley Breaks Mallet. | True | By Vernon van Ness. Special To The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/bert-acosta-leaves-jail-wife-meets-flier-as-he-finishes-sentence.html | BERT ACOSTA LEAVES JAIL; Wife Meets Flier as He Finishes Sentence for Non-Support. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/mexican-village-flooded-after-prayers-against-rain.html | Mexican Village Flooded After Prayers Against Rain | True | | C1B77861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/dr-mitchell-says-character-is-molded-in-furnace-of-life.html | Dr. Mitchell Says Character Is Molded in Furnace of Life | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/block-island-race-to-the-maid-o-rye-platts-craft-scores-in-power.html | BLOCK ISLAND RACE TO THE MAID O' RYE; Platt's Craft Scores in Power Boat Division of the Annual Event. PLAYMATE ALSO A WINNER Triumphs in Sailing Division on Corrected Time--Viking Takes Second Place. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/berlin-encouraged-by-bond-firmness-with-money-abundant-and-discount.html | BERLIN ENCOURAGED BY BOND FIRMNESS; With Money Abundant and Discount Rate Steady, it SeesTurn Near.EXPECTS RETAIL PRICE CUTSSwedish Economist Assails Our Reserve Bank as Contributor to World Slump. Foreign Payments Favored. Reserve Bank Criticized. High Capitalization Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/many-parties-given-in-southampton-mr-and-mrs-ca-van-vleck-jr-are.html | MANY PARTIES GIVEN IN SOUTHAMPTON; Mr. and Mrs. C.A. Van Vleck Jr. Are Hosts at Their Estate, Ballyshear. LUNCHEONS AT BEACH CLUB Goodhue Livingstons Entertain at Home--Yachting Parties Arrive at the Resort. Luncheon Hosts at Beach Club. George Roses Give a Dinner. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/census-lacks-data-asked-for-by-state-count-not-made-in-manner-to.html | CENSUS LACKS DATA ASKED FOR BY STATE; Count Not Made in Manner to Produce Figures Needed for Legislative District Shifts. ALBANY ACTION IN VAIN Lawmakers, Relying on Conferences With Federal Officials, Dropped State Enumeration. Condition Causes Surprise. Possible Solutions. Aldermen Fix Districts Here. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/earnings-of-15-banks-here-up-10.html | Earnings of 15 Banks Here Up 10% | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/car-of-hoover-aide-wrecked-in-crash-brooklyn-woman-driver-losing.html | CAR OF HOOVER AIDE WRECKED IN CRASH; Brooklyn Woman Driver, Losing Control, Barely Misses the President's Auto. NONE HURT IN COLLISION Hoover Leaves His Machine to Inquire if Any One Was Injured. Swerving Car Smashes Head On. CAR OF HOOVER AIDE WRECKED IN CRASH Narrow Escape From Overturning. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/maine-girl-killed-and-her-body-burned-portland-prosecutor-says.html | MAINE GIRL KILLED AND HER BODY BURNED; Portland Prosecutor Says Employe at Building Where SheVanished Has Confessed. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/little-bear-wins-star-class-event-takes-third-elimination-race-in.html | LITTLE BEAR WINS STAR CLASS EVENT; Takes Third Elimination Race in Series to Decide Title Representative. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/high-caste-indians-to-fight-for-dignity-bombay-committee-says-they.html | HIGH CASTE INDIANS TO FIGHT FOR DIGNITY; Bombay Committee Says They Will Resist Any Effort to Aid Depressed Classes. | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/held-in-dry-raid-death-trooper-faces-technical-charge-as-alleged.html | HELD IN DRY RAID DEATH; Trooper Faces Technical Charge as Alleged Bootlegger Succumbs. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/saved-from-burning-boat-three-men-and-a-woman-rescued-in-lake.html | SAVED FROM BURNING BOAT.; Three Men and a Woman Rescued in Lake Michigan. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/financial-markets-last-weeks-developments-show-technical-position.html | FINANCIAL MARKETS; Last Week's Developments Show Technical Position of Stocks Is Stronger. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/city-marbles-victor-greeted-by-newsboys-champion-13-in-tidy-new.html | CITY MARBLES VICTOR GREETED BY NEWSBOYS; Champion, 13, in Tidy New Garb, Back With Foster-Mother for Voyage to Peru. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/resident-offices-report-on-trade-large-increase-in-buyers-here-now.html | RESIDENT OFFICES REPORT ON TRADE; Large Increase In Buyers Here Now Expected as Fall Lines Approach Completion. BUYING DEVELOPS SLOWLY Seek August Sale Goods First-- New Dresses Stress Sleeve-- Velvet Hats Lead in Millinery. Lower Price on Demi-Bosom Shirt. | True | | C1B77861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/elihu-root-urges-new-federal-police-to-curb-red-intrigue-warns-of.html | ELIHU ROOT URGES NEW FEDERAL POLICE TO CURB RED INTRIGUE; Warns of "Assault by Secret Means Aimed at Destruction of Our Government." SEES LACK OF PROTECTION R.M. Easley, Who Reveals Views, Predicts Congress Inquiry Will Bring New Police Arm. INQUIRY HERE TOMORROW Labor and Socialist Group Calls It Attempt to Divert Attention From Unemployment. Root's Letter to Easley. Sees False Sense of Security. ROOT URGES CURB ON RED INTRIGUE | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/atlanta-to-honor-bobby-jones-today-parade-and-airplane-escort.html | ATLANTA TO HONOR BOBBY JONES TODAY; Parade and Airplane Escort Arranged for Home-Coming of Golf Star. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/want-city-to-pay-for-express-road-civic-groups-in-brooklyn-and.html | WANT CITY TO PAY FOR EXPRESS ROAD; Civic Groups in Brooklyn and Queens Urge All Boroughs Share $40,000,000 Cost. SEE GENERAL BENEFIT J.E. Raston Says Crosstown Boulevard Will Stimulate IndustrialDevelopment. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/lynch-warns-tax-department-employes-after-getting-tip-on-demand-for.html | Lynch Warns Tax Department Employes After Getting Tip on Demand for Gratuity | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/warners-sign-walter-winchell.html | Warners Sign Walter Winchell. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/robins-are-upset-but-gain-in-race-blanked-by-pirates-10-they-extend.html | ROBINS ARE UPSET, BUT GAIN IN RACE; Blanked by Pirates, 1-0, They Extend Lead to 2 Games as Cubs Lose Twice. OUTHIT OPPONENTS, 9 TO 4 Brooklyn Retired by French Twice With Bases Loaded--Elliott Victim--20,000 at Game. Robins Waste Opportunity. Wright's Single of No Avail. | True | By Roscoe McGowen. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/buffalo-wins-and-loses-beats-baltimore-75-then-succumbs-by-122-in.html | BUFFALO WINS AND LOSES; Beats Baltimore, 7-5, Then Succumbs by 12-2 in Nightcap. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/sports-of-the-times-the-real-test-an-ancient-error-more-tenants.html | Sports of the Times; The Real Test. An Ancient Error. More Tenants. Adding a New Wing | True | By John Kieran. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/cayuga-wins-twice-in-yachting-tests-turns-tables-on-thisbe-in.html | CAYUGA WINS TWICE IN YACHTING TESTS; Turns Tables on Thisbe in Trials to Select a Defender for the Canada's Cup. LIGHT AIRS ARE A FACTOR Smooth Sea Also an Aid to Cayuga In Races at Rochester--Castle at the Helm. Quest and Vision Win. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/finds-large-plants-safer-for-employe-industrial-safety-contest-here.html | FINDS LARGE PLANTS SAFER FOR EMPLOYE; Industrial Safety Contest Here Shows Mishaps 25% More Frequent in Small Shops. NEED OF PRECAUTION SHOWN One Accident Among 140,000 Men for Every 51,894 Hours Worked-- Many Have Perfect Records. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/eatontown-poloists-triumph.html | Eatontown Poloists Triumph. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/two-more-world-swim-marks-are-lowered-by-mass-madison.html | Two More World Swim Marks Are Lowered by Mass Madison | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/ballwinkle-loses-in-denmark-king-sees-3-us-stars-score.html | Ballwinkle Loses in Denmark; King Sees 3 U.S. Stars Score | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/recreation-group-changes-name.html | Recreation Group Changes Name. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/mendel-tennis-victor-conquers-ewing-62-97-63-in-bergen-county-final.html | MENDEL TENNIS VICTOR.; Conquers Ewing, 6-2, 9-7, 6-3, in Bergen County Final. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/finns-push-anti-red-bills-cabinet-threatening-to-quit-gets-them.html | FINNS PUSH ANTI-RED BILLS.; Cabinet, Threatening to Quit, Gets Them Passed on 2d Reading. | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/mac-smith-won-l000-in-open-hagen-collected-only-4750.html | Mac Smith Won $1,000 in Open; Hagen Collected Only $47,50 | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/baroness-levi-griffin-win-take-mixed-doubles-net-exhibition-at.html | BARONESS LEVI, GRIFFIN WIN; Take Mixed Doubles Net Exhibition at Fairview Country Club. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/dr-mc-ihlseng-dies-consulting-engineer-examiner-for-the-municipal.html | DR. M.C. IHLSENG DIES; CONSULTING ENGINEER; Examiner for the Municipal Civil Service for the Last 24 Years. | True | | C1B77861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/hails-destournelles-as-friend-of-peace-caillaux-at-dedication-of.html | HAILS DESTOURNELLES AS FRIEND OF PEACE; Caillaux, at Dedication of Monument, Says New Efforts LikeHis Are Needed. | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/norwegians-annex-cup-soccer-final-defeat-new-rochelle-eleven-by-10.html | NORWEGIANS ANNEX CUP SOCCER FINAL.; Defeat New Rochelle Eleven by 1-0 to Take Southern New York F.A. Trophy. BACKIN GETS LONE COUNTER Scores on Penalty Kick in First Period at Hawthorne Field-- Estbonian Americans Win. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/form-rye-sales-pool-poles-and-germans-complete-new-agreement.html | FORM RYE SALES POOL.; Poles and Germans Complete New Agreement Covering Exports. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/lichtenstein-urges-faith-in-daily-life-rabbi-declares-line-between.html | LICHTENSTEIN URGES FAITH IN DAILY LIFE; Rabbi Declares Line Between the Secular and Sacred Is Purely Arbitrary. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/peary-sea-wanderer-to-join-lake-survey-craft-was-used-by-macmillan.html | PEARY, SEA WANDERER, TO JOIN LAKE SURVEY; Craft Was Used by MacMillan in the Arctic and by Bramley in the Pacific. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/gompers-school-to-be-begun-in-fall-plans-for-industrial-high-in.html | GOMPERS SCHOOL TO BE BEGUN IN FALL; Plans for Industrial High in Bronx Are More Than Half Finished, Board Says. WILL SEAT 1,700 STUDENTS Modernistic Building to Have Radio and Composing Rooms and Auto Shops. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/sir-george-watson-philanthropist-dies-english-business-leader-who.html | SIR GEORGE WATSON, PHILANTHROPIST, DIES; English Business Leader Who Endowed American Chair in British Colleges Was 68. | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/byrd-returns-here-today-coming-back-from-west-with-seven-expedition.html | BYRD RETURNS HERE TODAY; Coming Back From West With Seven Expedition Members. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/1000-disabled-to-go-on-river-excursion-trip-is-offered-by-jeremiah.html | 1,000 DISABLED TO GO ON RIVER EXCURSION; Trip Is Offered by Jeremiah Milbank Through the Institute for Crippled.TRUSTEES ALSO TO ATTEND Baseball Game and Races for OneCrutch and Two-Crutch Cases Among the Sports Planned. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Photo by Edwin Levick. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/celebrate-church-fiesta-italians-in-harlem-give-fete-with-visitors.html | CELEBRATE CHURCH FIESTA; Italians in Harlem Give Fete With Visitors From Three States. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/plans-to-buy-in-kentucky-municipal-telephone-and-utilities-to.html | PLANS TO BUY IN KENTUCKY; Municipal Telephone and Utilities to Acquire Several Concerns. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/park-litigation-put-off-special-term-of-court-will-not-convene-in.html | PARK LITIGATION PUT OFF.; Special Term of Court Will Not Convene in Suffolk Till Fall. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/bus-ruling-leaves-opening-for-prr-examination-of-icc-decision-shows.html | BUS RULING LEAVES OPENING FOR P.R.R.; Examination of I.C.C. Decision Shows Board Qualified Its Veto of City Service. COMPETITION MAIN FACTOR B. & O. and Other Lines Without Manhattan Terminals Fought to Keep Own Advantages. May Still Meet B. & O. Service. Street Traffic Also a Factor. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/4-fliers-are-killed-in-airplane-crashes-fall-onto-mountain-fatal-to.html | 4 FLIERS ARE KILLED IN AIRPLANE CRASHES; Fall Onto Mountain Fatal to Two Near Elmira--Others Die in Tennessee. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/ruins-of-lost-race-uncovered-in-spain-traces-of-30-huts-of.html | RUINS OF LOST RACE UNCOVERED IN SPAIN; Traces of 30 Huts of Neolithic Men Found on Hillside at Edge of Madrid. BELIEVED 4,000 YEARS OLD Link With Africa Seen in Types of Implements--200 Skeletons in Old Dungeon at Cuenca. Thirty Foundations Uncovered. 200 Skeletons Found in Dungeon. | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/cawse-vanquishes-talbot-in-3-sets-triumphs-by-62-911-62-to-gain-in.html | CAWSE VANQUISHES TALBOT IN 3 SETS; Triumphs by 6-2, 9-11, 6-2 to Gain in Richmond County Clay Court Tennis. McDIARMID ALSO ADVANCES Reaches Quarter-Final by Defeating Bicket, 6-4, 6-3--Kynaston Wins Second Round Match. | True | | C1B77861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/more-britons-jobless-total-reaches-1890600-last-week-in-june.html | MORE BRITONS JOBLESS.; Total Reaches 1,890,600 Last Week in June. | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/dr-poole-warns-of-false-morality-london-preacher-fears-peril-for.html | DR. POOLE WARNS OF FALSE MORALITY; London Preacher Fears Peril for America in Vogue of "Synthetic" Values. WOULD AVOID ARTIFICIAL Says Clear Judgment Is Needed to Avert Moral Missteps Among Clouded Issues. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/new-plan-on-statements-textile-buyers-will-file-one-report-and.html | NEW PLAN ON STATEMENTS.; Textile Buyers Will File One Report and Copies Will Be Made. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/worlds-hope-seen-in-science-and-art-rev-lr-call-says-that-with.html | WORLDS HOPE SEEN IN SCIENCE AND ART; Rev. L.R. Call Says That, With Social Vision, They Must Replace Theology. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/charles-gould-is-buried-colonial-society-represented-at-funeral-of.html | CHARLES GOULD IS BURIED.; Colonial Society Represented at Funeral of Merchant, Who Was 98. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/thousands-see-71st-depart-for-camp-guard-regiment-marches-from.html | THOUSANDS SEE 71ST DEPART FOR CAMP; Guard Regiment Marches From Armory to Grand Central Station and Entrains. LEADER TELLS OF PLANS Colonel Delameter Hopes His Men Will Equal Record of Last Year When None Had Deficiency. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/mrs-mccormick-to-testify-today-she-will-be-first-witness-in-campaign.html | MRS. M'CORMICK TO TESTIFY TODAY; She Will Be First Witness in Campaign Expense Hearings in Illinois.DENEEN IS NOT EXPECTED His Stated Expenditures Were Low—Senate Will Not Get ReportUntil the Fall. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/the-carduchians.html | THE CARDUCHIANS. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/soviet-chief-urges-death-for-wrecks-rukhimovitch-for-shootings-to.html | SOVIET CHIEF URGES DEATH FOR WRECKS; Rukhimovitch for Shootings to End Rise in Carelessness on Railroads. HE DEMANDS MORE POWER Commissar Says Lines' Officials Have Little Authority Under Red Tape Bureaus. FOOD SCANDAL DENOUNCED Communist Convention Ends With Retention of Ex-Rightists in Central Committee. Rykoff in Political Bureau. | True | By Walter Duranty. Wireless To the New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/the-same-after-change.html | THE SAME AFTER CHANGE. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/saddle-river-four-defeated-at-polo-first-division-b-teams-rally-in.html | SADDLE RIVER FOUR DEFEATED AT POLO; First Division B Team's Rally in Final Period Takes HardFought Game, 6-4. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/boulder-dam-jobs-filled-wilbur-warns-unemployed-it-will-be-months.html | BOULDER DAM JOBS FILLED.; Wilbur Warns Unemployed It Will Be Months Before Forces Increase. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/holds-no-nation-christian-dr-thomson-of-canterbury-england-sees.html | HOLDS NO NATION CHRISTIAN; Dr. Thomson of Canterbury, England, Sees Only Hope in Faith. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/vause-likely-to-go-on-stand-this-week-former-judges-counsel-hopes.html | VAUSE LIKELY TO GO ON STAND THIS WEEK; Former Judge's Counsel Hopes He Will Be Able to Make an Impressive Witness. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/will-hays-studying-german-film-trade-arrives-in-berlin-to-exchange.html | WILL HAYS STUDYING GERMAN FILM TRADE; Arrives in Berlin to Exchange Views on Problems With Leaders There. SILENT ON PARLEY IN PARIS He Declines to Reveal Details of Accord on Patents Believed to Have Been Reached. | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/catholics-to-build-dublin-cathedral-archbishop-reveals-acquisition.html | CATHOLICS TO BUILD DUBLIN CATHEDRAL; Archbishop Reveals Acquisition of Site for $50,000--Work to Begin in 1938. | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/plane-deaths-laid-to-wind-craft-hit-curtiss-field-grand-stand-while.html | PLANE DEATHS LAID TO WIND; Craft Hit Curtiss Field Grand Stand While Taxing With Air Current. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/ocean-fliers-father-dies-thomas-saul-was-critically-ill-as-son.html | OCEAN FLIER'S FATHER DIES; Thomas Saul Was Critically Ill as Son Navigated Southern Cross. | True | | C1B77861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/standard-oil-unites-big-refiners-to-use-new-fuel-process-new-jersey.html | STANDARD OIL UNITES BIG REFINERS TO USE NEW FUEL PROCESS; New Jersey Company Joins With 16 Others Representing 80% of Nation's Gasoline Output. ON A BASIS OF ROYALTIES Vacuum, Cities Service and Texas Corporations in New Patents Concern. MORE RESEARCH PLANNED Policy of the New Group "Will Be Dictated by Interests of the Industry Generally." Policy to Aid Industry. UNITES OIL REFINERS ON FUEL PROCESS To Keep Up Investigations. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/clerk-left-museum-unique-chinese-art-1065-old-and-rare-textiles.html | CLERK LEFT MUSEUM UNIQUE CHINESE ART; 1,065 Old and Rare Textiles, Sole Estate of Insurance Man, Bought Piece by Piece. BRONX FLAT A STOREHOUSE Metropolitan to Spend a Year Studying Prizes Acquired by Thrifty Connoisseur. Donor an Insurance Employe. CLERK LEFT MUSEUM UNIQUE CHINESE ART | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/irish-rivals-dispute-soccer-supremacy-score-fails-to-settle-contest.html | IRISH RIVALS DISPUTE SOCCER SUPREMACY; Score Fails to Settle Contest Between Counties Clare and Down, So Reserves Are Called. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/earl-carroll-barred-by-britain-in-event-he-tries-to-go-there.html | Earl Carroll Barred by Britain in Event He Tries to Go There | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/frank-j-travers-dies-elizabeth-nj-banker-president-of-the-board-of.html | FRANK J. TRAVERS DIES; ELIZABETH, N.J., BANKER; President of the Board of Works and Democratic Leader of Union County. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/three-cup-yachts-are-hauled-out-underbodies-of-the-enterprise.html | THREE CUP YACHTS ARE HAULED OUT; Underbodies of the Enterprise, Weetamoe and Yankee Cleaned After Week of Racing. RIGGING CHANGES ARE MADE Boats Groomed for Renewal of Official Tests Today—Whirlwind Still Has Weather Helm. Three Yachts Hauled Out. Mast to Be Moved Again. | True | By James Robbins. Special To The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/steel-for-1930-put-at-47000000-tons-output-based-on-half-years.html | STEEL FOR 1930 PUT AT 47,000,000 TONS; Output, Based on Half Year's Figures, Expected to Be 4th Largest on Record. PRICES LITTLE CHANGED Less Irregularity Evident, but No Signs Reported of Progress Toward Stabilization. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/egypts-assembly-closed-move-deprives-wafdist-agitators-of.html | EGYPT'S ASSEMBLY CLOSED.; Move Deprives Wafdist Agitators of Parliamentary Immunity. | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/see-24000000-rise-in-prohibition-cost-wets-comparing-1929-and-1928.html | SEE $24,000,000 RISE IN PROHIBITION 'COST'; Wets, Comparing 1929 and 1928, Figure on Basis of Enforcement Outlay and "Revenue Loss." | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/the-screen-more-on-the-antarctic-events-somewhat-current.html | THE SCREEN; More on the Antarctic. Events Somewhat Current. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/denies-criticizing-us-cuban-repudiates-statements-as-quoted-on.html | DENIES CRITICIZING US.; Cuban Repudiates Statements as Quoted on Porto Rico and Sandino. | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/fire-at-kings-hospital-blaze-in-kitchen-building-quickly-put-out-by.html | FIRE AT KINGS HOSPITAL.; Blaze in Kitchen Building Quickly Put Out by Employes. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/500-presbyterians-open-conference-summer-session-of-christian.html | 500 PRESBYTERIANS OPEN CONFERENCE; Summer Session of Christian Workers Begins at Stony Brook Under Synod Direction. FOREIGN MISSIONS PLEA Dr. Anderson Says Young People Are Needed to Carry on Program Among the Heathen. Next Year's Program Outlined. Daily Conferences This Week. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/52-brokers-called-for-ryder-hearing-will-be-asked-to-reveal-their.html | 52 BROKERS CALLED FOR RYDER HEARING; Will Be Asked to Reveal Their Dealings With Him in Bankruptcy Court Today. BAILEY DATA WANTED, TOO Stock Exchange Inquiry Will Also Begin This Week.--Wife May Sue to Regain Title to Apartment. | True | | C1B77861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/madison-av-offices-to-rise-505-feet-construction-work-to-start-soon.html | MADISON AV. OFFICES TO RISE 505 FEET; Construction Work to Start Soon on 41-Story Structure at 40th Street. BUILDING OUTLOOK BETTER Real Estate Interests See $1,000,000,000 Available for Investment in Projects. Improvement Expected. Investigation Continued. Three Bronx Dwellings Sold. Restaurant Housed in Four Buildings Acquires West Side Tenement. Dwelling in Brooklyn Sold. Sells Brooklyn Residence. House in Lawrence Rented. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/peter-the-great-stays-in-tank-on-birthday-bronx-hippo-lies-in-water.html | Peter the Great Stays in Tank on Birthday; Bronx Hippo Lies in Water, Scorning Visitors | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/greeks-favor-briand-plan-approve-economic-cooperation-within-league.html | GREEKS FAVOR BRIAND PLAN; Approve Economic Cooperation Within League of Nations Frame. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/charles-edwin-westcott-retired-jewelry-manufacturer-of-providence.html | CHARLES EDWIN WESTCOTT.; Retired Jewelry Manufacturer of Providence Dead. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/rubber-consumption-near-high-record-but-216182-tons-total-for-first.html | RUBBER CONSUMPTION NEAR HIGH RECORD; But 216,182 Tons' Total for First Half-Year Is 19.3% Below 1929 Figure, Association Reports. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/adjournment-in-france.html | ADJOURNMENT IN FRANCE. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/mrs-flagler-dead-ill-for-30-years-former-wife-of-late-standard-oil.html | MRS. FLAGLER DEAD; ILL FOR 30 YEARS; Former Wife of Late Standard Oil Founder Had $1,000,000 Fund That Grew to $12,000,000 DECLARED INSANE IN 1899 After Husband Divorced Her in 1901 She Lived in an UpState Sanitarium. Death Not Made Known. Mrs. Flagler Born in 1848. Doctor Appointed Guardian. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/rumania-will-stop-antisemitic-riots-sends-strong-police-force-to.html | RUMANIA WILL STOP ANTI-SEMITIC RIOTS; Sends Strong Police Force to the Centres of the Racial Disturbances. MILITARY HELD FOR SERVICE Agitators to Be Arrested, Demonstrators to Be Sent Home and Meetings to Be Prohibited. | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/barr-gets-ace-at-berkshire.html | Barr Gets Ace at Berkshire. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/morrow-sees-ortiz-rubio-envoy-calls-to-pay-respects-after-absence.html | MORROW SEES ORTIZ RUBIO.; Envoy Calls to Pay Respects After Absence From Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/london-markets-still-in-doldrums-with-production-and-prices-lower.html | LONDON MARKETS STILL IN DOLDRUMS; With Production and Prices Lower Stock Exchange Trading Is Slack. MONEY TIGHT AT PRESENT Condition Is Considered Temporary --New York Expected to Share Gold Withdrawal Burden Soon. Stock Trading Slack. Wholesale Prices Down. | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/old-beliefs-return-dr-speer-maintains-popular-thought-reverting-to.html | OLD BELIEFS RETURN, DR. SPEER MAINTAINS; Popular Thought Reverting to Simple Faith, Says Foreign Missions' Secretary. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/cluthe-turns-back-hebard-in-net-final-wins-junior-singles-honors-at.html | CLUTHE TURNS BACK HEBARD IN NET FINAL; Wins Junior Singles Honors at Manursing Island Club, 6-1, 1-6, 7-5, 6-2. CONTEST LONG-RANGE DUEL Loser Evens Third Set at 5-5, Then Cluthe's Superior Steadiness Decides Match. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/two-schooners-sink-in-cabot-strait-crews-of-newfoundland-craft-make.html | TWO SCHOONERS SINK IN CABOT STRAIT; Crews of Newfoundland Craft Make Shore in Boats After Vain Struggle to Save Ships. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/gallant-fox-runs-saturday.html | Gallant Fox Runs Saturday . | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/grain-cooperative-opened-elevator-at-leones-is-first-in-extensive.html | GRAIN COOPERATIVE OPENED; Elevator at Leones Is First in Extensive Argentine Chain. | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/permits-for-building-fewer-in-manhattan-plans-filed-in-first-six.html | PERMITS FOR BUILDING FEWER IN MANHATTAN; Plans Filed in First Six Months Also Show Decline in Value of $338,922,200. Firm Leases Two Floors in Park Av. Buys Lodge Site in Connecticut. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/says-new-tariffs-fail-to-aid-people-black-of-alabama-comments.html | SAYS NEW TARIFFS FAIL TO AID PEOPLE; Black of Alabama Comments Sarcastically on Watson's "Prosperity" Claims. SEES PRICES STILL FALLING Republican Pleas for "Patience" and Support Are Made on False Basis, He Asserts. Caustic as to Watson's Appeal. Sees Example in Farm Prices. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/500-see-mandell-in-ring-lightweight-champion-spars-six-rounds-in.html | 500 SEE MANDELL IN RING; Lightweight Champion Spars Six Rounds in Training for Singer. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/mrs-bierbower-dies-elsie-janiss-mother-she-had-accompanied-her.html | MRS. BIERBOWER DIES; ELSIE JANISS MOTHER; She Had Accompanied Her Daughter Throughout a NotableStage Career. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/proposes-irtsuit-to-take-subways-transit-commission-threatens.html | PROPOSES I.R.T. SUIT TO TAKE SUBWAYS; Transit Commission Threatens Action if Company Refuses to Heed Car Order. SEES CONTRACT BROKEN Move Expected to Influence Road to Change Its Stand on the Unification Proposal. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/high-pamirs-filmed-russiangerman-expedition-shown-scaling-21000foot.html | HIGH PAMIRS FILMED.; Russian-German Expedition Shown Scaling 21,000-Foot Peak. Other Photoplays. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/new-benefits-seen-in-freight-decision-port-authoritys-analysis-of.html | NEW BENEFITS SEEN IN FREIGHT DECISION; Port Authority's Analysis of Rates Shows How Northern New Jersey Is Aided. BLOW AT LIGHTERAGE SUIT Ruling Is Viewed as Removing Petitioner's Argument in Case Now Before Interstate Commission. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/quakes-are-blamed-in-sikkim-epidemic-doctors-think-dormant-germs.html | QUAKES ARE BLAMED IN SIKKIM EPIDEMIC; Doctors Think Dormant Germs Were Bared as 45 Die of Mysterious Disease. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/general-george-h-hall-former-secretary-of-state-of-delaware-dies-at.html | GENERAL GEORGE H. HALL.; Former Secretary of State of Delaware Dies at 76. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/molly-picon-wins-new-honor-at-palace-her-monotogue-a-feature-of-the.html | MOLLY PICON WINS NEW HONOR AT PALACE; Her Monotogue a Feature of the Program--Diamond Boys in Knockabout Antics. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/coste-plans-tests-before-ocean-flight-lower-plane-must-be-replaced.html | COSTE PLANS TESTS BEFORE OCEAN FLIGHT; Lower Plane Must Be Replaced Before He Can Prepare Again for Paris-New York Hop. | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/two-college-nines-picked-on-averages-penn-and-cornell-each-place-3.html | TWO COLLEGE NINES PICKED ON AVERAGES; Penn and Cornell Each Place 3 Players on First League Team, Princeton Two. DARTMOUTH HAS ONLY ONE Two Each From Yale, Penn, Princeton and Dartmouth Are on SecondNine--Columbia Gets One. Cornell Off Second Team. Penn First on Totals. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/rhinelander-terms-ready-former-wife-expects-200000-to-500000her.html | RHINELANDER TERMS READY; Former Wife Expects $200,000 to $500,000--Her Counsel Departs. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/szechenyis-hosts-at-newport-villa-count-and-countess-will-soon.html | SZECHENYIS HOSTS AT NEWPORT VILLA; Count and Countess Will Soon Leave Summer Home and Depart for Hungary. MRS. BONAPARTE GIVES TEA Others Entertaining Are Miss Berwind, Miss Helen Brice, G.F. Baker Jr. and W.S. Andrews. Junior League Shop to Have Sale. Mrs. Parker Gives Luncheon. Winners in Golf Tournament. | True | Special to The New York Times. | C1B77861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/benedict-deplores-impatience-of-men-tells-methodist-congregation.html | BENEDICT DEPLORES IMPATIENCE OF MEN; Tells Methodist Congregation the Fast Pace Today Creates Nervous Wrecks and Dyspeptics. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/thomas-proposed-for-congress-race-independents-league-opens-boom.html | THOMAS PROPOSED FOR CONGRESS RACE; Independents' League Opens Boom for Socialist-- Brooklyn District Suggested. HIS ATTITUDE NOT LEARNED Devere Allen Says Proponents of a New Party Need a National Spokesman. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/braves-triumph-over-cubs-twice-boston-takes-opener-21-then-sunday.html | BRAVES TRIUMPH OVER CUBS TWICE; Boston Takes Opener, 2-1, Then Sunday Closing Law Is Factor in Nightcap. FOUR CHICAGO RUNS ERASED Police Halt Game in 2d Half of 9th, Score Reverting to 8th, With Braves Winning, 3-0. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/mobs-in-oklahoma-drive-negroes-out-act-after-murder-of-a-woman.html | MOBS IN OKLAHOMA DRIVE NEGROES OUT; Act After Murder of a Woman-- Sheriff in Near-By Texas Averts Race Battle. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/womans-body-found-in-river.html | Woman's Body Found in River. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/yachtsman-halts-suicide-captain-of-chatfield-taylors-cruiser-pulls.html | YACHTSMAN HALTS SUICIDE; Captain of Chatfield Taylor's Cruiser Pulls Man From River. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/utility-earnings-cancer-group-forms-advisory-body-financial-notes.html | UTILITY EARNINGS.; Cancer Group Forms Advisory Body FINANCIAL NOTES. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/mexicotexas-border-may-be-settled-soon-tentative-agreement-reported.html | MEXICO-TEXAS BORDER MAY BE SETTLED SOON; Tentative Agreement Reported Reached on Straightening Part of Rio Grande. | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/fire-destroys-sisal-hemp-26000-bales-burn-in-progreso-yucatancity.html | FIRE DESTROYS SISAL HEMP.; 26,000 Bales Burn in Progreso, Yucatan--City Was in Danger. | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/tennis-final-to-borssman.html | Tennis Final to Borssman. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/tales-of-tuna-keep-mayor-at-montauk-walker-remains-on-anchored.html | TALES OF TUNA KEEP MAYOR AT MONTAUK; Walker Remains on Anchored Yacht After the Captain Promises Good Fishing. MAY RETURN LATE TODAY In Jaunty Costume, He Pays Visit to Rockefeller Architect, but Keeps His Plans Secret. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/chapman-captures-motorpaced-race-improves-standing-in-title-series.html | CHAPMAN CAPTURES MOTOR-PACED RACE; Improves Standing in Title Series With 40-Mile Victory at N.Y. Velodrome. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/surf-perils-crowds-hundreds-rescued-stiff-breeze-creates-a-strong.html | SURF PERILS CROWDS; HUNDREDS RESCUED; Stiff Breeze Creates a Strong Undertow All Along Coast-- 95 Saved at Long Beach. NINE ARE DROWNED IN DAY Resorts Thronged--Three Die, Score Hurt in Auto Mishaps as Roads Are Jammed. Exodus Begins Early. SURF ENDANGERS CROWDS AT BEACHES Brooklyn Veteran Drowns in River. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/sees-conan-doyle-at-london-service-medium-gives-to-lady-doyle.html | 'SEES CONAN DOYLE AT LONDON SERVICE; Medium Gives to Lady Doyle "Message" From Sir Arthur-- Genuine, Recipient Says. MEETING ENDS SUDDENLY Woman "Communicating" With Spirits Quits Efforts When Many Leave Hall. Meeting Breaks Up Abruptly. 'SEES CONAN DOYLE AT LONDON SERVICE | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/to-swim-around-island-men-and-women-to-race-about-manhattan-on-july.html | TO SWIM AROUND ISLAND.; Men and Women to Race About Manhattan on July 27. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/the-sincerest-flattery.html | THE SINCEREST FLATTERY. | True | | C1B77861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/gen-smither-dead-served-in-3-wars-former-chief-coordinator-of.html | GEN. SMITHER DEAD; SERVED IN 3 WARS; Former Chief Coordinator of Budget Bureau Dies After 2 Major Operations. AIDED DAWES COMMISSION Was Assistant to Chief of Staff of A.E.F.--Decorated by France, Panama and His Own Country. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/movie-musicians-return-buenos-aires-theatres-reemploy-those-made.html | MOVIE MUSICIANS RETURN.; Buenos Aires Theatres Re-employ Those Made Idle by Talkies. | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/indrisano-and-grove-meet-in-ring-tonight-head-card-at-hendersons.html | INDRISANO AND GROVE MEET IN RING TONIGHT; Head Card at Henderson's Bowl, Coney Island--Ebbets Faces Palmer at Woodhaven. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/declares-religion-is-life-bishop-tyler-at-st-thomass-says-it-is-not.html | DECLARES RELIGION IS LIFE.; Bishop Tyler, at St. Thomas's, Says It Is Not Expression of Dogma. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/money-is-tighter-on-paris-market-tendency-is-likely-to-continue.html | MONEY IS TIGHTER ON PARIS MARKET; Tendency Is Likely to Continue Owing to Plans for Issues of Treasury Bonds. GOLD PURCHASES HEAVY Withdrawals to Meet Vacation Expenses Cause Record in the Bank-Note Circulation. | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/to-fight-church-padlock-counsel-for-jersey-city-owner-to-seek-way.html | TO FIGHT CHURCH PADLOCK; Counsel for Jersey City Owner to Seek Way to Remove Dry Ban. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/germans-get-plane-ready-for-atlantic-pair-to-leave-stuttgart-for.html | GERMANS GET PLANE READY FOR ATLANTIC; Pair to Leave Stuttgart for England Wednesday--One Hasa Wooden Leg. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/dr-isidor-betz-associate-physician-at-two-hospitals-dies-at-45.html | DR. ISIDOR BETZ.; Associate Physician at Two Hospitals Dies at 45. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/25000-are-listed-as-medical-quacks-rogues-gallery-compiled-by.html | 25,000 ARE LISTED AS MEDICAL QUACKS; "Rogues' Gallery" Compiled by National Business Bureau for City Health Department. TASK TOOK SIX MONTHS Dr. Wynne, Who Suggested It, Says It Will Aid in Fight on One of Worst Health Menaces. NAMES OF "CURES' GIVEN Data Will Be Used in Tracing and Ridding City of Medical and Drug Law Violators. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/dr-paul-preble-dies-at-panama-surgeon-of-the-us-public-health.html | DR. PAUL PREBLE DIES AT PANAMA; Surgeon of the U.S. Public Health Service Was Health Officer There. | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/lures-birds-to-trap-beetles-in-his-pussywillow-trees.html | Lures Birds to Trap Beetles In His Pussy-Willow Trees | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/swim-title-to-miss-bein-wargo-also-gains-met-aau-junior-crown-at.html | SWIM TITLE TO MISS BEIN.; Wargo Also Gains Met. A.A.U. Junior Crown at Lindenhurst. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/players-of-the-game-bobby-jonessupergolfer-golfer-must-master-self.html | Players of the Game; Bobby Jones--Super-Golfer Golfer Must Master Self. The Supreme Artist of Game. Attributes Success to Luck. Misfortune Made Him Fatalist. Will Seek Fourth Title. | True | By George H. Greenfield. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/luck-and-then-some.html | LUCK AND THEN SOME. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/exempress-zita-demands-all-hapsburgs-aid-in-placing-archduke-otto.html | Ex-Empress Zita Demands All Hapsburgs Aid In Placing Archduke Otto on Hungarian Throne | True | Special Cable to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/cannon-to-coach-auburn-cubs.html | Cannon to Coach Auburn Cubs. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/see-rise-at-once-in-nations-trade-business-editors-find-stocks-of.html | SEE RISE AT ONCE IN NATION'S TRADE; Business Editors Find Stocks of Merchandise at Record Low Level. TARIFF NOT DISTURBING National Survey Views New Measure as Unlikely to HaveHarmful Effect. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/zeppelins-then-and-now.html | ZEPPELINS THEN AND NOW. | True | | C1B77861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/wide-police-hunt-eluded-by-burke-killer-gets-away-as-25-heavily.html | WIDE POLICE HUNT ELUDED BY BURKE; Killer Gets Away as 25 Heavily Armed Chicago and Michigan Officers Surround Cottage. HE SLEW AN INFORMER Car Which the Slayer Had Driven Is Seized--Owner of Cottage Is Arrested. Raiders Surround Cottage. Fugitive's Suspicion Aroused. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/corporation-reports-cooperbessemer-corporation.html | CORPORATION REPORTS.; Cooper-Bessemer Corporation. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/lawyer-says-trial-will-clear-walls-holds-nassau-politician-gave.html | LAWYER SAYS TRIAL WILL CLEAR WALLS; Holds Nassau Politician Gave Receipt Legitimately to Alleged Counterfeiter.DUE TO BE TRIED JULY 21Friends Credit Democratic LeaderWith Having Made $500,000 inReal Estate Deals. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/mermoz-reaches-dakar-flier-and-aides-forced-down-at-sea-arrive-on.html | MERMOZ REACHES DAKAR.; Flier and Aides, Forced Down at Sea, Arrive on Rescue Ship. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/pond-brings-relics-of-earliest-race-leader-of-loganbeloit-quest-for.html | POND BRINGS RELICS OF 'EARLIEST' RACE; Leader of Logan-Beloit Quest for Sahara Cradle of Man Tells of Snail-Eaters. STUDIED 4 ANCIENT CAMPS Aided by College Students, Party Traced Old Stone-Age Nomads' Migration to Sea. Uncovered Thirty Skeletons. Used Human Bone as Tool. Seek to Link Ancient Groups. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/new-jersey-regiment-at-memorial-service-chaplain-coon-tells-113th.html | NEW JERSEY REGIMENT AT MEMORIAL SERVICE; Chaplain Coon Tells 113th Infantry of 'Five Modern Plagues'--Larson Awards Medals. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/longwood-tennis-opens-today.html | Longwood Tennis Opens Today. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/tenth-st-houses-sold-two-residences-near-fifth-avenue-to-be.html | TENTH ST. HOUSES SOLD.; Two Residences Near Fifth Avenue to Be Remodeled. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/star-class-series-captured-by-vixen-victor-to-represent-barnegat.html | STAR CLASS SERIES CAPTURED BY VIXEN; Victor to Represent Barnegat Bay Fleet in International Title Contests. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/governor-to-decide-on-inquiry-july-22-will-take-up-city.html | GOVERNOR TO DECIDE ON INQUIRY JULY 22; Will Take Up City Investigation Plea With Knight and McGinnies at Arcade, N.Y.TUTTLE URGED TO HEAD ITHilles Credits Him With Bringing to Light All IrregularitiesThus Far Discovered. MAIER TO MEET LEADERS Republicans Hold They Now HaveRoosevelt "in a Hole" No Matter What Course He Adopts. McGinnies Favors Commission. See Roosevelt in Dilemma. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/reds-ratify-slate-for-pennsylvania-communists-name-philadelphia.html | REDS RATIFY SLATE FOR PENNSYLVANIA; Communists Name Philadelphia Plumber for Governor, Pittsburgh Worker for Senator.NO FRICTION END Session in Park at Reading--Party GainsPredicted by Speakers. Support India and Soviet. Young Socialists Hear Thomas. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/marshall-draws-in-chess-tourney-three-us-matches-unfinished-in.html | MARSHALL DRAWS IN CHESS TOURNEY; Three U.S. Matches Unfinished in First Round of Team Play at Hamburg. GERMANY AND POLAND WIN Latvia Players Also Triumph in Competition for HamiltonRussell Trophy. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/dr-smith-decries-dollarized-faith-visiting-preacher-at-trinity.html | DR. SMITH DECRIES 'DOLLARIZED' FAITH; Visiting Preacher at Trinity Church Regrets Neglect of Moral Values. ASSAILS SUCCESS FORMULA Says Calling Religion a Path to Achievement Turns Young People Away From Church. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/hines-and-beaver-capture-southern-doubles-crown.html | Hines and Beaver Capture Southern Doubles Crown | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/cold-grips-switzerland-americans-at-resorts-suffer-as-temperature.html | COLD GRIPS SWITZERLAND.; Americans at Resorts Suffer as Temperature Averages 42. | True | Wireless to THE NEW YORK TIMES. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B77861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/marquet-is-first-in-road-bike-tests-gains-12-points-to-qualify-for.html | MARQUET IS FIRST IN ROAD BIKE TESTS; Gains 12 Points to Qualify for New York State Senior Title Finals. ROSE HEADS ACME RIDERS Tuccillo, Scherwenik and Juner Also Score-- Century Road Club Field Led by Keating. Forty in Acme Field. Chizzollin Leads Qualifiers. Met. A.C. Race to Molino. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/bowden-conquers-three-net-rivals-bonneau-also-triumphs-thrice-to.html | BOWDEN CONQUERS THREE NET RIVALS; Bonneau Also Triumphs Thrice to Advance to Quaker Ridge Quarter-Finals. SIX SEEDED STARS REMAIN Starting Field of 87 Dwindles to Less Than 20 on First Day of Competition. Bowden Puts Out Osgood. Names a Triple Winner. THE SUMMARIES. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/doubts-morrow-in-1932-methodist-clipsheet-predicts-his-defeat-if.html | DOUBTS MORROW IN 1932.; Methodist Clipsheet Predicts His Defeat if Named for Presidency. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/battalino-to-risk-his-title-tonight-featherweight-champion-is-in.html | BATTALINO TO RISK HIS TITLE TONIGHT; Featherweight Champion Is to Meet Fernandez, Filipino Boxer, in East Hartford. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/rutgers-to-present-play-summer-students-and-faculty-to-be-in-cast.html | RUTGERS TO PRESENT PLAY.; Summer Students and Faculty to Be in Cast of Three-Act Farce. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/ewald-quits-today-or-faces-charges-corrigan-and-spence-to-confer-on.html | EWALD QUITS TODAY OR FACES CHARGES; Corrigan and Spence to Confer on Evidence Which May Go to Appellate Division. NORWOOD INQUIRY PUSHED 30 to Appear Before Grand Jury to Tell of Mining Group--Name of Holding Company Learned. Two Views of Conferences. Holding Company Revealed. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/phone-link-to-lithuania-overseas-service-to-two-cities-on-wednesday.html | PHONE LINK TO LITHUANIA.; Overseas Service to Two Cities on Wednesday. | True | | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/spring-lake-four-wins-74.html | Spring Lake Four Wins, 7-4. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/walther-league-assailed-by-reds-communists-pass-out-circulars-near.html | WALTHER LEAGUE ASSAILED BY REDS; Communists Pass Out Circulars Near Cleveland Meeting Place as Convention Opens. | True | Special to The New York Times. | C1B77861 |
| 1930-07-14 | 1930-07-14 | https://www.nytimes.com/1930/07/14/archives/buying-of-wheat-is-urged-by-allen-kansas-senator-tells-the.html | BUYING OF WHEAT IS URGED BY ALLEN; Kansas Senator Tells the President He Favors Capper's Proposal to Farm Board. THINKS IT WILL HELP PRICE Report That He Asked President to "Direct" Board to Act Is Denied. | True | Special to The New York Times. | C1B77861 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/saunders-stores-sued-in-bankruptcy-action-creditors-petition-in.html | SAUNDERS STORES SUED IN BANKRUPTCY ACTION; Creditors Petition in Memphis for a Receiver to Carry on Grocery Chain. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/protest-coast-trip-by-foreign-liner-american-ship-owners-hear.html | PROTEST COAST TRIP BY FOREIGN LINER; American Ship Owners Hear Araguaya Will Carry Liquor on Cruise to Races. CHARGE UNFAIR RIVALRY Association Also Will Appeal to Washington on Cunard Plans for New Services. Liquor Privilege Questioned. All Angles Under Scrutiny. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/lieut-burke-scores-in-shoot-in-england-again-wins-canadian-military.html | LIEUT. BURKE SCORES IN SHOOT IN ENGLAND; Again Wins Canadian Military Title-- Sergt. Foam Victor With Perfect Total. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/botticelli-madonna-bought-by-firm-here-painting-acquired-from-baron.html | BOTTICELLI MADONNA BOUGHT BY FIRM HERE; Painting Acquired From Baron Lazzaroni of Rome for $175,000 May Go to Detroit. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/air-fleet-at-rochester-twentytwo-planes-in-state-tour-make-stop.html | AIR FLEET AT ROCHESTER.; Twenty-two Planes in State Tour Make Stop There From Buffalo. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/assails-root-project-for-antired-police-civil-liberties-union-says.html | ASSAILS ROOT PROJECT FOR ANTI-RED POLICE; Civil Liberties Union Says Proposal "Is Based on Ignorance of Law." | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/expands-hudson-service-day-line-to-run-extra-boats-to-bear-mountain.html | EXPANDS HUDSON SERVICE.; Day Line to Run Extra Boats to Bear Mountain Two Days a Week. | True | | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/considinemangan-win-beat-markey-seidell-in-the-middle-atlantic.html | CONSIDINE-MANGAN WIN.; Beat Markey-Seidell in the Middle Atlantic Doubles Semi-Finals. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/theofel-is-asked-to-give-accounting-butler-threatens-to-seek-state.html | THEOFEL IS ASKED TO GIVE ACCOUNTING; Butler Threatens to Seek State Inquiry if Queens Committee Books Are Not Opened. RECALLS 'UGLY RUMORS' Declares Reports Hurt Party-- Reply Demanded Within Twenty-four Hours. Demands Reply in 24 Hours. Threatens to Ask Inquiry. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/three-tie-in-open-golf-somerville-robson-brydson-play-off-today-for.html | THREE TIE IN OPEN GOLF.; Somerville, Robson, Brydson Play Off Today for Ontario Title. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/lady-stanley-here-for-job-in-movies-daughterinlaw-of-the-earl-of.html | LADY STANLEY HERE FOR JOB IN MOVIES; Daughter-in-Law of the Earl of Derby Says She Is Out to 'Gather American Dollars.' MAJESTIC ARRIVES LATE Liner Is Delayed by Fog and Then Held for Hours for Inspection at Quarantine. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/drive-opens-to-end-din-of-auto-horns-head-of-antinoise-board-here.html | DRIVE OPENS TO END DIN OF AUTO HORNS; Head of Anti-Noise Board Here to Pick Group to Design Harmonious Warning Devices.MAKERS TO COOPERATEAbatement Body Finds Lion's RoarCould Hardly Be Heard in Many Streets of City. Horns Unnecessarily Loud. Street Din Is Measured. Elevated Noises Tested. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/new-ticket-form-adopted-for-49-theatres-to-warn-public-of.html | New Ticket Form Adopted for 49 Theatres To Warn Public of Anti-Speculation Rules | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/shaw-play-opens-at-mount-kisco.html | Shaw Play Opens at Mount Kisco. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/elizabeth-elkins-engaged-to-marry-philadelphia-bankers-daughter-to.html | ELIZABETH ELKINS ENGAGED TO MARRY; Philadelphia Banker's Daughter to Be Bride of H.B. Hollins 3d of This City. THE WEDDING NEXT JUNE Bride-to-Be a Prominent Horsewoman--Made Her SocialDebut Two Years Ago. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/rain-delays-play-at-longwood-net-singles-matches-are-put-over-until.html | RAIN DELAYS PLAY AT LONGWOOD NET; Singles Matches Are Put Over Until Today, When Two Rounds Are Scheduled. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/ewald-quits-the-bench-now-faces-state-charge-of-falsifying-his.html | EWALD QUITS THE BENCH; NOW FACES STATE CHARGE OF FALSIFYING HIS RECORDS; PROTESTS HIS INNOCENCE Magistrate Acts Just in Time to Stop Filing of Dismissal Action. DISBARMENT SUIT LIKELY New Accusation Is Based on Alleged Fake Acquittal of a Friend of Stock Purchaser. CORRIGAN SHIFTS 25 AIDES Orders Wide Shake-Up of Clerks to Break Up Cliques and End Court Favoritism. Bar Gets New Evidence. Letter of Resignation. EWALD RESIGNS FROM THE BENCH | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/valentine-everit-macy-buys-apartment-in-river-house.html | Valentine Everit Macy Buys Apartment in River House | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/investment-trust-incorporated-investors.html | INVESTMENT TRUST.; Incorporated Investors. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/asks-5000-from-panama-britain-claims-damages-in-death-of-a-sailor.html | ASKS $5,000 FROM PANAMA.; Britain Claims Damages in Death of a Sailor. | True | Special Cable to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/antisemites-burn-homes-plunder-shops-and-attack-jews-in-three.html | ANTI-SEMITES BURN HOMES; Plunder Shops and Attack Jews in Three Rumanian Villages. | True | Wireless to THE NEW YORK TIMES. | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/ocean-travel-at-peak-13000-sail-tomorrow-nine-liners-five-carrying.html | OCEAN TRAVEL AT PEAK, 13,000 SAIL TOMORROW; Nine Liners, Five Carrying 2,000, to Leave--Ships Make Extra Trip by Quick Turn-About. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/mrs-harper-is-no-1-in-longwood-net-play-californian-heads-seeded.html | MRS. HARPER IS NO. 1 IN LONGWOOD NET PLAY; Californian Heads Seeded List for Invitation Tourney--Draw Made for Opening Day. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/2000-go-on-police-outing-third-of-16-excursions-for-poor-children.html | 2,000 GO ON POLICE OUTING; Third of 16 Excursions for Poor Children and Mothers Held. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/brothers-drown-in-maine-elder-youth-loses-life-in-attempt-to-save.html | BROTHERS DROWN IN MAINE; Elder Youth Loses Life in Attempt to Save Younger. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/holland-plaza-lease-chesterfield-press-takes-large-unit-in-new.html | HOLLAND PLAZA LEASE; Chesterfield Press Takes Large Unit in New Adelson Building. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/mystery-tale-thrills-link-in-maine-killing-alleged-murderer-of-girl.html | MYSTERY TALE THRILLS LINK IN MAINE KILLING; Alleged Murderer of Girl Is Quoted as Saying He Could "Get Away With" a Crime. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/soldier-charges-red-urged-him-to-desert-trenton-communist-jailed-in.html | SOLDIER CHARGES RED URGED HIM TO DESERT; Trenton Communist Jailed in New Brunswick Without Bail-- Carried Load of Literature. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/baldwin-predicts-bureaucracys-end-british-statesman-in-speech.html | BALDWIN PREDICTS BUREAUCRACY'S END; British Statesman, in Speech Rebroadcast Here, Sees Democracy in New Forms. FINDS IDEALISM GROWING It Is Often Linked With Despair, However, and Is Outgrowth of Impatience, He Declares. Contrasts Extreme Demands. Seeks Effect of Social Work. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/one-slain-70-hurt-in-bogota-clash.html | One Slain, 70 Hurt in Bogota Clash. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/school-of-music-given-to-cincinnati-miss-bertha-baur-offers-her.html | SCHOOL OF MUSIC GIVEN TO CINCINNATI; Miss Bertha Baur Offers Her Famous Conservatory to Fine Arts Institute. EXPRESSES WISH TO RETIRE School, Founded by Her Aunt in 1867 With One Pupil, Now Averages 2,000 Students. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/dress-unions-war-on-2000000-racket-demand-curb-on-thugs-who-levy.html | DRESS UNIONS WAR ON $2,000,000 RACKET; Demand Curb on Thugs Who Levy Tribute on Employers by Posing as Labor Officials. INTIMIDATION IS CHARGED Acting District Attorney Asks for Evidence With View to Seeking Indictments. REWARD POSTED FOR GANG Union Offers $2,000 for Conviction of Five Who Stabbed One of Its Officials. McDonald Promises Inquiry. Auto Identified in Attack. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/mulrooney-asks-aid-of-all-in-crime-fight-in-radio-talk-over.html | MULROONEY ASKS AID OF ALL IN CRIME FIGHT; In Radio Talk Over Nation-Wide Hook-Up, He Stresses 'New Police Idea' of Prevention. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/five-liners-due-here-today-of-three-sailing-for-foreign-ports-two.html | FIVE LINERS DUE HERE TODAY; Of Three Sailing for Foreign Ports Two Are Going to Europe. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/korea-flood-tolls-grows-total-deaths-reach-220scores-of-thousands.html | KOREA FLOOD TOLLS GROWS; Total Deaths Reach 220- -Scores of Thousands Are Homeless. | True | | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/news-of-markets-in-london-berlin-tone-irregular-on-english.html | NEWS OF MARKETS IN LONDON, BERLIN; Tone Irregular on English Exchange-- Internationals Show Improvement.GILT-EDGE SECURITIES GAINPrices on German Boerse Firmer, Influenced by Advancesin Wall Street. London Closing Prices. Upswing on Berlin Boerse. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/wrights-bat-aids-robins-to-triumph-captain-hits-2-homers-2-singles.html | WRIGHT'S BAT AIDS ROBINS TO TRIUMPH; Captain Hits 2 Homers, 2 Singles, Driving In 7 Runs--Pirates Are Beaten, 12-8.VICTORS INCREASE LEADNow Top Cubs by 3-Game Margin--Vance Lets Down in Late Innings, but Wins 10th of Season. Losers Score Seven Runs. Robins Pound Lang. | True | By Roscoe McGowen.ACME Photo. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/amateur-heavyweights-to-box.html | Amateur Heavyweights to Box. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/hoover-gets-compromise-for-a-quick-treaty-vote-norris-reservation.html | HOOVER GETS COMPROMISE FOR A QUICK TREATY VOTE; NORRIS RESERVATION EASED; SENATORS RALLY TO CAPIAL Watson Counts On 60 for Possible Ratification by End of Week. WHITE HOUSE VICTORY SEEN Preamble Referring to President Dropped After Conference of Borah, Stimson and Reed. ROBINSON ARGUES FOR PACTDemocratic Leader in Speech on Floor Says Naval AgreementWill Further World Amity. Original Resolution Ruled Out. Other Reservations Projected. Debate Proceeds on Floor. Senator Robinson's Speech. Sees Suspicions Alleviated. Our Relative Position Bettered. He Summarizes Opposition Stand. Ratio Maintained, He Says. Senator McKellar's Attack. He Sees Affront to Senate. Brookhart Plans to Return. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/open-bids-on-bridge-links-cornell-companys-figures-lowest-on.html | OPEN BIDS ON BRIDGE LINKS; Cornell Company's Figures Lowest on Approach and Tunnel. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/monongahela-asks-to-issue-bonds.html | Monongahela Asks to Issue Bonds. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/the-industrial-museum.html | THE INDUSTRIAL MUSEUM. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/mcdonnell-wins-press-cup.html | McDonnell Wins Press Cup. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/hoover-cables-doumergue-sends-greetings-to-french-president-on.html | HOOVER CABLES DOUMERGUE; Sends Greetings to French President on Bastile Day. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/mrs-moody-returns-from-net-triumphs-premier-woman-player-reveals.html | MRS. MOODY RETURNS FROM NET TRIUMPHS; Premier Woman Player Reveals She Will Compete Only in U.S. Title Event Here. STARTS SOON FOR COAST Has No Thought of Retiring From Tennis--Sees Mme. Mathieu as Promising--Rogers Arrives. Champion Misses California. Outcome Matter of Doubt. Praise for Miss Ryan. | True | By Allison Danzig.times Wide World Photo. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/is-such-a-force-needed.html | IS SUCH A FORCE NEEDED? | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/mh-flint-banker-slain-in-court-room-figure-in-julian-oil-crash-shot.html | M.H. FLINT, BANKER, SLAIN IN COURT ROOM; Figure in Julian Oil Crash Shot Dead in Los Angeles by Man Calling Himself a Victim. JUDGE LEAPS UPON KILLER Financier, Thrice Indicted, Had Just Testified in Civil Suit Over $200,000 Stock Deal. Echo of Julian Petroleum Crash. Keaton Tells His Story. M.H. FLINT, BANKER, SLAIN IN COURT ROOM Flint Faced Trial in Fall. Financial Ties Relinquished. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/controls-handy-andy-inc-chain-stores-development-corporation-also.html | CONTROLS HANDY ANDY, INC.; Chain Stores Development Corporation Also Plans to Expand. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/company-heads-refund-stock-for-employes-after-slump.html | Company Heads Refund Stock For Employes After Slump | True | Special to The New York Times. | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/dies-after-fight-caused-by-children-staten-island-father-struck-by.html | DIES AFTER FIGHT CAUSED BY CHILDREN; Staten Island Father, Struck by Neighbor in Dispute Over Stone-Throwing, Succumbs. OTHER SUBMITS TO ARREST Chauffeur, Charged With Homicide, Says He Knocked Victim Down in Self-Defense. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/hoover-will-curtail-his-trip-to-the-west-he-still-purposes-to-go.html | HOOVER WILL CURTAIL HIS TRIP TO THE WEST; He Still Purposes to Go, but Will Not Visit Pacific Coast States. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/last-honors-paid-capt-schwanberger-hamburgamerican-officials-and.html | LAST HONORS PAID CAPT. SCHWAMBERGER; Hamburg-American Officials and Crew at Burial of His Ashes in Queens Cemetery. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/reduce-rent-insurance-cost.html | Reduce Rent Insurance Cost. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/crusaders-adopt-repeal-platform-national-organization-takes-the.html | CRUSADERS ADOPT REPEAL PLATFORM; National Organization Takes the Stand for State Control of Liquor. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/cuba-firm-on-sugar-curb-favors-reduced-acreage-only-if-all-nations.html | CUBA FIRM ON SUGAR CURB.; Favors Reduced Acreage Only if All Nations Join. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/municipal-loans-government-of-newfoundland-gibson-county-tenn.html | MUNICIPAL LOANS; Government of Newfoundland. Gibson County, Tenn. Lehigh County, Pa. Hempstead, N.Y. Tallahassee, Fla. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/electric-wires-kill-boy-16-accepting-dare-to-climb-pole.html | Electric Wires Kill Boy, 16, Accepting Dare to Climb Pole | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/sends-bolivian-abroad-military-junta-announces-supposed-exile-is-on.html | SENDS BOLIVIAN ABROAD.; Military Junta Announces Supposed Exile Is on Special Mission. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/ford-chief-back-doubts-red-menace-ce-sorenson-returning-from-europe.html | FORD CHIEF BACK, DOUBTS RED MENACE; C.E. Sorenson, Returning From Europe, Says Company Finds Radical Workers Harmless. HOPEFUL ON FOREIGN TRADE He Sees Some Talk About Tariff "Hysterical"--Isotta-Fraschini Agreement Ready Soon. Barren Ground for Reds. Philadelphia Leader Back. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/slain-man-left-75000-montreal-gang-victims-estate-is-willed-to.html | SLAIN MAN LEFT $75,000.; Montreal Gang Victim's Estate Is Willed to Nieces in France. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/stalin-is-stronger-than-ever-in-soviet-close-of-party-congress.html | STALIN IS STRONGER THAN EVER IN SOVIET; Close of Party Congress Leaves Some of 'Rights' Out, Replaced by His Followers. MASTER STRATEGY SEEN Communist Leader Credited With Genius for Compromising--New Industrial Strides Urged. "Right" Strategy Suggested. Big Economic Strides Urged. | True | By Walter Duranty. Wireless To the New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/assails-naval-treaty-national-board-of-hibernians-calls-it-american.html | ASSAILS NAVAL TREATY.; National Board of Hibernians Calls It American "Surrender." | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/dies-in-autoplane-crash-motorist-is-killed-four-in-aircraft-hurt-in.html | DIES IN AUTO-PLANE CRASH.; Motorist Is Killed, Four in Aircraft Hurt in Delaware. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/two-bills-before-hoover-personal-relief-measures-are-only-ones-left.html | TWO BILLS BEFORE HOOVER.; Personal Relief Measures Are Only Ones Left for Action. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/natural-gas-group-to-invade-the-east-american-utilities-and-general.html | NATURAL GAS GROUP TO INVADE THE EAST; American Utilities and General and Moody-Seagraves Have 1,000,000 Acres in Kentucky. IN DEALS FOR DISTRIBUTION Negotiations Reported With Interests North of Fields--Holdings Relatively Large; Move Causes Surprise. Holdings in Dominion Gas. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/per-capita-debt-doubled-in-syracuse-rise-was-from-6362-in-1917-to.html | PER CAPITA DEBT DOUBLED IN SYRACUSE; Rise Was From $63.62 in 1917 to $128.68 in 1928.--Assessed Valuation $313,000,000. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/said-to-have-16-wives-mexican-is-held-for-asserting-he-is-brother.html | SAID TO HAVE 16 WIVES; Mexican Is Held for Asserting He Is Brother of Police Chief. | True | | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/griswold-cup-play-halted-till-today-downpour-at-shenecossett-puts.html | GRISWOLD CUP PLAY HALTED TILL TODAY; Downpour at Shenecossett Puts Off Qualifying Round in Golf Tournament. MISS QUIER TO COMPETE On Hand to Defend the Trophy-- Miss Hicks and Miss Orcutt Withdraw. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/rev-dr-churchman-dies-ill-long-time-preacher-on-east-side-for-five.html | REV. DR. CHURCHMAN DIES; ILL LONG TIME; Preacher on East Side for Five Years From Wheel Chair in Pulpit. RETIRED AFTER 25 YEARS Had Been Pastor of Bethany Church and Clerk of the Reformed Classis of New York. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/two-constables-held-up-overpower-and-arrest-man-who-stops-them-in.html | TWO CONSTABLES HELD UP.; Overpower and Arrest Man Who Stops Them in New Jersey. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/matsuyama-winner-in-billiards.html | Matsuyama Winner in Billiards. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/philip-is-appointed-minister-to-norway-veteran-of-foreign-service.html | PHILIP IS APPOINTED MINISTER TO NORWAY; Veteran of Foreign Service Is Chosen by Hoover to Succeed Swenson. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/writ-halts-sales-of-brooklyn-stock-jury-commissioner-head-of-a.html | WRIT HALTS SALES OF BROOKLYN STOCK; Jury Commissioner, Head of a Mortgage Company, Named in Temporary Order. DIVIDEND PLAN ASSAILED Barber Shop Chain Permanently Enjoined--Raymond Cited for Contempt on Old Injunction. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/heat-wave-broke-record-of-29-years-highest-marks-since-july-1901.html | HEAT WAVE BROKE RECORD OF 29 YEARS; Highest Marks Since July, 1901, Were Set by Mercury in Midwest and South Last Week.RAIN ENDS LONG DROUGHTShowers Below Mason-Dixon LinePut Stop to Arid Period--St.Louis Deaths Total 110. Wave Started at Yuma. Rain Ends Southern Heat Wave. 110 Dead in St. Louis. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/operators-get-realty-from-estate.html | Operators Get Realty From Estate | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/hackensack-boys-lead-cycle-grind-team-of-four-passes-193-hours-with.html | HACKENSACK BOYS LEAD CYCLE GRIND; Team of Four Passes 193 Hours, With Four Other Jersey Contenders in Race. NEWARK BEYOND 77 HOURS Little Ferry Pedalers, After 49 Hours, Have Eyes on Laurels-- New Brunswick Starts Anew. To Stop Only for Repairs. Three-Hour Shifts in Newark. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/judge-nields-sworn-in-takes-post-on-federal-district-bench-in.html | JUDGE NIELDS SWORN IN.; Takes Post on Federal District Bench in Delaware. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/new-tremors-in-persia-other-shocks-recorded-probably-in-central.html | NEW TREMORS IN PERSIA.; Other Shocks Recorded, Probably in Central America. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/worcester-golfers-win-take-new-england-public-links-crown-for-third.html | WORCESTER GOLFERS WIN.; Take New England Public Links Crown for Third Time. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/builder-returns-from-conference.html | Builder Returns From Conference. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/jean-acker-sues-real-estate-operator-film-actress-asks-25400-in.html | JEAN ACKER SUES REAL ESTATE OPERATOR; Film Actress Asks $25,400 in Action Over Alleged Agreement With W.R. Delehanty. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/killed-as-auto-thief-brooklyn-drug-clerk-is-shot-by-a-policeman-in.html | KILLED AS AUTO THIEF.; Brooklyn Drug Clerk Is Shot by a Policeman in Chase. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/34th-st-elevated-ends-long-service-spur-once-one-of-busiest-lines.html | 34TH ST. ELEVATED ENDS LONG SERVICE; Spur, Once One of Busiest Lines, Passes to the City and Will Be Torn Down. VALUES IN THE AREA JUMP Demolition Expected to Bring increase in Real Estate of About $50,000,000. Realty Values Jump. Once Important Link. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/auction-results.html | AUCTION RESULTS. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/census-gains-in-jersey-kearny-increased-13996-in-decade-morristown.html | CENSUS GAINS IN JERSEY.; Kearny Increased 13,996 in Decade, Morristown 2,645. | True | | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/henry-s-harrison-novelist-is-dead-author-of-queed-and-other-works-s.html | HENRY S. HARRISON, NOVELIST, IS DEAD; Author of 'Queed' and Other Works Succumbs After Operation in Atlantic City. DROVE AMBULANCE IN WAR Began Career as Newspaper Writer in Richmond, Va., Where He Will Be Buried Wednesday. Left Newspaper to Write Novels. A Best Seller. | True | Special to The New York Times.P. & A. Photo. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/sun-mission-wins-by-half-length-outsider-defeats-labor-with-perkins.html | SUN MISSION WINS BY HALF LENGTH; Outsider Defeats Labor, With Perkins Third, in Empire City Feature. HOLLY PURSE TO MAYBE 5-to-1 Shot Wins by Three Lengths From Fallacious-- Bad Broom Beaten in Second Race. Labor Fails to Hold Speed. Quita Leads From Start. | True | By Bryan Field. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/six-on-upset-sloop-drowned-one-by-one-son-of-boston-lawyer-clings-a.html | SIX ON UPSET SLOOP DROWNED ONE BY ONE; Son of Boston Lawyer Clings All Night to Wreck Off Scituate and Is Only One Saved. OTHERS EXHAUSTED BY COLD Last to Drop Off Into Water Is a Girl-- Passed by Many Boats Before Finally Sighted. Many Vessels Passed Them. Girl's Body Is Recovered. SIX ON UPSET SLOOP DROWNED ONE BY ONE | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/to-ask-boundary-change-turkey-will-act-as-result-of-rebellion-of.html | TO ASK BOUNDARY CHANGE.; Turkey Will Act as Result of Rebellion of Kurds at Persian Line. | True | Wireless to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/labor-mp-dons-gandhi-cap-in-house-brockway-responds-to-pleas-of.html | LABOR M.P. DONS GANDHI CAP IN HOUSE; Brockway Responds to Pleas of Members After Asking if Hat Is Banned in India. | True | Wireless to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/cleared-of-threatening-ice-men.html | Cleared of Threatening Ice Men. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/hoover-receives-haitian-minister-in-accepting-credentials-he-asks.html | HOOVER RECEIVES HAITIAN MINISTER; In Accepting Credentials, He Asks Divivier to Thank Roy for Cooperation With Us. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/the-red-menace-we-should-take-thought-of-our-condition-before-it-is.html | THE RED MENACE.; We Should Take Thought of Our Condition Before it is Too Late. Overcrowded Summer Schools. | True | SANITAS.A PARENT. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/convict-2-of-aiding-japanese-lottery-general-sessions-judges-find.html | CONVICT 2 OF AIDING JAPANESE LOTTERY; General Sessions Judges Find Agents of West Coast Gambling Ring Guilty. COUNTERMEN AIDED POLICEJapanese Group and Negro Detective Helped in Drive on Policy Game Involving Millions. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/hagenlacher-billiard-leader.html | Hagenlacher Billiard Leader. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/st-swithins-day-tradition-gets-another-test-today.html | St. Swithin's Day Tradition Gets Another Test Today | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/three-teams-in-tie-on-teterboro-links-oconnorwilliams-bradleywymer.html | THREE TEAMS IN TIE ON TETERBORO LINKS; O'Connor-Williams, Bradley-Wymer and Black-Lapola Tally 68s in Best-Ball Play. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/revolt-plot-charged-to-cuban-exofficial-prosecuting-attorney-asks.html | REVOLT PLOT CHARGED TO CUBAN EX-OFFICIAL; Prosecuting Attorney Asks for Extradition of Iturralde From United States. | True | Special Cable to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/arbitrator-named-in-im-alone-case-king-george-appoints-judge-duff.html | ARBITRATOR NAMED IN I'M ALONE CASE; King George Appoints Judge Duff of Canadian Supreme Court and Privy Council. DOMINION'S PART AT ISSUE Question of Competency in RumShip Matter Raised by Imperial Conference. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/naval-orders.html | Naval Orders. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/new-life-insurance-up-18-in-6-months-total-written-is-reported-as-6.html | NEW LIFE INSURANCE UP 1.8% IN 6 MONTHS; Total Written Is Reported as $6,657,203,000--4.7 Per Cent Gain in June. YEAR'S INCREASE SHOWN Business in 1929 Is Put at $16,000,000 Above the Total Recorded in 1928. | True | | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/west-side-highway-to-open-in-october-miller-says-building-of-first.html | WEST SIDE HIGHWAY TO OPEN IN OCTOBER; Miller Says Building of First Section of Elevated Road Is Ahead of Schedule. STEEL WORK COMPLETED New York Central Span Started-- Borough President Announces $3,000,000 Repaving Plans. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/reds-again-routed-by-veterans-fists-sticks-and-camp-chairs-fly-as.html | REDS AGAIN ROUTED BY VETERAN'S FISTS; Sticks and Camp Chairs Fly as Former Soldiers Charge New Brunswick Rally. 100 DRIVE OFF 5,000 Attackers Wait Until Crippled Soldier Speaks and Then End Rally Held Without Permit. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/link-2-with-arson-murder-authorities-connect-morristown-pair-with.html | LINK 2 WITH ARSON MURDER; Authorities Connect Morristown Pair With Lancaster Killing. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/the-poultice-of-silence.html | THE POULTICE OF SILENCE. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/mercur-is-pressed-to-win-from-hodge-no-1-seeded-player-forced-to-75.html | MERCUR IS PRESSED TO WIN FROM HODGE; No. 1 Seeded Player Forced to 7-5, 9-7 in First-Round U.S. Clay Court Match. PARE TRIUMPHS EASILY Defending Champion Puts Out Geary by 6-1, 6-4 After Beating Monroe by 6-1, 6-0. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/measles-epidemic-hits-portugal.html | Measles Epidemic Hits Portugal. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/alfonso-inspects-shamrock-v-says-she-may-capture-cup.html | Alfonso Inspects Shamrock V, Says She May Capture Cup | True | Wireless to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/10-slain-in-mexican-clash-further-fights-are-feared-as-rival.html | 10 SLAIN IN MEXICAN CLASH; Further Fights Are Feared as Rival Villages Dispute Boundary. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/jumps-from-a-bridge-swede-milkman-leaps-115-feet-in-weekend-escapade.html | JUMPS FROM A BRIDGE; Swede Milkman Leaps 115 Feet in Week-End Escapade. | True | Wireless to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/a-university-experiment.html | A UNIVERSITY EXPERIMENT. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/commons-gets-bill-for-naval-treaty-house-passes-first-reading-of.html | COMMONS GETS BILL FOR NAVAL TREATY; House Passes First Reading of Measure Putting the London Pact Into Effect. | True | Special Cable to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/republicans-press-inquiry-as-an-issue-resolve-to-continue-demand.html | REPUBLICANS PRESS INQUIRY AS AN ISSUE; Resolve to Continue Demand for Investigation in Search of "Tammany Corruption." COMMITTEE MEETS TODAY Harbord Will Join Those Asking Action by Governor--All City Leaders in Accord on Issue. Feel Certain of Disclosures. Effect Up-State Gauged. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/rickenbacker-to-get-the-congress-medal-hurley-cites-flier-for.html | RICKENBACKER TO GET THE CONGRESS MEDAL; Hurley Cites Flier for Attacking Seven Enemy Planes and Destroying Two. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/diver-strikes-head-drowns.html | Diver Strikes Head, Drowns. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/unifying-the-port.html | UNIFYING THE PORT. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/cotton-prices-fall-in-selling-drive-net-loss-of-4-to-12-points.html | COTTON PRICES FALL IN SELLING DRIVE; Net Loss of 4 to 12 Points Follows Reports of Rain inSouthern States. RALLY NEAR THE CLOSE Scale Buying for Trade AccountDevelops Resistance AfterNew Lows Are Reached. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/dutch-consort-in-sweden-paper-predicts-engagement-of-princess.html | DUTCH CONSORT IN SWEDEN; Paper Predicts Engagement of Princess Juliana to Prince Sigvard. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/fail-to-indict-walsh-on-bribery-charge-county-grand-jurors-also.html | FAIL TO INDICT WALSH ON BRIBERY CHARGE; County Grand Jurors Also Refuse to Act Against McCarthy in $30,000 Loan. DOYLE HEARING PUT OFF Federal Court Sets Friday forArgument on Plea to Quash Tax Return Indictment. Jury Fails to Comment. GRAND JURY FAILS TO INDICT WALSH | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/auers-condition-better-violinist-in-hospital-at-dresden-with.html | AUER'S CONDITION BETTER.; Violinist, in Hospital at Dresden With Pneumonia, Is Gaining. | True | Special Cable to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/motorcycle-gain-shown-world-registrations-rose-115-per-cent.html | MOTORCYCLE GAIN SHOWN; World Registrations Rose 11.5 Per Cent--Production Here Fell. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/harding-portrait-in-white-house.html | Harding Portrait in White House. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/goslin-lost-to-browns-attack-of-appendicitis-sends-star-to-st-louis.html | GOSLIN LOST TO BROWNS; Attack of Appendicitis Sends Star to St. Louis Hospital. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/mulrooney-shifts-66-in-police-rebuke-transfers-men-of-six-gun.html | MULROONEY SHIFTS 66 IN POLICE REBUKE; Transfers Men of Six Gun Squads in Biggest Reorganization of His Regime.MORE SHAKE-UPS HINTEDUnsolved Gang Killings, Bombing ofSimplon Club Seen as Causesfor Action. Fitzgibbons's District Changed. Hints at Further Changes. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/mrs-bassler-golf-victor-wins-low-net-prize-in-womens-westchester.html | MRS. BASSLER GOLF VICTOR.; Wins Low Net Prize in Women's Westchester Club Play. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/cotton-holidays-for-liverpool.html | Cotton Holidays for Liverpool. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/ferrell-indians-conquers-red-sox-gains-the-decision-by-count-of-3.html | FERRELL, INDIANS, CONQUERS RED SOX; Gains the Decision by Count of 3 to 2 Over Milton Gaston in Duel of Pitchers. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/davies-defeats-black-bill.html | Davies Defeats Black Bill. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/shea-massey-bout-off.html | Shea-Massey Bout Off. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/pennsylvania-wets-to-oppose-all-drys-conference-still-leaves-open.html | PENNSYLVANIA WETS TO OPPOSE ALL DRYS; Conference Still Leaves Open the Question of Running a Separate Ticket. FUSION MOVEMENT FAILS But Democrats Still Count on "Liberal Party" Support for Hemphill and Kistler. Special to The New York Times. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/paramount-hotel-faces-padlock-suit-liquor-charges-filed-quietly-a.html | PARAMOUNT HOTEL FACES PADLOCK SUIT; Liquor Charges Filed Quietly a Year Ago Are Set for Trial on July 25. HELD UP BY RECEIVERSHIP Government for First Time Will Seek Decree Without Record of Arrests to Support Case. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/ebbets-defeats-palmer-on-points-freeport-boxer-impressive-as-he.html | EBBETS DEFEATS PALMER ON POINTS; Freeport Boxer Impressive as He Gains Decision Before 3,000 at Dexter Park. VIGNA KNOCKS OUT KNAPAK Referee Halts Match After Fourth Knockdown-- Zazzarino and Murphy Also Score. Ebbets Continues Attack. Zazzarino Gains Verdict. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/battalino-bout-off-until-tonight-rain-at-east-hartford-delays.html | BATTALINO BOUT OFF UNTIL TONIGHT; Rain at East Hartford Delays Featherweight Champion's Match With Fernandez. TITLEHOLDER IS FAVORED Expected to Retain Crown in His First Defense Since He Won It From Routis. | True | By James P. Dawson. Special To The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/state-leads-in-radium-supply-with-new-297000-purchase.html | State Leads in Radium Supply With New $297,000 Purchase | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/corrigan-shifts-29-court-employes-3-clerks-and-22-assistant-clerks.html | CORRIGAN SHIFTS 29 COURT EMPLOYES; 3 Clerks and 22 Assistant Clerks Transferred in Drive to End Cliques. POLICY TO BE CONTINUED Chief Magistrate to Rotate All Aides to Minimize Peril of Internal Politics. | True | | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/for-city-wide-levy-on-crosstown-road-harvey-says-he-will-ask-for.html | FOR CITY-WIDE LEVY ON CROSSTOWN ROAD; Harvey Says He Will Ask for General Assessment on Interborough Highway.'FEEDER' SYSTEM PLANNEDQueens Commission Maps Secondary Road Network-- Hesterberg Will Urge Rapid Progress. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/automobile-output-increased-last-week-index-rose-to-833-but-will.html | Automobile Output Increased Last Week; Index Rose to 83.3, but Will Drop Sharply | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/bond-clubs-committees-lindsay-president-names-groups-to-serve-in.html | BOND CLUB'S COMMITTEES; Lindsay, President, Names Groups to Serve in Coming Year. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/cruickshank-won-10500-on-jones-purchase-pro-parlayed-50-on-atlantan.html | CRUICKSHANK WON $10,500 ON JONES; Purchase Pro Parlayed $50 on Atlantan to Annex Three Major Golf Crowns. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/sports-of-the-times-on-running-the-bases-terry-in-reverse-first.html | Sports of the Times; On Running the Bases. Terry in Reverse. First Basemen. No Explanation. | True | By John Kieran. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/bernard-ridder-in-nevada-new-york-publisher-visits-reno-once-or.html | BERNARD RIDDER IN NEVADA.; New York Publisher Visits Reno Once or Twice a Week. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/walker-home-today-tanned-from-fishing-mayor-leaves-montauk-on-the.html | WALKER, HOME TODAY, TANNED FROM FISHING; Mayor Leaves Montauk on the Yacht Florida When Rain Ends Further Sport. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/paris-crowds-hail-bastile-day-fete-national-holiday-observed-with.html | PARIS CROWDS HAIL BASTILE DAY FETE; National Holiday Observed With Revival of Traditional Military Review. AFRICANS PLAY CHIEF ROLE Algerian and Moroccan Troops in Garb of Past and Present Mark Centenary of Algeria's Conquest. Planes Take Part in Pageant. | True | Special Cable to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/mcarthy-beats-hoyt-at-staten-island-net-wins-64-62-at-opening-of.html | M'CARTHY BEATS HOYT AT STATEN ISLAND NET; Wins, 6-4, 6-2, at Opening of Junior Title Play--Cornell Gains Third Round. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/rumania-and-yugoslavia-win-in-worlds-title-soccer-play.html | Rumania and Yugoslavia Win In World's Title Soccer Play | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/cloud-club-opens-home-exclusive-luncheon-group-meets-high-in.html | CLOUD CLUB OPENS HOME.; Exclusive Luncheon Group Meets High in Chrysler Building. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/bicycle-races-tonight.html | BICYCLE RACES TONIGHT. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/straus-condemns-park-highway-plan-calls-dr-wards-proposal-an.html | STRAUS CONDEMNS PARK HIGHWAY PLAN; Calls Dr. Ward's Proposal an Encroachment That Will Mar Beauty of Prospect Park. ACTS ON SURVEY REPORTS Brooklyn Civic Groups Also Oppose Roadway--Sponsor to Appeal to Board of Estimate. Civic Group Opposes Project. See Threat to Park's Beauty. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/east-orange-curbs-miniature-links-church-faction-wins-victory-when.html | EAST ORANGE CURBS MINIATURE LINKS; Church Faction Wins Victory When Council Votes Courses Must Close Sunday. Five-Year Permit for Course. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/builders-to-hear-green-labor-federation-head-will-attend-exercises.html | BUILDERS TO HEAR GREEN.; Labor Federation Head Will Attend Exercises at 1 Wall St. Tomorrow. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/railway-freight-traffic-in-may.html | Railway Freight Traffic in May. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/mexican-receives-farm-grant-plows-up-50000-pot-of-gold.html | Mexican Receives Farm Grant, Plows Up $50,000 Pot of Gold | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/say-free-lighterage-injures-whole-port-two-witnesses-at-icc-hearing.html | SAY FREE LIGHTERAGE INJURES WHOLE PORT; Two Witnesses at I.C.C. Hearing Assert It Keeps JerseyFrom Building Piers. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/treasury-wants-facts-on-russian-lumber-lowman-will-ask-stimson-to.html | TREASURY WANTS FACTS ON RUSSIAN LUMBER; Lowman Will Ask Stimson to Permit an Inquiry Into Use of Convict Labor. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/review-of-the-day-in-realty-market-site-of-historic-wallacks.html | REVIEW OF THE DAY IN REALTY MARKET; Site of Historic Wallack's Theatre Is Leased for a Commercial Building. OLD VILLAGE HOUSES GONE Bleecker Street Corner Is Torn Out for Tall Apartment--Upper West Side Business Lease. | True | | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/neidich-plant-to-be-enlarged.html | Neidich Plant to Be Enlarged. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/president-opposes-telling-farm-board-to-buy-more-wheat.html | PRESIDENT OPPOSES TELLING FARM BOARD TO BUY MORE WHEAT; Administration Holds Legge and Aides Qualified to Adopt Any Program Needed. McKELVIE CALLS LAW A BAR Declares Board's Policies Have Aided Farmers, Preventing Even Lower Prices. SAYS BREAD IS TOO HIGH Grain Market Decline Makes No Difference in Cost to Consumer, He Asserts. No Decision by the Board. HOOVER OPPOSES WHEAT PROPOSAL Wants "Reasonable Proposition." Thinks Board Checked Break. Board a Year Old Today. Calls for Cut in Bread Price. Points to Miller's "Hedges." Changes in Live Stock Organization. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/goodrich-loses-in-albany-former-lightweight-champion-is-beaten-by.html | GOODRICH LOSES IN ALBANY.; Former Lightweight Champion Is Beaten by Aguilar of Chile. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/warns-church-youth-of-political-dangers-walther-league-secretary.html | WARNS CHURCH YOUTH OF POLITICAL DANGERS; Walther League Secretary Urges Lutheran Delegates at Cleveland Not to 'Sit on Sidelines. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/goldsborough-crashes-on-vermont-mountain-party-seeks-young-flier.html | Goldsborough Crashes on Vermont Mountain; Party Seeks Young Flier Pinned Under Plane | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/columbia-man-buys-in-montclair.html | Columbia Man Buys in Montclair. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/sunshine-city-home-buyers.html | Sunshine City Home Buyers. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/steel-prospects-better-companies-in-youngstown-district-report.html | STEEL PROSPECTS BETTER.; Companies in Youngstown District Report Inquiries Increasing. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/pope-receives-brazilian-cardinal.html | Pope Receives Brazilian Cardinal. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/bread-price-not-being-cut-bakers-say-benefit-of-wheat-drop-has-not.html | BREAD PRICE NOT BEING CUT; Bakers Say Benefit of Wheat Drop Has Not Yet Reached Them. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/cook-scores-278-in-english-cricket-stars-with-high-total-for-sussex.html | COOK SCORES 278 IN ENGLISH CRICKET; Stars With High Total for Sussex in Match AgainstHampshire.TYLDESLEY GETS 256 RUNSLancashire Player Not Out in Contest With Warwickshire--Longrigg Has 205. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/eldred-leads-at-golf-tops-field-with-146-in-first-36-holes-of.html | ELDRED LEADS AT GOLF.; Tops Field With 146 in First 36 Holes of Pennsylvania Open. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/suffolk-prosecutor-annoyed-at-sheriff-says-revelation-that-he-seeks.html | SUFFOLK PROSECUTOR ANNOYED AT SHERIFF; Says Revelation That He Seeks Gambling Evidence Gives Notice to Montauk Casino. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/chicago-grand-jury-will-call-brundige-court-advised-hearing-st.html | CHICAGO GRAND JURY WILL CALL BRUNDIGE; Court Advised Hearing St. Louis Reporter's Charges Linking Newspaper Men to Rackets. PROSECUTOR IS OVERRULED Swanson Insists He Should First Appraise Any Information Concerning Lingle Murder. Prosecutor's Plan Opposed. Points to the Reese Incident. Ready to Produce Reporter. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/senators-acquire-fischer-from-newark-myles-thomas-and-cash-go-to.html | SENATORS ACQUIRE FISCHER FROM NEWARK; Myles Thomas and Cash Go to Bears in Return for LeftHanded Pitcher. Tigers Release Rogell to Toronto. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/hurley-refers-bacon-plan-question-of-aliens-on-public-work-goes-to.html | HURLEY REFERS BACON PLAN; Question of Aliens on Public Work Goes to Payne. | True | Special to The New York Times. | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/baltimore-frees-mooney-witness-macdonald-is-released.html | BALTIMORE FREES MOONEY WITNESS; MacDonald Is Released Unconditionally, but His AttorneysTake Charge of Him.COAST TRIP TO BE SPEEDED California Will Pay Travel Cost--Waite's Ill Health Causes Fearof Delay in Hearing. No Indictment Was Made. Detective Follows MacDonald. Labor Chiefs Back Mooney. State Offers to Pay for Trip. Demonstrations Planned Here. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/stribling-flies-to-wimbledon-helps-extinguish-a-fire.html | Stribling Flies to Wimbledon; Helps Extinguish a Fire | True | Wireless to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/masefield-pens-first-couplet-as-poet-laureate-of-england.html | Masefield Pens First Couplet As Poet Laureate of England | True | Wireless to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/boy-14-confesses-to-killing-his-nurse-on-jersey-mountain-quarreled.html | BOY, 14, CONFESSES TO KILLING HIS NURSE ON JERSEY MOUNTAIN; Quarreled With Her While on Hike, Stabbed Her and Threw Body Off Cliff, He Says. WALKS INTO POLICE STATION Son of Harry Woolsey, Jersey City Business Man, Asks for Lodging Under False Name. BOY IS CALLED ABNORMAL Body Found by Two Youths After Searchers Had Combed Woods for Twenty Hours. Tells of Quarrel. Boys Find the Body. BOY, 14, CONFESSES KILLING HIS NURSE | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/gen-nevilles-daughter-gets-estate.html | Gen. Neville's Daughter Gets Estate. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/to-check-tuberculosis-swiss-measure-comes-into-force-today.html | TO CHECK TUBERCULOSIS; Swiss Measure Comes Into Force Today Compelling Precautions. | True | Wireless to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/new-york-labor-editor-defies-court-and-violates-hosiery-strike.html | New York Labor Editor Defies Court And Violates Hosiery Strike Injunction | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/tarbox-on-the-giants-in-1884-honored-on-his-70th-birthday.html | Tarbox, on the Giants in 1884, Honored on His 70th Birthday | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/exports-to-canada-were-low-in-may-the-drop-of-26345953-was-larger.html | EXPORTS TO CANADA WERE LOW IN MAY; The Drop of $26,345,953 Was Larger Than That Recorded for Any Other Country. ASIA LED IMPORT DECLINE Shipments Dropped $31,951,035--Those From Europe Decreased $29,653,607. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/adds-to-first-avenue-holdings.html | Adds to First Avenue Holdings. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/peabody-to-head-saratoga-survey-governor-also-names-williams-noyes.html | PEABODY TO HEAD SARATOGA SURVEY; Governor Also Names Williams, Noyes, Morgenthau, Gorham, Barnum, Comstock to Board. WORK WILL BEGIN AT ONCE Group Will Have Full Authority in Use of $1,000,000 for Health Spa Development. $1,000,000 Was Appropriated. Medical Control Is Purposed. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/beavers-dam-reservoir-palisades-park-forester-traps-two-to-save.html | BEAVERS DAM RESERVOIR.; Palisades Park Forester Traps Two to Save Water Supply. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/party-going-abroad-for-hydro-patents-12-oil-executives-will-sail.html | PARTY GOING ABROAD FOR HYDRO PATENTS; 12 Oil Executives Will Sail for Germany Tomorrow to Study Hydrogenation Process. FOREIGN REFINERS IN PLAN Licensing System Here to Be Used for Other Nations--No Action in View by Government. Foreign Participation Planned. No Government Action In View. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/foley-withdraws-his-resignation-reconsiders-quitting-as-chairman-of.html | FOLEY WITHDRAWS HIS RESIGNATION; Reconsiders Quitting as Chairman of Westchester Democratic Committee.HE IS SWAYED BY PROTESTSSays 179 Others Had Threatened to Get Out--Feels County Is NotProperly Recognized. | True | Special to The New York Times. | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/ridgway-is-loaned-for-chicago-subway-chief-engineer-takes-post-with.html | RIDGWAY IS LOANED FOR CHICAGO SUBWAY; Chief Engineer Takes Post With the Approval of City Transit Board. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/save-60yearold-vessel-steamer-boston-and-patrol-boat-rescue.html | SAVE 60-YEAR-OLD VESSEL; Steamer Boston and Patrol Boat Rescue Schooner in Vineyard Sound | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/work-starts-today-on-church-carillon-steel-frame-to-be-hoisted-into.html | WORK STARTS TODAY ON CHURCH CARILLON; Steel Frame to Be Hoisted Into Riverside Tower for 72 Rockefeller Bells. JOB WILL TAKE 3 MONTHS Major Units of World's Largest Instrument of Kind Are Ready-- Triple Control Planned. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/morgan-victor-on-links-finishes-2-down-to-par-to-win-in-green.html | MORGAN VICTOR ON LINKS; Finishes 2 Down to Par to Win in Green Mountain Boys' Play. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/st-jean-leads-with-cue-tops-harmon-207198-in-two-blocks-at-pocket.html | ST. JEAN LEADS WITH CUE; Tops Harmon, 207-198, in Two Blocks at Pocket Billiards. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/mary-landstreet-has-home-wedding-becomes-bride-of-hermann-pieck.html | MARY LANDSTREET HAS HOME WEDDING; Becomes Bride of Hermann Pieck, Fourth Officer of the Steamship Bremen. NIECE HER ONLY ATTENDANT Bride Is a Graduate of Vassar College and a Member of the Junior League. | True | New York Times Studio. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/shongood-trial-today-federal-auctioneer-faces-embezzlement-charge.html | SHONGOOD TRIAL TODAY.; Federal Auctioneer Faces Embezzlement Charge. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/amity-in-palestine-urged-by-warburg-he-declares-mandate-could-and.html | AMITY IN PALESTINE URGED BY WARBURG; He Declares Mandate Could and Should Be Carried Out to Help All Peoples There. STRESSES GOOD-WILL AIM Dr. Hester Reviews the Problem Also at informal Meeting of Jewish Agency Here. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/detective-fiction-one-finds-our-writers-suffer-by-comparison-with.html | DETECTIVE FICTION.; One Finds Our Writers Suffer by Comparison With Those Abroad. | True | CRIMINOLOGIST. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/loans-and-investments-show-decrease-of-93000000-in-week-of-july-9.html | Loans and Investments Show Decrease Of $93,000,000 in Week of July 9 | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/berlin-conductor-to-lead-opera-here-max-von-schillings-will-direct.html | BERLIN CONDUCTOR TO LEAD OPERA HERE; Max Von Schillings Will Direct Touring German Company Next Winter. SEASON TO OPEN ON JAN. 5 Performance in Washington Will Start 10 to 12 Weeks of Playing Throughout the Country. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/5-new-yorkers-in-crash-four-are-hurt-in-ditching-of-auto-near.html | 5 NEW YORKERS IN CRASH; Four Are Hurt in Ditching of Auto Near Kateville, Que. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/miners-face-trade-for-dues-checkoff-conference-discussions-narrow.html | MINERS FACE TRADE FOR DUES CHECK-OFF; Conference Discussions Narrow Down to Operators' Demand for Fact-Finding Group. LEWIS FEARS WAGE CUTS Joint Statement Indicates Both Sides Seek to Clarify Situation and Avoid Strikes. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/indrisano-defeats-grove-in-ten-rounds-proves-too-fast-and-clever.html | INDRISANO DEFEATS GROVE IN TEN ROUNDS; Proves Too Fast and Clever for Bronx Boxer in Feature at Henderson's Bowl. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/jurymen-allowed-to-smoke-at-trial-in-white-plains-court.html | Jurymen Allowed to Smoke At Trial in White Plains Court | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/general-electric-increases-sales-reports-gain-of-3000000-for-half.html | GENERAL ELECTRIC INCREASES SALES; Reports Gain of $3,000,000 for Half Year, Compared With Period in 1929. NET PROFIT SLIGHTLY OFF Company's Semiannual Statement Viewed in Wall Street as Better Than Expected. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/bank-messengers-robbed-of-18000-four-gunmen-hold-up-two-in-auto.html | BANK MESSENGERS ROBBED OF $18,000; Four Gunmen Hold Up Two in Auto Near Brooklyn Police Headquarters. $17,000 JEWELRY STOLEN Store in Forsyth Street Held Up by Two Young Men--Five Seized in Payroll Theft. Bank Car Forced to Curb. Five Seized as Hold-Up Men. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/goes-to-navigation-post.html | Goes to Navigation Post. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/randolph-wins-at-golf-takes-mckelvy-cup-in-senior-tourney-at.html | RANDOLPH WINS AT GOLF.; Takes McKelvy Cup in Senior Tourney at Bethlehem, Pa. | True | Special to The New York Times. | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/cafe-man-slain-by-wife-victim-takes-blame-for-fatal-row-but-woman.html | CAFE MAN SLAIN BY WIFE; Victim Takes Blame for Fatal Row, but Woman Is Seized. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/to-survey-radio-programs-commerce-department-supervisors-asked-to.html | TO SURVEY RADIO PROGRAMS; Commerce Department Supervisors Asked to Make Inquiry. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/lang-wins-in-net-play-defeats-calder-62-60-as-lake-mohonks-tourney.html | LANG WINS IN NET PLAY.; Defeats Calder, 6-2, 6-0, as Lake Mohonk's Tourney Starts. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/now-five-bench-vacancies-mayor-expected-to-name-four-magistrates.html | NOW FIVE BENCH VACANCIES; Mayor Expected to Name Four Magistrates This Week. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/mr-rogerss-interpretation-of-that-treaty-amendment.html | Mr. Rogers's Interpretation Of That Treaty Amendment | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/2-hurt-in-benzine-blast-exploding-liquid-sets-bronx-store-afire.html | 2 HURT IN BENZINE BLAST.; Exploding Liquid Sets Bronx Store Afire--Painters Badly Burned. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/princeton-posts-merged-gc-wintringer-to-serve-as-both-treasurer-and.html | PRINCETON POSTS MERGED.; G.C. Wintringer to Serve as Both Treasurer and Controller. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/to-avoid-censorship-gillmore-urges-committeeofnine-plan-if-wales.html | TO AVOID CENSORSHIP.; Gillmore Urges Committee-of-Nine Plan if Wales Law Is Repealed. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/miss-carstairs-drives-boat-at-90-miles-an-hour-in-canada.html | Miss Carstairs Drives Boat At 90 Miles an Hour in Canada | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/woody-hearings-put-off-ten-days-meanwhile-receivers-will-push.html | WOODY HEARINGS PUT OFF TEN DAYS; Meanwhile Receivers Will Push Negotiations With Bailey to Return $1,000,000 Assets. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/gould-coupler-co-sells-battery-unit-subsidiary-of-concern-formed-by.html | GOULD COUPLER CO. SELLS BATTERY UNIT; Subsidiary of Concern Formed by Jay Gould and Depew Passes to National Battery. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/margin-clerk-arrested-admits-39000-theft-from-brokers-according-to.html | MARGIN CLERK ARRESTED.; Admits $39,000 Theft From Brokers, According to Police. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/american-athletes-win-bowen-hamm-and-anderson-score-in-copenhagen.html | AMERICAN ATHLETES WIN.; Bowen, Hamm and Anderson Score in Copenhagen Meet. | True | Special Cable to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/new-rainfall-record-set-275-inches-descended-on-city-in-30-minutes.html | NEW RAINFALL RECORD SET.; 2.75 Inches Descended on City in 30 Minutes on July 3. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/business-world-commercial-paper-buyers-here-fewer-than-expected.html | BUSINESS WORLD; COMMERCIAL PAPER. Buyers Here Fewer Than Expected. Cheap Silk to Curb Weighting. See Color Experiment Successful. Trading-Up Trend in Lamps. Name Potter Mohawk Executive. Curtailed Buying of Coats Holds. Footwear Trade for Fall Slack. Grocery Prices Lowest Since 1922. Form Cottons Export Group Today. Gray Goods Market Firmer. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/midnight-broadcasts-welcomed.html | Midnight Broadcasts Welcomed. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/parley-for-european-farm-bloc-set.html | Parley for European Farm Bloc Set. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/parrish-filly-first-in-latonia-feature-bunch-of-lilies-scores-in-a.html | PARRISH FILLY FIRST IN LATONIA FEATURE; Bunch of Lilies Scores in a Stretch Battle With Southland Toy and Rushing. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/goldman-concert-marks-bastille-day-program-of-french-music-given-in.html | GOLDMAN CONCERT MARKS BASTILLE DAY; Program of French Music Given in Central Park in Honor of National Holiday. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/mrs-stevens-golf-victor-scores-88-to-win-low-gross-in-oneday-event.html | MRS. STEVENS GOLF VICTOR.; Scores 88 to Win Low Gross in OneDay Event at Greenwich. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/police-department.html | Police Department. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/miss-wurtsdundas-names-attendants-fiancee-of-james-r-herbert-boone.html | MISS WURTS-DUNDAS NAMES ATTENDANTS; Fiancee of James R. Herbert Boone to Have Five at Wedding on July 23.CEREMONY IN HER HOME Miss Camilla Boone Will Be Maid of Honor and William KennedyBoone Jr. Best Man. | True | | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/congress-red-quest-shifts-here-today-propaganda-in-schools-to-be.html | CONGRESS RED QUEST SHIFTS HERE TODAY; Propaganda in Schools to Be First Subject of the Inquiry-- O'Shea and Others to Be Heard. FISH PLANS DRASTIC ACTION All Aliens Guilty of Subversive Activities Will Be Deported, He Declares. AMTORG TO BE SCRUTINIZED Whalen and Woll Charges Will Be Heard--Bogdanov May Reply-- Search to Be for Facts. Trade Union Data to Be Given. Says Details Are Sought. Fish Issues Statement. School Inquiry Comes First. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/woll-and-thomas-in-cahan-tributes-editor-70-is-honored-by-200-at.html | WOLL AND THOMAS IN CAHAN TRIBUTES; Editor, 70, Is Honored by 200 at Luncheon Here for His Services to Workers. HILLQUIT EXTOLS HIM Journalist Hails Power of Socialism to Adjust Itself to Modern Conditions. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/stalemate-in-china.html | STALEMATE IN CHINA. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/senator-johnsons-error-his-comparison-of-parliament-to-senate-was.html | SENATOR JOHNSON'S ERROR.; His Comparison of Parliament to Senate Was Unfortunate. What Is Profanity? | True | HARRISON G. FAY.FRANK RICHARDS. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/intervention-defended-harvard-professor-in-georgia-explains-our.html | INTERVENTION DEFENDED.; Harvard Professor, in Georgia, Explains Our Caribbean Policy. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/seeks-funds-for-doles-macdonald-asks-for-50000000-unemployment-debt.html | SEEKS FUNDS FOR DOLES; MacDonald Asks for $50,000,000-- Unemployment Debt $216,650,000. | True | Special Cable to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/ec-van-glahn-dies-investment-broker-member-of-union-league-club.html | E.C. VAN GLAHN DIES; INVESTMENT BROKER; Member of Union League Club Succumbs to Heart Disease at the Age of 66. A LEADER IN CHURCH WORK Had Been Elder in Brick Presbyterian Church Since 1904--At One Time in Hardware Business. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/newsprint-output-falls-canadian-production-in-june-24000-tons-less.html | NEWSPRINT OUTPUT FALLS.; Canadian Production in June 24,000 Tons Less Than in May. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/wheat-prices-rise-on-crop-reports-irreparable-damage-said-to-have.html | WHEAT PRICES RISE ON CROP REPORTS; Irreparable Damage Said to Have Been Done to Grain in Northwest and Canada. CORN ALSO MOVES HIGHER Small Stocks Available and Little Pressure on Market--Oats Irregular--Rye Gains. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/utility-earnings-western-union-telegraph-commonwealth-edison.html | UTILITY EARNINGS.; Western Union Telegraph. Commonwealth Edison. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on July 9. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/dr-ludwig-stein-publicist-is-dead-for-25-years-before-the-war-urged.html | DR. LUDWIG STEIN, PUBLICIST, IS DEAD; For 25 Years Before the War Urged the Formation of a League of Nations. LECTURED HERE IN 1923 Had an International Reputation as a Philosopher, Sociologist and Political Observer. | True | Wireless to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/woman-finds-tribe-having-no-religion-dr-powdermaker-tells-of-ten.html | WOMAN FINDS TRIBE HAVING NO RELIGION; Dr. Powdermaker Tells of Ten Months Spent on Pacific Isle Among Former Cannibals. CALLS THEM JOLLY PEOPLE Old Natives Still Recall "Good Old Days" of Wars Over Pigs or Women --Taboos Are Numerous. Women and Pigs Cause Wars. Polygamy and Polyandry Allowed. | True | | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/princes-favor-plan-of-federated-india-say-they-would-join-such-a.html | PRINCES FAVOR PLAN OF FEDERATED INDIA; Say They Would Join Such a Group, but Reject Simon Financial Proposals. SIGNS OF ACCORD MULTIPLY Hindu Moderates, Moslems and Minority Communities All Make Moves Toward Peace. Statements Harmonious. Demands Seat in League Council. Community Rioting Continues. | True | From a Special Correspondent. Special Cable to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/eight-polo-teams-will-clash-today-play-in-hempstead-and-wheatley.html | EIGHT POLO TEAMS WILL CLASH TODAY; Play in Hempstead and Wheatley Low-Goal Tourneys at Meadow Brook.3 GAMES FOR TOMORROWRound Robin at Piping Rock ClubWill Mark End of Informal Test Matches. | True | By Robert F. Kelley. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/chocolate-to-box-in-benefit-tonight-to-meet-quadrini-at-queensboro.html | CHOCOLATE TO BOX IN BENEFIT TONIGHT; To Meet Quadrini at Queensboro in Charity Show--Boyettt at 102d Engineers Armory. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/golf-ball-explodes-baltimore-boy-blinded-but-operation-may-save.html | GOLF BALL EXPLODES.; Baltimore Boy Blinded, but Operation May Save Sight. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/quebec-mines-set-record-value-of-output-last-year-rose-25-to.html | QUEBEC MINES SET RECORD; Value of Output Last Year Rose 25% to $46,454,820. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/fight-to-reopen-padlocked-church-jersey-city-congregation-and-owner.html | FIGHT TO REOPEN PADLOCKED CHURCH; Jersey City Congregation and Owner Join in Effort to Lift Old Liquor Decree. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/italy-joins-in-curb-on-naval-building-relations-with-france.html | ITALY JOINS IN CURB ON NAVAL BUILDING; Relations With France Improved by Decision to Lay Down No Ships for 6 Months. PRESENT WORK TO CONTINUE Further Conversations Planned in Paris Toward an Accord on Future Construction. Way Cleared for Negotiations. | True | By P.j. Philip. Special Cable To the New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/television-play-is-broadcast-in-britain-dramatic-critic-sees.html | Television Play Is Broadcast in Britain; Dramatic Critic Sees Perfection Far Off | True | Wireless to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/increased-activity-sends-curb-prices-up-utilities-lead-trading.html | INCREASED ACTIVITY SENDS CURB PRICES UP; Utilities Lead Trading Interest, With Gains--Advances in Industrials and Trusts. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/bond-trading-dull-on-stock-exchange-leading-domestic-loans-firm-and.html | BOND TRADING DULL ON STOCK EXCHANGE; Leading Domestic Loans Firm and Secondary Issues, Chiefly Rails, Show Improvement. DECLINE IN FOREIGN GROUP But Most Changes Are Fractional-- South-American Obligations Are Irregular. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/26-new-hotels-here-buildings-going-up-will-add-16324-rooms-to-citys.html | 26 NEW HOTELS HERE.; Buildings Going Up Will Add 16,324 Rooms to City's Accommodations. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/united-europe-by-instalments.html | UNITED EUROPE BY INSTALMENTS. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/3-due-to-die-thursday-reprieve-granted-to-buffalo-robbers-expires.html | 3 DUE TO DIE THURSDAY.; Reprieve Granted to Buffalo Robbers Expires This Week. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/insurance-inquiry-opens-richmond-grand-jury-hears-28-on-filing-of.html | INSURANCE INQUIRY OPENS.; Richmond Grand Jury Hears 28 on Filing of False Death Claims. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/awards-for-better-homes-winning-communities-chosen-for-efforts-for.html | AWARDS FOR BETTER HOMES; Winning Communities Chosen for Efforts for Good Housing. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/robinson-doubts-aid-from-farm-board-law-arkansas-senator-in-radio.html | ROBINSON DOUBTS AID FROM FARM BOARD LAW; Arkansas Senator, in Radio Address, Says Private AgenciesAlso Hamper Program. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/cuba-honors-mexican-expresident.html | Cuba Honors Mexican Ex-President. | True | | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/england-scores-30-without-losing-man-swells-total-for-first-innings.html | ENGLAND SCORES 30 WITHOUT LOSING MAN; Swells Total for First Innings to 242 as Leeds Cricket Test Is Resumed. PLAY CUT TO 50 MINUTES Rain and Poor Light Curtail Session --Home Team Now Expects Draw With Australia. Hornibrook and Wall Open. Appeal Against Bad Light. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/accused-fires-at-judges-hungarian-banker-drinks-poison-after-wounding-clerk.html | ACCUSED FIRES AT JUDGES; Hungarian Banker Drinks Poison After Wounding Clerk. | True | Wireless to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/william-t-beats-hot-toddy-by-neck-runs-mile-of-west-shore-purse-at.html | WILLIAM T. BEATS HOT TODDY BY NECK; Runs Mile of West Shore Purse at Arlington Park in 1:37--Pays $21.94. BUDDY BAUER HOME THIRD Winner Is Outpaced for Six Furlongs, but Closes With Rush--Pigeon Hole Fourth. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/hoovers-policies-assailed-by-shouse-fake-optimism-at-washington.html | HOOVER'S POLICIES ASSAILED BY SHOUSE; Fake Optimism at Washington Hurts Business, He Tells Boston Democrats. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/pope-warns-of-reds-gaining-in-america-pontiff-asks-rev-jh-ryan-of.html | POPE WARNS OF REDS GAINING IN AMERICA; Pontiff Asks Rev. J.H. Ryan of Washington His Opinion of the Situation. SAYS EVENTS FAVOR SOVIET Public Does Not Realize Spread of Bolshevism Since Wall St. Slump, He Asserts. Estimates 2,000,000 Unemployed. POPE WARNS OF REDS GAINING IN AMERICA | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/mrs-carter-r-leidy-has-daughter.html | Mrs. Carter R. Leidy Has Daughter. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/meet-under-detroit-river-canadian-and-american-workmen-break.html | MEET UNDER DETROIT RIVER; Canadian and American Workmen Break Through Windsor Tunnel. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/chandless-called-again-jersey-senator-must-face-court-if-still.html | CHANDLESS CALLED AGAIN.; Jersey Senator Must Face Court if Still Defiant in Lodi Inquiry. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/dividend-actions-initial-and-other-distributions-to.html | DIVIDEND ACTIONS; Initial and Other Distributions to Stockholders--Payments Omitted. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/mrs-mcormick-defends-vote-fund-you-cannot-buy-an-illinois-landslide.html | MRS. M'CORMICK DEFENDS VOTE FUND; "You Cannot Buy an Illinois Landslide," She Tells N y at Committee Hearing. DENIES AID OF MACHINE Reports to Chairman That Much of Her Support in Cook County Was "Anti-Deneen." Questions Are Attacked. Questioned About City Machine. Loan to Club Not Repaid Anti-Deneen Vote a Factor. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/world-bank-to-handle-vienna-loan.html | World Bank to Handle Vienna Loan. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/the-counsels-the-thing.html | THE COUNSEL'S THE THING. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/lewis-wins-in-three-sets-reaches-4th-round-of-richmond-county-clay.html | LEWIS WINS IN THREE SETS; Reaches 4th Round of Richmond County Clay Court Tourney. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/reich-may-combat-soviet-with-static-use-of-disturbance-transmitter.html | REICH MAY COMBAT SOVIET WITH STATIC; Use of Disturbance Transmitter Urged to Drown Broadcasts Subverting German Morale. PROTEST IS PLANNED FIRST Previous Complaint from Berlin Brought Reply Speeches Were for Colonists in Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/outboards-will-race-in-lake-erie-regatta-start-four-days-of-events.html | OUTBOARDS WILL RACE IN LAKE ERIE REGATTA; Start Four Days of Events of Interlake Yachting Body-- Memorial Is Dedicated. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/giving-second-play-at-southampton-hampton-players-will-present-nor.html | GIVING SECOND PLAY AT SOUTHAMPTON; Hampton Players Will Present "Nor Retreat," by Moss Hart, Tomorrow Evening. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/27900000-in-new-bonds-offered-to-investors-today.html | $27,900,000 in New Bonds Offered to Investors Today | True | | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/financial-markets-new-highs-on-recovery-reached-by-leading.html | FINANCIAL MARKETS; New Highs on Recovery Reached by Leading Stocks--Commodity Prices Irregular. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/fire-department.html | Fire Department. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/jm-lynch-gravely-ill-aide-to-roosevelt-and-former-head-of.html | J.M. LYNCH GRAVELY ILL.; Aide to Roosevelt and Former Head of Typographical Union. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/london-rc-to-compete-henley-grand-challenge-winner-to-row-at.html | LONDON R.C. TO COMPETE; Henley Grand Challenge Winner to Row at Hamilton. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/burmese-floods-balk-effort-to-find-airman-in-jungle-where-comrade.html | Burmese Floods Balk Effort to Find Airman in Jungle Where Comrade Left Him Worn Out | True | Wireless to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/partridge-gains-at-new-rochelle-titleholder-reaches-4th-round-of.html | PARTRIDGE GAINS AT NEW ROCHELLE; Titleholder Reaches 4th Round of Quaker Ridge Play, Beating Drake, 6-2, 6-3. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/jadwin-wont-head-power-commission-general-is-not-accepting-hoover.html | JADWIN WON'T HEAD POWER COMMISSION; General Is Not Accepting Hoover Offer of Federal Post--Turning to Private Work. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/us-chess-team-defeats-iceland-scores-31-in-second-round-of-hamburg.html | U.S. CHESS TEAM DEFEATS ICELAND; Scores, 3-1, in Second Round of Hamburg Tourney--Bows to France, 2 -1 . DR. ALEKHINE TOPS BARATZ Beats Rumanian After 36 Moves--France and Poland in Tie for First Place. | True | P. & A. Photo. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/says-term-in-jail-wont-aid-leopold-crains-aide-lists-obstacles-to.html | SAYS TERM IN JAIL WON'T AID LEOPOLD; Crain's Aide Lists Obstacles to Speedy Trial of Archduke on Necklace Charge. MUST WAIT UNTIL OCTOBER Baroness Witness Will Not Return Until Then and Townsends Are Missing, He Explains. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/contract-bridge-captures-tourney-open-games-of-auction-are-canceled.html | CONTRACT BRIDGE CAPTURES TOURNEY; Open Games of Auction Are Canceled When Only One Pair Enters Them. TWO MIXED TEAMS TIED Knickerbocker Club Players Lead at Halfway Mark in Championship Auction. Open Auction Games Canceled. One Team Protests. | True | From a Staff Correspondent of The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/at-t-revenues-gain-in-6-months-all-classes-increase-with-net-income.html | A.T. & T. REVENUES GAIN IN 6 MONTHS; All Classes Increase, With Net Income Up by $1,569,809 to $81,671,847. EXPENSES ALSO HIGHER Surplus After Dividends Down $5,836,162 From the Same Period Year Ago. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/sells-house-in-forest-hills-west.html | Sells House in Forest Hills West. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/magazine-ads-cited-to-halt-oil-merger-six-full-pages-submitted-to.html | MAGAZINE ADS CITED TO HALT OIL MERGER; Six Full Pages Submitted to Show Standard and Vacuum Companies Are Rivals. BUSINESS RECORDS QUOTED Statistician Examined in Suit by Government Compares Sales of the Two Concerns. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/british-join-boston-fete-a-cruiser-and-canadian-soldiers-arrive-for.html | BRITISH JOIN BOSTON FETE.; A Cruiser and Canadian Soldiers Arrive for the Tercentenary. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/return-engagement-of-journeys-end-cast-selected-from-four-road.html | RETURN ENGAGEMENT OF 'JOURNEY'S END'; Cast Selected From Four Road Companies to Present Play on Aug. 4--Other Reopenings. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/wool-auction-in-london.html | Wool Auction in London. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/eleven-arrested-in-eight-dry-raids-mccampbells-agents-seize-liquor.html | ELEVEN ARRESTED IN EIGHT DRY RAIDS; McCampbell's Agents Seize Liquor in Two Popular Downtown Restaurants. COURT HOAX DETECTED Man Is Jailed When He Tries to Enter Plea for Friend in Prohibition Case. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/71st-regiment-starts-summer-drill-in-rain-troops-at-camp-smith.html | 71ST REGIMENT STARTS SUMMER DRILL IN RAIN; Troops at Camp Smith Inspected by Gen. Wells--Head of West Point Is Expected Soon. | True | Special to The New York Times. | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/new-york-boxers-win-take-three-of-four-bouts-against-boston-rivals.html | NEW YORK BOXERS WIN.; Take Three of Four Bouts Against Boston Rivals at N.Y.A.C. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/glenn-curtiss-improves-rapidly.html | Glenn Curtiss Improves Rapidly. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/will-get-high-cuban-post-dr-kohly-to-become-secretary-of-stateother.html | WILL GET HIGH CUBAN POST.; Dr. Kohly to Become Secretary of State--Other Changes Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/legion-baseball-game-today.html | Legion Baseball Game Today. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/bastile-day-observed-at-french-consulate-mongendre-sees-trade.html | Bastile Day Observed at French Consulate; Mongendre Sees Trade Revival in His Country | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/to-enlarge-steel-plant-otis-company-directors-vote-an-expenditure.html | TO ENLARGE STEEL PLANT.; Otis Company Directors Vote an Expenditure of $5,000,000. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/byrd-seeks-privacy-after-round-of-fetes-doffs-uniform-as-he-returns.html | BYRD SEEKS PRIVACY AFTER ROUND OF FETES; Doffs Uniform as He Returns From West--Attends Last Function Before Rest Till Fall. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/tilden-not-to-play-on-davis-cup-team-states-positively-he-will-not.html | TILDEN NOT TO PLAY ON DAVIS CUP TEAM; States Positively He Will Not Be a Member of Squad-- Helps in the Training. FOUR ARE NAMED FOR TEAM Allison, Doeg, Van Ryn and Lott Picked for Interzone Final Against Italy. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/crain-for-repeal-of-18th-amendment-prosecutor-says-the-intrinsic.html | CRAIN FOR REPEAL OF 18TH AMENDMENT; Prosecutor Says the Intrinsic Objections to Prohibition Cannot Be Overcome. DOUBTS IT IS ENFORCEABLE But Statement Ending His Long Silence on Issue Pledges Aid in Upholding Law. FAVORS STATE CONTROL In Event of Repeal, He Suggests Commission of 42 to Draw New York Legislation. Calls Amendment Unsound Offered Aid to Dry Official. Says Constitution Loses Respect. "Forbids What Was Harmless." The Law-Abiding Chief Sufferers. Promises to Aid Enforcement. Sees Double Jeopardy. Suggests State Legislation. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/named-visitor-for-islip-hospital.html | Named Visitor for Islip Hospital. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/priest-freed-by-court-prosecutor-finds-no-data-linking-him-with.html | PRIEST FREED BY COURT.; Prosecutor Finds No Data Linking Him With Philadelphia Theft. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/republican-leader-for-hospital-bonds-state-chairman-maier-urges.html | REPUBLICAN LEADER FOR HOSPITAL BONDS; State Chairman Maier Urges Support of $50,000,000 Issue at Fall Election. ROOSEVELT ON TOUR TODAY Governor to Begin "Good-Will" Visit to Health and Penal Institutions, "With Politics Taboo." | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/world-bank-gets-first-general-job-board-at-basle-agrees-to-act-as.html | WORLD BANK GETS FIRST GENERAL JOB; Board at Basle Agrees to Act as Trustee for $100,000,000 Austrian Loan. BALANCE SHOWS INCREASE Deposits Offset Distribution of$90,000,000 Proceeds in the Young Plan Loan. | True | By Clarence K. Streit. Special Cable to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/says-tories-plan-fight-labor-paper-asserts-censure-vote-will-be.html | SAYS TORIES PLAN FIGHT.; Labor Paper Asserts Censure Vote Will Be Taken on Indian Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/sees-society-trend-back-to-fifth-av-pierre-returning-from-park.html | SEES SOCIETY TREND BACK TO FIFTH AV.; Pierre, Returning From Park Avenue Himself, Says Drift Also Is Uptown. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/shoots-two-policemen-he-takes-for-thieves-newark-watchman-seized-in.html | SHOOTS TWO POLICEMEN HE TAKES FOR THIEVES; Newark Watchman Seized in Construction Company Yards After a Long Search. | True | | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/beldurhissa-is-home-first-in-marshals-stakes-in-paris.html | Beldurhissa Is Home First In Marshal's Stakes in Paris. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/to-study-markets-here-75-farmers-arrive-from-south-on-inspection-to.html | TO STUDY MARKETS HERE; 75 Farmers Arrive From South on Inspection Tour. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/deals-in-new-jersey-parcels-in-jersey-city-west-new-york-and.html | DEALS IN NEW JERSEY.; Parcels in Jersey City, West New York and Bayonne Sold. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/gains-in-shantung-reported-by-chiang-nanking-forces-said-to-have.html | GAINS IN SHANTUNG REPORTED BY CHIANG; Nanking Forces Said to Have Cut Through Lines Along Tsingtao-Tsinan Road. HEAT CURBS CIVIL WAR Temperature at 125 Degrees in Hankow--Punishment Ordered for Those Who Beat Missionaries. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/educators-return-after-study-of-haiti-moton-group-named-by-hoover.html | EDUCATORS RETURN AFTER STUDY OF HAITI; Moton Group, Named by Hoover, Will Submit Report in a Few Days. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/jusserand-to-speak-at-paris-dedication-former-french-envoy-and-edge.html | JUSSERAND TO SPEAK AT PARIS DEDICATION; Former French Envoy and Edge Will Attend Unveiling of Princeton War Memorial. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/westchester-items-white-plains-department-store-rented-by-william.html | WESTCHESTER ITEMS.; White Plains Department Store Rented by William Bauman. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/buick-eights-to-make-debut.html | Buick 'Eights' to Make Debut. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/skipper-selected-for-canadian-yacht-norman-gooderham-will-sail.html | SKIPPER SELECTED FOR CANADIAN YACHT; Norman Gooderham Will Sail Challenger Against Rochester Y.G. Entry. TRIALS WILL BE CONTINUED Vision, Quest and Norseman Closely Bunched for Right to Race for Canada's Cup. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/farm-wages-drop-2-per-cent-cities-jobless-raise-supply.html | Farm Wages Drop 2 Per Cent; Cities' Jobless Raise Supply | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/jones-at-atlanta-is-wildly-cheered-thousands-turn-out-to-greet-golf.html | JONES AT ATLANTA IS WILDLY CHEERED; Thousands Turn Out to Greet Golf Monarch in City's Greatest Reception. COLORFUL PARADE IS HELD Soldiers, Women Golfers, Negro Caddies March Amid Shower of Ticker Tape. WELCOME SURPRISES BOBBY Says Its Magnitude Was Unexpected --Slips Away Before Ceremonies to Visit His Children. Uncle Sam in Parade. Girls Throw Ticker Tape. Champion Breaks Record. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/singermandell-bout-will-go-on-radio-wjz-to-broadcast-lightweight.html | SINGER-MANDELL BOUT WILL GO ON RADIO; WJZ to Broadcast Lightweight Title Contest at Yankee Stadium Thursday. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/bond-flotations-indiana-southwestern-gas-and-utilities-louisiana.html | BOND FLOTATIONS; Indiana Southwestern Gas and Utilities. Louisiana Power and Light. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/ea-sperry-willed-1000000-to-ymca-trust-marks-appreciation-of.html | E.A. SPERRY WILLED $1,000,000 TO Y.M.C.A.; Trust Marks Appreciation of Inventor for Boyhood Trip Which Determined Career.HE ATTENDED EXPOSITIONTestator Credits PhiladelphiaJourney With IntroducingHim to Engineering.BANNARD LEFT $3,375,360Yale to Get $1,741,174 Residue ofBanker's Estate--Jacob Field Had$427,650 at Death. Otto Bannard Left $3,375,360. Jacob Field Had $427,650. J.F. Boyle Left $5,000,000. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/leviathans-master-to-meet-pilots-today-will-discuss-captains.html | LEVIATHAN'S MASTER TO MEET PILOTS TODAY; Will Discuss Captain's Practice of Bringing Ship in Unless He Can Have Guide He Wants. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/three-killed-7-hurt-in-motor-accidents-fireman-injured-when-truck.html | THREE KILLED, 7 HURT IN MOTOR ACCIDENTS; Fireman Injured When Truck Crashes Into Elevated Pillar-- Child of 3 Run Down. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/prisoner-cuts-throat-before-300-in-court-drug-addict-tries-suicide.html | PRISONER CUTS THROAT BEFORE 300 IN COURT; Drug Addict Tries Suicide at Hearing Here on Pickpocket Charge-- Lunges at Detective. | True | | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/mustard-gas-used-to-prevent-cancer-british-report-cites-powers.html | MUSTARD GAS USED TO PREVENT CANCER; British Report Cites Powers Where Disease-Producing Tars Have Been Applied. NOT A CURE, IT IS STRESSED Restricted in Area and Limited in Time--Radium Still Held Chief Hope by Empire Campaign Body. Stresses It Is Not Cure. The Work With Radium. | True | Special Cable to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/denmark-would-link-paneurope-to-league-reply-to-briands-memorandum.html | DENMARK WOULD LINK PAN-EUROPE TO LEAGUE; Reply to Briand's Memorandum Suggests Two Organizations Might Come Into Conflict. | True | Special Cable to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/adele-astaire-here-dancer-returns-from-france-for-ziegfeld-show.html | ADELE ASTAIRE HERE.; Dancer Returns From France for Ziegfeld Show Rehearsals. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/nansen-tribute-planned-british-royal-society-of-arts-is-urged-to.html | NANSEN TRIBUTE PLANNED.; British Royal Society of Arts Is Urged to Preserve the Fram. | True | Wireless to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/davis-exconvict-divorced-at-reno-settlement-on-2500000-property.html | DAVIS, EX-CONVICT, DIVORCED AT RENO; Settlement on $2,500,000 Property Wife Built Up Here IsMade Out of Court.RECORDS IN CASE SEALED Mrs. Davis Requests This, Saying She Has Suffered Enough Humiliation Through Her Husband. Known as "Millionaire Convict." | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/body-is-washed-ashore-baltic-fishermen-believe-man-victim-of-flying.html | BODY IS WASHED ASHORE.; Baltic Fishermen Believe Man Victim of Flying Boat Disaster. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/gets-rights-in-africa-consolidated-mining-of-canada-to-prospect-in.html | GETS RIGHTS IN AFRICA.; Consolidated Mining of Canada to Prospect in Southwest Territory. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/yankees-divide-with-white-sox-shawkeymen-take-nightcap-72-by-heavy.html | YANKEES DIVIDE WITH WHITE SOX; Shawkeymen Take Nightcap, 7-2, by Heavy Hitting After Losing Opener, 10-9. GEHRIG GETS TWO HOMERS Chapman Connects Also in Second, in Which Ruffing Masters Chicago on the Mound. Children Guests at Game. White Sox Clinch Game. | True | By William E. Brandt. Special To the New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/courtney-gets-decision-outpoints-forgione-in-ten-rounds-at-newark.html | COURTNEY GETS DECISION.; Outpoints Forgione in Ten Rounds at Newark Velodrome. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/citizenship-for-hitler-he-may-be-naturalized-to-stay-in-germany.html | CITIZENSHIP FOR HITLER.; He May Be Naturalized to Stay in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/1500000-trees-given-out-in-jersey.html | 1,500,000 Trees Given Out in Jersey | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/kelly-sets-mark-sits-on-23-days-atop-flagpole-he-plans-to-stay.html | KELLY SETS MARK, SITS ON.; 23 Days Atop Flagpole, He Plans to Stay Until Saturday. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/bars-italys-entry-for-schneider-cup-british-royal-aero-club-sends.html | BARS ITALY'S ENTRY FOR SCHNEIDER CUP; British Royal Aero Club Sends Back Bid for 3 Planes Under 1929 Conditions. HOLDS RULE CHANGE VALID Contends International Federation Had No Right to Restore Code Committee Altered. | True | Wireless to THE NEW YORK TIMES. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/montgomery-tells-of-shielding-vause-swears-exjudge-was-his-partner.html | MONTGOMERY TELLS OF SHIELDING VAUSE; Swears Ex-Judge Was His Partner in 1920 Venture for Which He Went to Prison. DENIES ANY ANIMOSITY But Says He Decided to Speak When Ex-Jurist Tried to "Hang" Him for Columbia Crash. RECALLS VISIT TO COURT Testifies, While Still on Parole, He Was Invited to Sit on Bench With Vause. Tells of Visit to Vause. Vause Appears Unmoved. Defended by Vause Firm. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/sails-with-tiny-boat-on-lone-world-cruise-memphis-business-man.html | SAILS WITH TINY BOAT ON LONE WORLD CRUISE; Memphis Business Man Bound for Red Sea, to Resume Where His First Craft Burned. | True | | C1B78982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/mainsails-ripped-on-2-cup-yachts-enterprise-splits-canvas-as-she.html | MAINSAILS RIPPED ON 2 CUP YACHTS; Enterprise Splits Canvas as She Sends for Starting Line for Race With Weetamoe. Thrash Against Yankee When Sail Pulls Out at Head. FAILURES AROUSE COMMENT America's Cup Contenders Have Difficulty in 20-Mile Breeze and Strong Sea Off Newport. Whirlwind Forced Out. Are Sent Away at 11:40 A.M. Yankee Works to Windward. Boats' Failure Arouses Comment. | True | By James Robbins. Special To the New York Times. | C1B78782 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/changes-in-corporations-cb-wiggin-and-gb-cortelyou-jr-on.html | CHANGES IN CORPORATIONS; C.B. Wiggin and G.B. Cortelyou Jr. on Distributors Group Board. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/friend-of-ghost-is-held-for-theft-laundress-says-selfstyled.html | 'FRIEND OF GHOST' IS HELD FOR THEFT; Laundress Says Self-Styled Communicant of Spirits Took Her Savings. SECOND SUSPECT SEIZED Pair Are Alleged to Have Duped Harlemites by Lottery Tips From World Beyond. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/governor-embarks-today-roosevelt-will-start-trip-through-barge.html | GOVERNOR EMBARKS TODAY; Roosevelt Will Start Trip Through Barge Canal. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/new-austrian-loan-of-55000000-out-american-share-of-25000000-will.html | NEW AUSTRIAN LOAN OF $55,000,000 OUT; American Share of $25,000,000 Will Be Marketed Today by Nation-Wide Group. PRICED AT 95; YIELD 7.40% Second Step in Rehabilitation of Nation--Total of $102,000,000 Has Been Authorized. Offerings at Other Centres. Relief Loan Subordinated. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B78782 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/says-eaton-sought-bethlehem-stock-elton-hoyt-2d-asserts-capitalist.html | SAYS EATON SOUGHT BETHLEHEM STOCK; Elton Hoyt 2d Asserts Capitalist Tried to Buy Block Prior to the Merger Agreement. LOAN BY GRACE ADMITTED But Ore Firm Official Says No Pressure Was Put on Hinto Back Combination. Investigation Fear Is Hinted. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/bloomingdale-deal-in-brooklyn.html | Bloomingdale Deal in Brooklyn. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/reports-616-decline-in-food-prices-in-year-a-p-figures-from-retail.html | REPORTS 6.16% DECLINE IN FOOD PRICES IN YEAR; A. & P. Figures From Retail Rates in June-- Results of Half Year's Business. | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/death-of-negress-at-157-is-reported-in-cuba.html | Death of Negress at 157 Is Reported in Cuba | True | | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/royals-win-sixth-in-row-take-first-game-of-series-with-reading.html | ROYALS WIN SIXTH IN ROW.; Take First Game of Series With Reading, 4-1--Thormahlen Stars. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/dr-pe-tiemann-dies-kin-of-1860-mayor-his-grandfather-was-chief.html | DR. P.E. TIEMANN DIES; KIN OF 1860 MAYOR; His Grandfather Was Chief Executive of City in Civil War-- Descendant of Old Families. | True | Special to The New York Times. | C1B78982 |
| 1930-07-15 | 1930-07-15 | https://www.nytimes.com/1930/07/15/archives/egypt-is-at-crisis-exminister-warns-program-of-noncooperation-to-go.html | EGYPT IS AT CRISIS, EX-MINISTER WARNS; Program of Non-Cooperation to Go Into Effect Today, He Says in London. | True | | C1B78982 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/gallant-fox-unlikely-to-run-in-cup-race-shows-temper-before-workout.html | GALLANT FOX UNLIKELY TO RUN IN CUP RACE; Shows Temper Before Workout at Arlington and It Is Believed He Needs Rest. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/kid-chocolate-wins-bout-with-quardrini-gains-decision-in-tenround.html | KID CHOCOLATE WINS BOUT WITH QUARDRINI; Gains Decision in Ten-Round Feature of Benefit Show at Queensboro Stadium. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/buys-bates-international-bag.html | Buys Bates International Bag. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/boy-16-battles-french-posse-for-24-hours-routed-by-gas-bombs-after.html | Boy, 16, Battles French Posse for 24 Hours; Routed by Gas Bombs After Gunfire Fails | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/article-10-no-title.html | Article 10 -- No Title | True | Photo by G. Maillard Kesslere. | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/hoover-limits-trip-in-west-to-2-weeks-he-will-await-adjournment-of.html | HOOVER LIMITS TRIP IN WEST TO 2 WEEKS; He Will Await Adjournment of the Senate Before Leaving Capital Next Month. WILL MAKE NO SPEECHES Some Think Farm Situation Is Back of His Decision to Shun Public Meetings. Will Remain After Senate Quits. Embarrassment in Farm Situation. HOOVER CUTS TRIP IN WEST TO 2 WEEKS | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/security-flotations-notes-and-bonds-of-industrial-and-utility.html | SECURITY FLOTATIONS; Notes and Bonds of Industrial and Utility Companies to Be Offered to Investors. Crane Company. Tri-Utilities Corporation. Kluge-Universal Weaving Louisiana Power and Light. Sloss-Sheffield Steel and Iron. California Packing Corporation. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/r-schildkraut-dies-from-heart-attack-noted-stage-and-screen-actor.html | R. SCHILDKRAUT DIES FROM HEART ATTACK; Noted Stage and Screen Actor Succumbs at Son's Home in Hollywood. HAD PLAYED IN 3 LANGUAGES Performed Leading Roles in Berlin, on Yiddish Stage and in English Here and in Talkies. Laemmle Eulogizes His Art. Scored Triumph as Shylock. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/sales-in-new-jersey-montclair-residence-is-sold-to-new-york.html | SALES IN NEW JERSEY.; Montclair Residence Is Sold to New York Business Man. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/walsh-acts-today-to-end-indictment-counsel-to-ask-dismissal-on-plea.html | WALSH ACTS TODAY TO END INDICTMENT; Counsel to Ask Dismissal on Plea That Evidence of Crime Is Lacking in Rent Cut. CRAIN AIDE TO FIGHT MOVE McCarthy Will Be Called Before the Federal Grand Jury on Loan to Appeals Board Head. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/kentucky-crops-suffer-drought-causes-loss-of-about-50-per-cent.html | KENTUCKY CROPS SUFFER; Drought Causes Loss of About 50 Per Cent. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/cardinals-buy-count-puccinelli.html | Cardinals Buy Count Puccinelli. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/mrs-moody-leaving-today-going-to-california-but-she-will-return.html | MRS. MOODY LEAVING TODAY; Going to California, but She Will Return Next Month. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/our-argentine-trade-declines-33-per-cent-exports-for-first-five.html | OUR ARGENTINE TRADE DECLINES 33 PER CENT; Exports for First Five Months This Year Show Drop to Total of $59,413,000. | True | Special Cable to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/begins-railtruck-freight-deliveries-b-o-serves-consignees-here-with.html | BEGINS RAIL-TRUCK FREIGHT DELIVERIES; B. & O. Serves Consignees Here With Doorway Unloadings From Staten Island Terminals. SHIPPERS ALSO BENEFITED Costs to Be Borne by Receiver or Sender, but Economy and Traffic Relief Are Purpose. Intended to Promote Economy. To Relieve Pier Traffic. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/br-p-is-valued-at-51075000-by-icc-railway-is-found-to-be-using.html | B.R.& P. IS VALUED AT $51,075,000 BY I.C.C.; Railway Is Found to Be Using $9,660,664 Worth of Property It Does Not Own. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/stalins-tactics.html | STALIN'S TACTICS. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/meadow-larks-win-from-army-quartet-stewart-iglehart-stars-in-115.html | MEADOW LARKS WIN FROM ARMY QUARTET; Stewart Iglehart Stars in 11-5 Hempstead Cups Triumph-- Williston Four Scores. GREAT NECK TEAM BEATEN Bows to Freebooters in Wheatley Cups Tourney, While Meadow Brook Rovers Check Fort Neck. Larks Are Never Headed. Pete Bostwick Rests Ponies. | True | By Robert F. Kelley. Special To The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/seeks-30000-for-church-presbyterian-pastor-asks-fund-here-for.html | SEEKS $30,000 FOR CHURCH; Presbyterian Pastor Asks Fund Here for Edifice in Nice. | True | | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/markets-in-london-paris-and-berlin-giltedges-and-internationals-up.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edges and Internationals Up on English Exchange-- Credit Abundant. FRENCH STOCKS ARE DULL Mid-Month Settlements Easily Carried Out--German Boerse Maintains Firmness. London Closing Prices. Trading Slack in Paris. Paris Closing Prices. Berlin Prices Fairly Steady. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/warns-on-politics-over-wailing-wall-chairman-says-threats-wont.html | WARNS ON POLITICS OVER WAILING WALL; Chairman Says Threats Won't Influence the Commission Now Sitting at Jerusalem. | True | Wireless to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/gossoon-of-detroit-qualifies-to-sail-for-richardson-cup.html | Gossoon of Detroit Qualifies To Sail for Richardson Cup | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/medal-in-cup-golf-to-miss-williams-eastern-champion-scores-an-80-to.html | MEDAL IN CUP GOLF TO MISS WILLIAMS; Eastern Champion Scores an 80 to Lead Qualifiers in Griswold Trophy Play. MRS. HURD NEXT WITH 81 Miss Quier, Defender of Prize, Has an 82--Six Play Off Today for Right to Remain. Miss Williams Plays Steadily. Mrs. Hurd Goes Out in 40. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/aetna-cos-tax-suit-dismissed.html | Aetna Co.'s Tax Suit Dismissed. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/ledoux-loses-rent-suit-over-tub.html | Ledoux Loses Rent Suit Over 'Tub.' | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/reports-loss-on-gasoline-sinclair-corporation-says-prices-in-may.html | REPORTS LOSS ON GASOLINE; Sinclair Corporation Says Prices in May Were Below Costs. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/21450000-new-securities-to-be-put-on-market-today.html | $21,450,000 New Securities To Be Put on Market Today | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/wool-market-in-london.html | Wool Market in London. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/fake-noble-seized-on-check-charge-lord-duprez-arrested-as-he-ends.html | FAKE NOBLE SEIZED ON CHECK CHARGE; "Lord Duprez" Arrested as He Ends Welfare Island Term on Petit Larceny. SAID TO FACE DEPORTATIN Former Secretary of Lady Douglass Accused of Obtaining $300 on Worthless Checks in Jersey. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/storm-is-foreseen-in-france-on-reply-germanys-implied-demand-for.html | STORM IS FORESEEN IN FRANCE ON REPLY; Germany's Implied Demand for Treaty Revision Likely to Intensify Drive on Briand. MINISTER IS OPTIMISTIC Emphasizes Reich's "Approbation inPrinciple" of Pan-Europe and"Promise of Collaboration." Storm Expected. Tardieu Men Doubt Briand. Likened to Italy's Reply. | True | By P.j. Philip. Special Cable To the New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/seek-slayer-of-priest-paris-police-mystified-in-killing-of-spanish.html | SEEK SLAYER OF PRIEST.; Paris Police Mystified in Killing of Spanish Cleric--Robbery Doubted | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/big-scales-for-piers-here-customs-office-to-install-11-with.html | BIG SCALES FOR PIERS HERE.; Customs Office to Install 11 With Capacity of 40,000 Pounds. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/asks-hearing-tests-for-all-teachers-dr-rowell-conducting-columbia.html | ASKS HEARING TESTS FOR ALL TEACHERS; Dr. Rowell, Conducting Columbia Lip-Reading Courses, Urges Compulsory Examinations. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/william-e-connelley-kansas-historian-authority-on-indian-languages.html | WILLIAM E. CONNELLEY.; Kansas Historian, Authority on Indian Languages, Dies at 75. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/shipbuilding-gain-notable-in-america-lloyds-register-figures-for.html | SHIPBUILDING GAIN NOTABLE IN AMERICA; Lloyd's Register Figures for Quarter Show Almost 100% Rise Over a Year Ago. WORLD TONNAGE DROPS Britain, Italy and Japan Report Falling Off-- United States in Second Place for Period. World Shipbuilding Compared. New Work Is Lagging. Decline in Motor Ships Here | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/new-ticket-form-ready-this-week-will-be-distributed-by-theatre.html | NEW TICKET FORM READY THIS WEEK; Will Be Distributed by Theatre League Among 13 Playhouses Now Open. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/third-test-match-declared-a-draw-england-has-95-for-3-wickets-after.html | THIRD TEST MATCH DECLARED A DRAW; England Has 95 for 3 Wickets After Scoring 391 During First Innings. FAILING LIGHT ENDS PLAY Australia's Total Is 566 Runs-- Hammond's 113 Impressive Batting Performance. Hammond Scores 113 Runs. England Continues Play. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/long-island-opinion-show-passenger-profits-only-two-of-four-eastern.html | SHOW PASSENGER PROFITS.; Only Two of Four Eastern Railroads Make Money on 1928 Traffic. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/article-8-no-title-head-of-bogota-aldermen-resigns.html | Article 8 -- No Title; Head of Bogota Aldermen Resigns. | True | Special Cable to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/text-of-american-naval-plan.html | Text of American Naval Plan | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/loses-pension-suit-hoboken-firemans-family-asked-ordinance-giving.html | LOSES PENSION SUIT.; Hoboken Fireman's Family Asked Ordinance Giving Full Pay. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/relatives-aided-mrs-mccormick-classmates-of-husband-also-gave-to.html | RELATIVES AIDED MRS. M'CORMICK; Classmates of Husband Also Gave to Campaign Fund, Chairman Nye Is Told. CORRUPTION HINT DECRIED Rumors Would Make Candidate "Associate of Capone," Her AideSays at Chicago Hearing. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/steel-ingots-up-in-week-output-advances-9-per-cent-over-week-of.html | STEEL INGOTS UP IN WEEK.; Output Advances 9 Per Cent Over Week of July 4. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/long-island-opinion-police-department.html | Police Department. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/yorkville-nine-wins-in-legion-tourney-beats-crumaces-team-of-bronx.html | YORKVILLE NINE WINS IN LEGION TOURNEY; Beats Crumaces Team of Bronx, 9-6, fo Advance in Annual Baseball Competition. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/tell-of-secret-of-kanchenjunga-llamas-assert-sacred-book-reveals-5.html | TELL OF 'SECRET' OF KANCHENJUNGA; Llamas Assert Sacred Book Reveals 5 Paths Making Ascent of Mountain Easy. NOT OPEN TO EUROPEANS Monastery Containing Holy Writing Inaccessible--Report Here Finds Mixture of Legend and Fact. Inaccessible to Europeans. Worship Held Necessary. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/mrs-holman-among-golf-victors.html | Mrs. Holman Among Golf Victors | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/morgan-party-to-sail-to-europe-on-corsair-largest-privately-owned.html | MORGAN PARTY TO SAIL TO EUROPE ON CORSAIR; Largest Privately Owned Yacht Will Start First Transatlantic Voyage Friday. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/nanking-leaders-unafraid.html | Nanking Leaders Unafraid. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/boyette-stops-weiss-knocks-out-rival-in-sixth-round-at-22d.html | BOYETTE STOPS WEISS; Knocks Out Rival In Sixth Round at 22d Engineers Armory. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/l-jones-has-mount-on-4-victors-in-row-rides-the-winners-of-fourth.html | L. JONES HAS MOUNT ON 4 VICTORS IN ROW; Rides the Winners of Fourth, Fifth, Sixth and Seventh Races at Latonia. SYDNEY ANNEXES FEATURE Easily Wins Spring Grove Avenue Purse, With Playfellow's Dream Second. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/clarke-wins-golf-championship.html | Clarke Wins Golf Championship. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/gets-posthumous-award-corporal-finnegan-of-new-york-is-decorated.html | GETS POSTHUMOUS AWARD.; Corporal Finnegan of New York Is Decorated for Heroism. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/long-island-opinion-womens-group-sails-today-on-amity-tour-second.html | WOMEN'S GROUP SAILS TODAY ON AMITY TOUR; Second of Three Business and Professional Units Feted by State Federation. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/increases-roulette-gains-montevideo-reports-receipts-of-1021565-in.html | INCREASES ROULETTE GAINS; Montevideo Reports Receipts of $1,021,565 in First Half of Year. | True | Special Cable to THE NEW YORK TIMES. | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/dinner-in-newport-for-lady-herbert-mrs-t-shaw-safe-entertains-for.html | DINNER IN NEWPORT FOR LADY HERBERT; Mrs. T. Shaw Safe Entertains for Her Before Performance at Casino Theatre. MANY BOX PARTIES GIVEN Miss Anne Kinsolving House Guest of Mrs. Nicholas Brown, Mother of Her Fiance. Dinner for Miss Natalie Kountze. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/bankers-bills-off-77375633-in-june-1304831222-total-reported-by.html | BANKERS' BILLS OFF $77,375,633 IN JUNE; $1,304,831,222 Total Reported by Acceptance Council, Drop Exceeding Expectation. EXPORT DECLINE A FACTOR Bean Says Lower Scale of Commodity Prices Is Another Influence--Seasonal Credits Retired. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/on-one-western-front.html | ON ONE WESTERN FRONT. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/czech-priest-and-rabbi-join-in-forbidding-mixed-bathing.html | Czech Priest and Rabbi Join In Forbidding Mixed Bathing | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/notes-of-social-activities-in-the-metropolitan-district-and.html | Notes of Social Activities in the Metropolitan District and Elsewhere | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/2-jockeys-hurt-at-empire-city-h-callahan-and-bolognese-suffer.html | 2 JOCKEYS HURT AT EMPIRE CITY; H. Callahan and Bolognese Suffer Broken Collarbones in Second-Race Spill. INDIAN SCOUT HOME FIRST Wins Arrow Stakes as Mordine, Victor in Two Previous Runnings, Finishes Fourth. Mordine Seeks Triple. One Favorite Wins. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/hagen-will-box-hough-tonight.html | Hagen Will Box Hough Tonight. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/reduces-gasoline-output-union-oil-company-cuts-runs-to-stills-about.html | REDUCES GASOLINE OUTPUT.; Union Oil Company Cuts Runs to Stills About 25 Per Cent. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/diamond-in-tombs-again-may-get-out-gangster-suspect-in-jersey.html | DIAMOND IN TOMBS AGAIN, MAY GET OUT; Gangster, Suspect in Jersey Murder and Hold-Ups, Is Arrested 23d Time. LINE-UP SCRUTINY FAILS Robbery Witnesses Do Not Identify Him or Two Companions - Convicted Only Twice. Police Hear of Broadway Visit. Identification Attempt Fails. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/tampico-barbers-out-on-strike.html | Tampico Barbers Out on Strike. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/two-benefit-shows-set-the-boxing-commission-sanctions-charity.html | TWO BENEFIT SHOWS SET.; The Boxing Commission Sanctions Charity Events for Henderson Bowl. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/temperature-at-emporia-falls-from-112-to-49-within-a-week.html | Temperature at Emporia Falls From 112 to 49 Within a Week | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/mrs-john-r-marthur-asks-divorce-in-reno-daughter-of-judge-amoux.html | MRS. JOHN R. M'ARTHUR ASKS DIVORCE IN RENO; Daughter of Judge Amoux Charges Desertion by Former Contractor and Diplomat. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/ej-delany-named-hilly-aide.html | E.J. Delany Named Hilly Aide. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/macdonald-yielding-on-delegation-on-india-premier-expected-to-agree.html | MACDONALD YIELDING ON DELEGATION ON INDIA.; Premier Expected to Agree to Send Three-Party Group to Round Table Conference. | True | Wireless to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/begin-nonstop-hop-to-buenos-aires-crew-of-three-in-monoplane-k-fill.html | BEGIN NON-STOP HOP TO BUENOS AIRES; Crew of Three in Monoplane K Fill Tanks in Air Before Heading South. WILL REFUEL AS THEY FLY Four Aerial Supply Points Selected for "Good-Will" Trip to Cover 8,000-Mile Stretch. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/artists-course-lists-nine-noted-musicians-annual-series-opening-on.html | ARTISTS COURSE LISTS NINE NOTED MUSICIANS; Annual Series Opening on Oct. 28 to Include Concerts by Iturbi, Gabrilowitsch and Karenko. | True | | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/to-build-1400mile-gasoline-pipe-line-continental-oil-and-barnsdall.html | TO BUILD 1,400-MILE GASOLINE PIPE LINE; Continental Oil and Barnsdall Plan to Link Chicago With Oklahoma Fields. LONGEST YET UNDERTAKEN Capacity Is Estimated at 30,000 Barrels Daily--Work Will Be Started About Aug. 15. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/weeks-birth-total-of-2724-outnumbered-deaths-2-to-1.html | Week's Birth Total of 2,724 Outnumbered Deaths 2 to 1 | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/cotton-consumed-shows-drop-in-june-census-bureau-reports-405181.html | COTTON CONSUMED SHOWS DROP IN JUNE; Census Bureau Reports 405,181 Bales, Against 569,414 in Same Period in 1929. EXPORTS ALSO DECREASE Spindles Active Last Month Put at 27,642,158, Compared With 30,531,800 Year Ago. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/hitchcock-treats-injury-polo-star-guest-at-newport-gets-medical.html | HITCHCOCK TREATS INJURY; Polo Star, Guest at Newport, Gets Medical Care for Bruised Rib. Flynn-Wayne Wedding. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/municipal-loans-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Announced--Offerings to the Public. Scranton, Pa. Erie, Pa. Ramsey County, Minn. Two Issues Awarded. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/hays-urges-unity-for-world-movies-tells-germans-cooperation-is.html | HAYS URGES UNITY FOR WORLD MOVIES; Tells Germans Cooperation Is Needed to Preserve Films' Universal Appeal. WARNS ON PROPAGANDA He Says Sound Films Have Come to Stay--Sees Them as Big Aid in Promoting Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/1000000-trade-mark-suit-atlantic-and-pacific-attacks-cincinnati.html | $1,000,000 TRADE MARK SUIT; Atlantic and Pacific Attacks Cincinnati Firm's Coffee Brand. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/floridas-population-has-risen-51-per-cent-increase-in-10-years-has.html | FLORIDA'S POPULATION HAS RISEN 51 PER CENT; Increase in 10 Years Has Brought Her Near the 1,500,000 Mark. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/president-studies-needs-of-ecuador-dr-ayora-voices-plans-after.html | PRESIDENT STUDIES NEEDS OF ECUADOR; Dr. Ayora Voices Plans After Rapid Tour of Country by Plane and Other Means. TO IMPROVE EACH PROVINCE Executive Hopes to Refund Foreign Debt at 75 Per Cent--$2,000 a Day Deposited for Purpose. Gains Idea of Needs. To Extend School System. Asks Better Refunding Terms. | True | Special Correspondence, THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/to-represent-peru-at-farm-parley.html | To Represent Peru at Farm Parley. | True | Wireless to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/finds-tire-industry-solid-manufacturers-association-reports-for-may.html | FINDS TIRE INDUSTRY SOLID.; Manufacturers Association Reports for May and Five Months. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/dissolution-threat-wins-for-reich-tax-house-votes-new-income-levy.html | DISSOLUTION THREAT WINS FOR REICH TAX; House Votes New Income Levy as Bruening Warns He Will Use Special Powers. MEMBERS OUT FOR AN HOUR Social Democrats Abstain From Ballot, Assuring Victory for the Government. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/early-gains-on-curb-cut-by-profittaking-price-changes-at-close.html | EARLY GAINS ON CURB CUT BY PROFIT-TAKING; Price Changes at Close Fractional -- Strength in Utilities, Oils, Trusts and Industrials. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/staten-island-cc-wins-scores-163-runs-for-7-wickets-to-beat.html | STATEN ISLAND C.C. WINS; Scores 163 Runs for 7 Wickets to Beat Crescents' 118. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/cahan-and-baldwin.html | CAHAN AND BALDWIN. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/stage-called-prosperous-kenneth-mcgowan-sees-theatres-better-off.html | STAGE CALLED PROSPEROUS; Kenneth McGowan Sees Theatres Better Off Now Than in 1929. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/17-killed-400-hurt-in-riot-in-egypt-revolt-is-feared-police-fire-on.html | 17 KILLED, 400 HURT IN RIOT IN EGYPT; REVOLT IS FEARED; Police Fire on Alexandrian Mob When It Stones Them in Two-Hour Strike. TROOPS CALLED FROM CAIRO Attacks Turn on Europeans, 11 of Whom Are Casualties-- Their Shops Wrecked. BRITISH TROOPS HELD BACK Outbreak Is Sixth Since King Fuad Suspended Parliament and Ousted Nahas Pasha. Authorities Caught Napping. Two British Police Hurt. Order Restored at Dusk. 17 KILLED, 400 HURT IN RIOT IN EGYPT Debris in Central Square. Europeans Criticize Britain. Witness Describes Outbreak. Italian Consul Believed Slain. Nation Seen on Verge of Revolt. First Clash at Parliament's Doors. | True | Special Cable to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/pensions-for-veterans-assemblyman-cuvillier-expresses-views-on.html | PENSIONS FOR VETERANS.; Assemblyman Cuvillier Expresses Views on Congress Action. | True | LOUIS A. CUVILLIER. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/18-injured-in-crash-of-elevated-trains-line-tied-up-3-hours-sixth.html | 18 INJURED IN CRASH OF ELEVATED TRAINS; LINE TIED UP 3 HOURS; Sixth Av. Local Rams Another Stopped by Signal at Chambers St. Station. ALL TWENTY CARS OF WOOD Volunteers Risk Lives Rushing Across Tracks to Aid in Rescuing Passengers. CROWDS WATCH THE WORK Police Start Inquiry-- Official of Road Says Motorman Must Have Failed to See Train Ahead. 18 HURT IN CRASH OF ELEVATED TRAINS Near End of Rush Hour. Hundreds Watch Rescues. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/rally-in-seventh-scores-for-cards-hits-by-hafey-and-bottomley.html | RALLY IN SEVENTH SCORES FOR CARDS; Hits by Hafey and Bottomley Account for Four Runs to Beat Phillies by 7-6. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/feature-race-won-by-black-majesty-coes-colt-scores-easily-at.html | FEATURE RACE WON BY BLACK MAJESTY; Coe's Colt Scores Easily at Arlington Park-- Equals Track Mark for Seven Furlongs. GOLDEN PRINCE IS SECOND Trails Victory by 1 Lengths, but Defeats Silverdale by ThreeLength Margin. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/rubber-shoe-exports-gain-set-new-records-with-the-united-states.html | RUBBER SHOE EXPORTS GAIN; Set New Records, With the United States Still in the Lead. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/doubt-arab-victory-in-palestine-move.html | DOUBT ARAB VICTORY IN PALESTINE MOVE | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/peppe-knocks-out-e-dempsey.html | Peppe Knocks Out E. Dempsey. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/cuts-security-deliveries-department-of-clearing-corporation-makes.html | CUTS SECURITY DELIVERIES.; Department of Clearing Corporation Makes 88.23% Unnecessary. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/cableradio-report-passes-opposition-cables-and-wireless-ltd.html | CABLE-RADIO REPORT PASSES OPPOSITION; Cables and Wireless, Ltd., Director Persuades British Meeting to Vote Accounts.$7,245,525 REVENUE SHOWNShareholders Hear of Decline in Commercial Messages toAmerica and Asia. | True | Special Cable to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/amanna-merola-lead-qualifiers-tie-for-medal-with-153-each-in.html | AMANNA, MEROLA LEAD QUALIFIERS; Tie for Medal With 153 Each in Metropolitan Public Links Tourney. JAFFE SCORES 79 AND 78 16 to Compete in Title Flight for Olympic Cup as Match Play Starts Today. Jaffe Has 157 for Day. Olympic Cup at Stake. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/connecticut-deals-glenbreckin-farm-and-lake-zoar-estate-are-sold.html | CONNECTICUT DEALS.; Glenbreckin Farm and Lake Zoar Estate Are Sold. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/lull-in-hardware-trade-little-change-reported-at-leading-markets-in.html | LULL IN HARDWARE TRADE.; Little Change Reported at Leading Markets in Last Week. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/renews-search-for-flier-major-in-utah-follows-rumor-of-a-mysterious.html | RENEWS SEARCH FOR FLIER.; Major in Utah Follows Rumor of a Mysterious Recluse. | True | | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/3-in-family-dead-food-is-blamed-girls-succumb-after-a-picnic-and.html | 3 IN FAMILY DEAD; FOOD IS BLAMED; Girls Succumb After a Picnic and Mother, Father and Boy Relative Are Gravely ILL MAN CRAWLS TO GET HELP Lies Two Hours at Roadside, Waving Hands Until Seen by Autoist--New Jersey Troopers Investigating. Felt Ill Next Day. First Child Dies at Midnight. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/five-firemen-hurt-as-vehicles-crash-engine-and-tower-racing-to.html | FIVE FIREMEN HURT AS VEHICLES CRASH; Engine and Tower, Racing to Blaze, in Collision at Centre and Walker Streets. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/philadelphia-store-has-1000000-fire-loss-of-strawbridge-clothier-is.html | PHILADELPHIA STORE HAS $1,000,000 FIRE; Loss of Strawbridge & Clothier Is Due to Water Seeping as Flames Sweep New Building. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/president-to-give-fete-with-mrs-hoover-he-will-enter-tain-crippled.html | PRESIDENT TO GIVE FETE.; With Mrs. Hoover He Will Enter tain Crippled Veterans Today. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/bolt-kills-baby-in-arms-but-lightning-injures-georgia-mother-only.html | BOLT KILLS BABY IN ARMS.; But Lightning Injures Georgia Mother Only Slightly. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/long-island-opinion-5000-seek-offices-in-montana-one-for-every-44.html | 5,000 Seek Offices in Montana, One for Every 44 Listed Voters | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/lipton-is-suffering-with-lumbago-attack-80yearold-challenger-for.html | LIPTON IS SUFFERING WITH LUMBAGO ATTACK; 80-Year-Old Challenger for America's Cup Has Severe Pain, butExpects to Be Well Soon. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/bakers-call-on-nation-to-eat-more-bread-bringing-consumption-to.html | Bakers Call on Nation to Eat More Bread, Bringing Consumption to Pre-War Level | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/airroute-party-at-faroe-islands-wierd-wolfhowls-of-49-husky-dogs.html | AIR-ROUTE PARTY AT FAROE ISLANDS; Wierd Wolf-Howls of 49 Husky Dogs Greet Expedition at Its First Stop. PROVISIONS TAKEN ABOARD Dried Meat Put in Hold and Ton of Whale Meat Strung in Rigging for Voyage to Greenland. | True | By H.g. Watkins, Leader of the British Arctic Air Route Expedition. World Copyright, 1930, By the Times, London, and the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/flier-warned-jones-train-darted-about-engine-as-it-approached.html | FLIER WARNED JONES' TRAIN; Darted About Engine as It Approached Burning Bridge. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/stock-sales-ratio-is-off-625-of-total-shares-listed-against-76-year.html | STOCK SALES RATIO IS OFF.; 6.25% of Total Shares Listed, Against 7.6 Year Before. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/bushy-graham-stops-cohen.html | Bushy Graham Stops Cohen. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/court-condemns-scenes-invanities-but-magistrate-gotlieb-agrees-to.html | COURT CONDEMNS SCENES IN'VANITIES'; But Magistrate Gotlieb Agrees to Receive a Brief Before Holding Carroll for Trial. SHAKES PRODUCER'S HAND Explains After Hearing He Is Not There to 'Pillory'-- Prosecution Ends Case. 'SHOCKED,' COY TESTIFIES But Police Critic Says He Did Not See Any Patrons Leave Theatre-- Decision Set for Tomorrow. Defense Scores Point. Questioned on Interview. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/edmund-huyck-dies-a-woolen-leader-was-on-war-industries-board-in.html | EDMUND HUYCK DIES; A WOOLEN LEADER; Was on War Industries Board in 1918 and on State Housing Commission in 1914. AIDED STATE ON INSURANCE Advised on Compensation Fund-- Was Bank Director and Trustee-- Headed Chamber of Commerce. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/population-of-new-york-state-counties.html | Population of New York State Counties | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/rents-garage-in-astoria.html | Rents Garage in Astoria. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/states-population-is-put-at-12609555-city-widens-gap-in-census-with.html | STATE'S POPULATION IS PUT AT 12,609,555; City Widens Gap in Census, With 6,958,792, as Against 5,650,763 Up-State. NASSAU GAINS 139 PER CENT It Has Largest Proportional Increase Among Counties, Elevenof Which Lose Ground. Increases by Other Counties. City in Minority at Albany. Final Total 211,787 in Middlesex. | True | | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/bronx-bomb-blast-routs-30-families-police-lay-garage-explosion-to.html | BRONX BOMB BLAST ROUTS 30 FAMILIES; Police Lay Garage Explosion to Business Rivals or Disgruntled "Loafers."WATCHMAN ESCAPES INJURYProprietor Was Foreman of MilkGraft Grand Jury--Brother Shot in Building War. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/held-in-39000-theft-margin-clerk-pleads-not-guilty-and-is-put-under.html | HELD IN $39,000 THEFT.; Margin Clerk Pleads Not Guilty and Is Put Under $15,000 Bail. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/american-zionists-name-new-officers-coalition-committee-elects.html | AMERICAN ZIONISTS NAME NEW OFFICERS; Coalition Committee Elects Robert Szold to Head Administration Group.WISE FOR POLITICAL AFFAIRS Rabbi to Have Important Part in Palestine Issues WithGreat Britain. Statement by Rabbi Wise. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/program-of-edison-tests-49-boys-to-be-entertained-before-and-after.html | PROGRAM OF EDISON TESTS.; 49 Boys to Be Entertained Before and After Examinations. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/spanish-heir-in-france-auto-tour-of-europe-is-princes-first-foreign.html | SPANISH HEIR IN FRANCE.; Auto Tour of Europe Is Prince's First Foreign Trip. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/rectify-war-errors-reich-tells-briand-germany-makes-full-political.html | RECTIFY WAR ERRORS, REICH TELLS BRIAND; Germany Makes Full Political Overhauling an Imperative Prelude to Pan-Europe. WANTS RUSSIA AT PARLEY Stresses League Must Not Be Harmed--Sees Security in Economic Cooperation. RIGHT WAR ERRORS, REICH TELLS BRIAND Bans Alienating Others. Puts Political Side First. Sees Security Secondary. Says Business Must Aid. Small Countries Situation. Stresses Backing League. | True | By Guido Enderis. Special Cable To the New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/long-island-opinion-dynamite-theft-reported-watchman-says-15-sticks.html | DYNAMITE THEFT REPORTED; Watchman Says 15 Sticks Were Taken From Builders' Shanty. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/denies-trotsky-has-visa-his-secretary-says-he-has-not-obtained.html | DENIES TROTSKY HAS VISA.; His Secretary Says He Has Not Obtained Permit to Visit France. | True | Wireless to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/article-6-no-title-commends-our-air-adviser-in-peru.html | Article 6 -- No Title; Commends Our Air Adviser in Peru. | True | Wireless to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/car-loadings-at-792141-show-less-decline-than-usual-for-week.html | Car Loadings at 792,141 Show Less Decline Than Usual for Week; Adjusted Index Rises | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/hit-youngs-attitude-on-mooney-witness-macdonalds-lawyers-say.html | HIT YOUNG'S ATTITUDE ON MOONEY WITNESS; MacDonald's Lawyers Say California Must Deal With Themto Arrange Return. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/federation-budget-is-put-at-10519683-jewish-group-must-provide.html | FEDERATION BUDGET IS PUT AT $10,519,683; Jewish Group Must Provide $5,078,863--Balance to Come From Other Sources. DEFICIT NOW IS $1,221,000 Report to Business Men on Work of Year Stresses Their Responsibility in Raising Money. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/business-world-gain-in-visiting-buyers-opens-merchandise-fair-here.html | BUSINESS WORLD; Gain in Visiting Buyers. Opens Merchandise Fair Here. Fur Trade More Optimistic. Rug Orders Fail to Materialize. Start on Xmas Shopping Campaign. To Watch Furniture Sales. White Demi-Bosom Shirt Popular. Lull in Notions Activity. Denim Price Cut Improves Trade. Gray Goods Show Better Tone. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/canadas-grain-ships-lead-they-carried-10169115-bushels-of-wheat-to.html | CANADA'S GRAIN SHIPS LEAD; They Carried 10,169,115 Bushels of Wheat to Buffalo in June. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/smithtown-in-two-finais-will-play-for-independence-and-blizzard.html | SMITHTOWN IN TWO FINAIS; Will Play for Independence and Blizzard Polo Cups. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/hornsby-to-play-aug-1-veeck-says-star-will-be-ready-for-action-then.html | HORNSBY TO PLAY AUG. 1.; Veeck Says Star Will Be Ready for Action Then. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/made-pact-commissioner-dane-named-to-act-under-our-conciliation.html | MADE PACT COMMISSIONER.; Dane Named to Act Under Our Conciliation Treaty With Poland. | True | Wireless to THE NEW YORK TIMES. | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/seek-way-to-make-new-subways-quiet-transportation-board-engineers.html | SEEK WAY TO MAKE NEW SUBWAYS QUIET; Transportation Board Engineers Studying Methods ofReducing Noise.WYNNE SUGGESTED EFFORT Abatement Commission Urged Useof Soundless Turnstiles--London Survey.s Examined. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/yancey-talks-by-radiophone-to-new-york-from-plane-4500-feet-above.html | Yancey Talks by Radiophone to New York From Plane 4,500 Feet Above Buenos Aires | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/stocks-of-gasoline-decline-in-week-drop-of-1242000-barrels-to.html | STOCKS OF GASOLINE DECLINE IN WEEK; Drop of 1,242,000 Barrels to 47,792,000 Reported by Petroleum Institute. CRUDE OIL OUTPUT DOWN Decrease of 50,700 to 2,530,800 Barrels Shown--Imports Rise to 2,208,000. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Trading Expands. Future of Money Disputed. Bill Volume Declines. Utility Financing Due. Sauce for the Gander. Bad Guessing. Earnings Reports Encouraging. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/new-lawyers-group-plans-court-scrutiny-the-county-association.html | NEW LAWYERS' GROUP PLANS COURT SCRUTINY; The County Association Appoints Judiciary Committee to Aid Other Groups. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/for-war-memorial-board-gov-roosevelt-names-commission-on-site-and.html | FOR WAR MEMORIAL BOARD.; Gov. Roosevelt Names Commission on Site and Plans. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/p-la-follette-opens-fire-starting-governorship-campaign-he-assails.html | P. LA FOLLETTE OPENS FIRE; Starting Governorship Campaign, He Assails Hoover's Policies. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/alter-victor-at-tennis-mindlin-also-wins-in-staten-island-junior.html | ALTER VICTOR AT TENNIS; Mindlin Also Wins in Staten Island Junior Tourney. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/manchester-nh-banker-held.html | Manchester (N.H.) Banker Held. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/sports-of-the-times-yachting-history-the-america-a-rousing.html | Sports of the Times; Yachting History. The America. A Rousing Challenge. Bad Weather. | True | By John Kieran. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/red-sox-set-back-indians-in-final-collect-16-hits-off-pitchers.html | RED SOX SET BACK INDIANS IN FINAL; Collect 16 Hits Off Pitchers Brown and Bean to Win by 13 to 4. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/71st-to-hike-this-week-manoeuvres-now-occupy-troops-haskell-going.html | 71ST TO HIKE THIS WEEK.; Manoeuvres Now Occupy Troops-- Haskell Going to Pine Camp. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/bandits-rob-banks-in-south-and-west-five-men-in-minnesota-shoot.html | BANDITS ROB BANKS IN SOUTH AND WEST; Five Men in Minnesota Shoot Down Two Women on Street and Escape With $50,000. $24,000 TAKEN IN ALABAMA Three Men Get Away After Forcing Birmingham Bookkeeper to Give Vault Combination. Three Get $24,000 in Birmingham. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/long-island-opinion-army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/shientag-appointed-to-supreme-court-city-bench-justice-selected-by.html | SHIENTAG APPOINTED TO SUPREME COURT; City Bench Justice Selected by Governor Roosevelt to Succeed Bijur.CLOSE FRIEND OF SMITH Term Expires at End of Year, but Tammany Nomination forFull Term Held Likely. Friend of Ex-Governor Smith. Admitted to Bar in 1908. | True | Photo by New York Times Studio. | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/secret-navy-plan-produced-by-reed-virtually-same-as-draft-made.html | 'SECRET NAVY PLAN' PRODUCED BY REED; VIRTUALLY SAME AS DRAFT MADE PUBLIC; FREEDOM OF SEAS RESERVATION PLANNED; NEW RATIFICATION TACTICS Pennsylvanian Meets Fire of Debate by Reading Confidential Paper. OPPOSITION SEEKS REPLIES Japanese Counter-Proposals to American Program Will Be Offered Today, Reed Retorts. HE SUMS UP THE PACT Actual Cruiser Parity Gained, inSpite of Admirals' Views, He Says—Copeland in Attack. Move Pleases Opposition. McKellar's Reservation Offered. Speech by Senator Reed. London Demand Abated. Insistence on Parity. Our Fleet Time to Treaty. Sees European Situation Eased. Johnson Calls for Secret Plan. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/battalino-retains-title-by-knockout-featherweight-champion-stops.html | BATTALINO RETAINS TITLE BY KNOCKOUT; Featherweight Champion Stops Fernandez in Fifth Round of Bout at Hartford. LOSER IS BADLY PUNISHED Floored 6 Times in 2d Session— 9,000 Fans Pay $20,000 to View Struggle. LENNY WINS SEMI-FINAL Union City Boxer Knocks Out Brusso in second Round— Rojas Outpoints Haystack. Body Blows Hurt Loser. Semi-Final Ends in Knockout. | True | By James P. Dawson. Special To The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/reynolds-wins-wrestling-bout.html | Reynolds Wins Wrestling Bout. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/2-die-in-auto-speed-test-car-leaps-track-at-100mile-rate-in-pontiac.html | 2 DIE IN AUTO SPEED TEST.; Car Leaps Track at 100-Mile Rate in Pontiac, Mich. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/woody-quest-turns-to-ryder-partner-la-holds-affairs-to-come-up-next.html | WOODY QUEST TURNS TO RYDER PARTNER; L.A. Holds Affairs to Come Up Next in Federal Search for Assets of Bankrupt Brokers.CASE HALTED TILL FRIDAY Delay Granted at Request of Counsel for Receivers—Bailey toContinue to Aid. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/a-question.html | A Question. | True | LEON CAMMEN. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/coste-flight-is-delayed-after-trial-today-french-flier-will-await.html | COSTE FLIGHT IS DELAYED.; After Trial Today French Flier Will Await Good Weather. | True | Special Cable to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/theofel-derides-butlers-demand-says-he-will-ignore-request-for.html | THEOFEL DERIDES BUTLER'S DEMAND; Says He Will Ignore Request for Accounting of Queens Democratic Funds. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/seven-games-for-ccny-football-schedule-for-1930-season-has-one-open.html | SEVEN GAMES FOR C.C.N.Y.; Football Schedule for 1930 Season Has One Open Date, Oct. 11. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/mr-rogers-finds-stock-crash-has-affected-his-gray-mules.html | Mr. Rogers Finds Stock Crash Has Affected His Gray Mules | True | WILL ROGERS. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/senators-gain-shutout-victory-marberry-in-great-form-as-he-repels.html | SENATORS GAIN SHUTOUT VICTORY; Marberry in Great Form as He Repels the Tigers by Score of 3 to 0. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/may-drop-celebration.html | May Drop Celebration. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/ratify-triple-union-of-baltimore-banks-stockholders-vote-on-merger.html | RATIFY TRIPLE UNION OF BALTIMORE BANKS; Stockholders Vote on Merger of Two Trust Companies With Drovers National. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/start-baltic-rum-inquiry-american-coast-guard-ships-seek-alcohol.html | START BALTIC RUM INQUIRY.; American Coast Guard Ships Seek Alcohol Smuggling Information. | True | | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/boston-celebrates-bay-tercentenary-largest-crowds-since-the-war.html | BOSTON CELEBRATES BAY TERCENTENARY; Largest Crowds Since the War Witness Ceremonies With Many Notables Present. THE COLONISTS ARE LAUDED But Dr. Fisher of Oxford Reworks Address to Avoid Offending Racial Feeling. Puritans Were the First Wave. Break Viewed as Inevitable. Fisher Amended Prepared Speech. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/clark-gives-1-hit-blanks-the-pirates-robins-lefthanded-ace-yields.html | CLARK GIVES 1 HIT; BLANKS THE PIRATES; Robins' Left-Handed Ace Yields Only Single-- Mates, Led by Wright, Score 5 Runs. TRAYNOR GETS LONE DRIVE But is Caught Trying to Steal-- Engle of Losers Walks and Pilfers Second. ALL OTHERS ARE RETIRED Wright Collects Three Safeties, One a Homer-- Clark Bats In Two Runs--10,000 Attend. Fans the Last Batsman. Backed by Air-Tight Fielding. | True | By Roscoe McGowen. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/building-in-mt-vernon-new-projects-raise-construction-total-in.html | BUILDING IN MT. VERNON.; New Projects Raise Construction Total in Westchester City. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/gets-record-sugar-crop-porto-rico-produced-866109-tons-in-season.html | GETS RECORD SUGAR CROP; Porto Rico Produced 866,109 Tons in Season Just Ended. | True | Wireless to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/hope-wanes-in-soviet-for-record-grain-crop-dampness-and-lack-of.html | HOPE WANES IN SOVIET FOR RECORD GRAIN CROP; Dampness and Lack of Facilities Hamper Harvesting of Winter Product in Russia. | True | By Walter Duranty. Wireless To the New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/jersey-city-to-play-night-baseball-games-to-meet-newark-next.html | JERSEY CITY TO PLAY NIGHT BASEBALL GAMES; To Meet Newark Next Tuesday in First Contest of Kind in Met. District. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/policeman-killed-in-scarsdale-crash-runs-headon-into-auto.html | POLICEMAN KILLED IN SCARSDALE CRASH; Runs Head-On Into Auto-- Westchester Road Deaths Total Nine in 10 Days. YONKERS COLLISION FATAL Long Island Driver Hit by Train Has Only Minor Hurts-- Woman Run Down by Truck. Hurled 150 Feet, Slightly Hurt. Woman Hit by Truck. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/long-island-opinion-st-swithins-day-clear-fortyday-period-starts.html | ST. SWITHIN'S DAY CLEAR.; Forty-Day Period Starts With Promise of "Fair and Warmer." | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/foley-supports-governor-westchester-leader-says-well-fight-for-him.html | FOLEY SUPPORTS GOVERNOR; Westchester Leader Says "We'll Fight For Him as in Years Past." | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/price-trend-upward-in-counter-market-slight-reaction-near-the-close.html | PRICE TREND UPWARD IN COUNTER MARKET; Slight Reaction Near the Close Fails to Offset Gains Made Earlier in Day. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/education-is-needed-federal-police-force-alone-will-not-curb.html | EDUCATION IS NEEDED.; Federal Police Force Alone Will Not Curb Bolshevism. | True | RANULPH KINGSLEY. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/wheat-prices-rise-with-other-grains-net-gains-of-1-38-cents-made-on.html | WHEAT PRICES RISE WITH OTHER GRAINS; Net Gains of 1 3/8 Cents Made on Prospects of Damage Over Large Area. JULY LEADS CORN UPWARD Stocks Light at Chicago--Small Trade in Oats--Shorts Buying Rye. Condition of Spring Wheat. Corn Prices Advance. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/long-island-opinion-ironworkers-free-in-contempt-case-judge-bondy.html | IRONWORKERS FREE IN CONTEMPT CASE; Judge Bondy Denies Motion to Punish Morrin, Brandle and Starrett. STEEL GROUP MADE PLEA Court Holds Plaintiffs Unaffected as They Had No Contracts on Empire State Building Job. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/asks-149862-refund-on-reid-estate-tax-daughter-of-tin-plate-maker.html | ASKS $149,862 REFUND ON REID ESTATE TAX; Daughter of Tin Plate Maker Sues for Return of Levy on $777,265 Trust. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/new-dress-models-again-are-longer-even-sports-skirts-in-autumn.html | NEW DRESS MODELS AGAIN ARE LONGER; Even Sports Skirts in Autumn Fashion Show Are Only 12 to 14 Inches From Floor. 'LOVE PINK' LATEST COLOR 1,500 View Three-Hour Parade-- Bridal Gown Very Full in "Gay Nineties" Style. | True | | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/trust-reports-gain-in-first-half-year-north-american-aviation-inc.html | TRUST REPORTS GAIN IN FIRST HALF YEAR; North American Aviation, Inc., Shows $1,001,401 Net, Against $888,788 in Previous Period. INCREASE IN INVESTMENTS Up $1,602,862 in Wholly Owned Concerns, but Change in Policy Is Announced by Keys. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/ship-agent-freed-on-law-charge.html | Ship Agent Freed on Law Charge. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/shoots-mother-in-row-over-marriage-plan-jersey-city-auto-polisher.html | SHOOTS MOTHER IN ROW OVER MARRIAGE PLAN; Jersey City Auto Polisher Blamed Parent for Blocking Romance, the Police Assert. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/byrds-h0mer-aids-as-yanks-triumph-wallop-with-one-man-on-base-in.html | BYRD'S H0MER AIDS AS YANKS TRIUMPH; Wallop With One Man on Base in 7th Starts Drive That Upsets White Sox, 9-5. RUTH FORCED TO RETIRE His Injured Hand Troubles Him--Pennock Shows His Skill During Pinches. Ruth May Not Play Today, Ryan's Homer Ties Score. | True | By William E. Brandt. Special To the New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/us-chess-players-win-from-finland-triumph-30-in-team-tourney-at.html | U.S. CHESS PLAYERS WIN FROM FINLAND; Triumph, 3-0, in Team Tourney at Hamburg--Tie, 2-2, With Polish Team. DR. ALEKHINE IS VICTOR Defeats Swedish Champion in 31 Moves--Rumania Conquers Iceland and Finland. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/master-of-leviathan-firm-in-pilot-row-asserts-in-conference-he-will.html | MASTER OF LEVIATHAN FIRM IN PILOT ROW; Asserts in Conference He Will Agree to Permit McLaughlin Only to Steer His Ship. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/june-air-pollution-at-high-for-year-park-filter-records-average.html | JUNE AIR POLLUTION AT HIGH FOR YEAR; Park Filter Records Average Nere of 2.1 Pounds of Dust to 1,000,000 Cubic Yards. NATIONAL SURVEY PLANNED Women Workers for Clean City Find Many Violations of Law in Tour of the Bronx, Tells of National Survey Plan. Women Open Clean-Up Drive. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/millville-mayor-clubbed-for-favor-woman-gets-warrant-for-husband.html | MILLVILLE MAYOR CLUBBED FOR FAVOR; Woman Gets Warrant for Husband, Repents and Stuns Executive With Bottle. HID MAN FROM THE POLICE Wife Who Regularly Asked His Arrest Following Rows Lands in Jail Herself. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/wars-still-cost-us-2800000000-a-year-jones-in-senate-statement-says.html | WARS STILL COST US $2,800,000,000 A YEAR; Jones, in Senate Statement, Says They Absorb 70 Per Cent of the Appropriations. CONGRESS' ACTS DEFENDED Senator Asserts $208,692,465 Increase in Outlay Over Previous Session Was Justified. 71st Congress Appropriations. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/brydson-wins-open-title-beats-robson-and-somerville-in-playoff-for.html | BRYDSON WINS OPEN TITLE; Beats Robson and Somerville in Play-Off for Ontario Crown. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/congress-leaders-clash-on-figures-wood-praises-republican-economy.html | CONGRESS LEADERS CLASH ON FIGURES; Wood Praises Republican 'Economy,' While Byrns Finds 'Riot of Extravagance.' DEPRESSION IS DISCUSSED Former Lauds Hoover's Stand in "World-Wide" Slump--Latter for "Democratic Simplicity." Differ on Appropriations. Wood Cites Farm Relief. Points to London Treaty. Byrns Sees "Riot of Extravagance." | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/continental-cans-stockholders.html | Continental Can's Stockholders. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/school-reds-curbed-fish-inquiry-hears-active-in-only-3-of-citys-810.html | SCHOOL REDS CURBED, FISH INQUIRY HEARS; Active in Only 3 of City's 810 Institutions, Board Learns at Session Held Under Guard. FIERY LITERATURE IS READ Clinton School Official Says Communists Urge Falsifying and Instil Class Hatreds. Two of Schools in Bronx. FISH INQUIRY HEARS OF SCHOOL RED CURB | True | Times Wide World Photo. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/argentina-still-in-cold-wave-grip.html | Argentina Still in Cold Wave Grip. | True | Special Cable to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/northern-offensive-in-honan.html | Northern Offensive in Honan. | True | | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/coolidge-loses-his-wife-in-state-house-at-boston.html | Coolidge "Loses" His Wife In State House at Boston | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/winnipeg-grain-exchange-closed.html | Winnipeg Grain Exchange Closed. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/states-balance-larger-111770331-on-june-30-against-84214153-year.html | STATE'S BALANCE LARGER.; $111,770,331 on June 30, Against $84,214,153 Year Ago. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/long-island-opinion-naval-orders.html | Naval Orders. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/american-drowned-in-morocco.html | American Drowned in Morocco. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/bonneau-is-beaten-at-net-by-buxby-fourth-seeded-player-in-quaker.html | BONNEAU IS BEATEN AT NET BY BUXBY; Fourth Seeded Player in Quaker Ridge Title Tennis Loses by 9-7, 6-4. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/paying-for-the-roads.html | PAYING FOR THE ROADS. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/shipment-of-gold-to-france-likely-advance-of-franc-to-393-cents.html | SHIPMENT OF GOLD TO FRANCE LIKELY; Advance of Franc to 3.93 Cents Leads to Expectation of Exports Today. NO CAUSE FOR ALARM SEEN Bankers Hold Supply Here Is Sufficient to Meet Extensive Outflow--$5,225,000 Coming From Brazil. South American Shipments. European Funds Withdrawn. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/lexington-av-site-taken-for-building-kempner-preville-will-erect-u.html | LEXINGTON AV. SITE TAKEN FOR BUILDING; Kempner & Preville Will Erect a Fifteen-Story Structure on Plot Near Fifty-fourth Street. SALE IN WILLIAM STREET Aleph Realty Corporation Acquires Structure Adjoining Frankfort St. Corner-- Some Uptown Deals. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/kamrath-is-beaten-by-pare-in-tennis-defending-champion-in-us-clay.html | KAMRATH IS BEATEN BY PARE IN TENNIS; Defending Champion in U.S. Clay Court Play Wins by 6-2, 6-2 at Kansas City. COEN ADVANCES EASILY Turns Back Meile in Love Sets to Reach 3d Round--Grant Checks Almquist, 0-6, 6-0, 6-1. Grant to Play Pare. Jennings Beat Royer. | True | Times Wide World Photo. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/cup-boat-race-ends-when-breeze-fails-weetamoe-and-enterprise-drift.html | CUP BOAT RACE ENDS WHEN BREEZE FAILS; Weetamoe and Enterprise Drift for Hour and Half When Test Is Called Off. YACHT'S START TO LEEWARD Wind Only Four Miles at Most-- Committee Plans Four More Races This Week. Cross Line Together. Tour More Races This Week. Pulled Out on Hoist. | True | By James Robbins. Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/european-zinc-men-will-revive-cartel-american-delegates-also-attend.html | EUROPEAN ZINC MEN WILL REVIVE CARTEL; American Delegates Also Attend Conference at Ostend to Protect Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/indicts-flints-slayer-los-angeles-grand-july-holds-keaton-for.html | INDICTS FLINT'S SLAYER.; Los Angeles Grand July Holds Keaton for Killing in Court. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/finnish-diet-dissolved-obstruction-to-anticommunist-laws-forces-new.html | FINNISH DIET DISSOLVED.; Obstruction to Anti-Communist Laws Forces New Election. | True | Wireless to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/long-island-opinion-city-hospitals-to-get-physiotherapy-unit-dr.html | CITY HOSPITALS TO GET PHYSIOTHERAPY UNIT; Dr. McCarty in Charge of Division for Treatment of Disease by Physical Means. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/calls-for-economy-in-the-philippines-governor-general-davis-tells.html | CALLS FOR ECONOMY IN THE PHILIPPINES; Governor General Davis Tells Legislature World Conditions Demand Close Budget. WOULD DIVERSIFY CROPS He Recommends Airways to Connect the Islands and Changes inLaw to Encourage Investments. Advises Diversifying Crops. Asks Official Cooperation. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/bank-cashier-on-job-at-84-rs-allen-serving-61st-year-in-peekskill.html | BANK CASHIER ON JOB AT 84.; R.S. Allen Serving 61st Year in Peekskill Savings Institution. | True | | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/long-island-opinion-mrs-lb-constable-left-5991426-net-shell.html | MRS. L.B. CONSTABLE LEFT $5,991,426 NET; Shell Collection, Now Valued at $30,000, Given to Museum by Widow of Merchant. DAUGHTERS SHARE ESTATE Church Gets $10,000 and Trusts of $50,000 Go to 2 Grandchildren-- M.S. Bondy Left $257,209. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/princeton-honors-for-496-students-thirty-states-one-dependency-and.html | PRINCETON HONORS FOR 496 STUDENTS; Thirty States, One Dependency and Two Foreign Countries Represented in Awards. ATHLETE WINS A DEGREE Barfield, Football Team Tackle and Wrestling Team Captain, in Bachelor of Arts First Group. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/dr-leopold-auer-dies-in-dresden-famous-violinist-and-teacher-of-new.html | DR. LEOPOLD AUER DIES IN DRESDEN; Famous Violinist and Teacher of New York Is Victim of Pneumonia at 85. SOLOIST TO THREE CZARS Taught Jascha Heifez, Mischa Elman, Efrem Zimbalist andOther Great Violinists. Friend of Rubinstein. Came Here in 1918. Became U.S. Citizen at 81. | True | Wireless to THE NEW YORK TIMES.Photo by Rembrandt. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/captain-mcallister-sails-today.html | Captain McAllister Sails Today. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/says-shell-is-rival-in-oil-merger-field-official-of-royal-dutch.html | SAYS SHELL IS RIVAL IN OIL MERGER FIELD; Official of Royal Dutch Group Admits Competition With Standard and Vacuum. BAY STATE SALES BIGGEST Figures at Hearing Show Parties to Proposed Combination Outsell Invading Company. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/ymca-trip-starts-today-thirty-boys-to-sail-for-europe-on-annual.html | Y.M.C.A TRIP STARTS TODAY; Thirty Boys to Sail for Europe on Annual Friendship Tour. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/mockler-tells-story-of-crash-into-trees-goldsborough-soared-and.html | MOCKLER TELLS STORY OF CRASH INTO TREES; Goldsborough Soared and Dived to Get Out of Fog, His Companion Says. | True | By Donald Mockler. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/roosevelt-sees-big-canal-future-governor-at-amsterdam-on-tour.html | ROOSEVELT SEES BIG CANAL FUTURE; Governor at Amsterdam on Tour Predicts Accord With the Federal Government. RADIOS PRAISE OF SCENERY Says View "at Eight Miles an Hour Is Eight Times as Enjoyable." Reciprocating his friendly advances, Praises Scenery at 8 Miles an Hour. Greeted by County Chairmen | True | From a Staff Correspondent of The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/miss-silleck-is-victor-in-golf.html | Miss Silleck Is Victor in Golf. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/brooklyn-motorist-hurt-in-canada.html | Brooklyn Motorist Hurt in Canada. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/herald-opens-antilords-campaign.html | Herald Opens Anti-Lords Campaign. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/vines-neer-beaten-in-longwood-play-seeded-stars-eliminated-as-the.html | VINES, NEER BEATEN IN LONGWOOD PLAY; Seeded Stars Eliminated as the Field Is Reduced to 19 in Men's Tennis. FEIBLEMAN, SUTTER GAIN Donald Cram Conquered by Barry Wood in Straight Sets for Day's Third Upset. Murphy Eliminates Vines. Jacobs Gains Third Round. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/restored-cathedral-at-ypres-is-consecrated-eight-years-and-1425000.html | Restored Cathedral at Ypres Is Consecrated; Eight Years and $1,425,000 Spent on Repairs | True | Wireless to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/juanita-leads-sloops-carpenters-craft-scores-in-fishers-island-yc.html | JUANITA LEADS SLOOPS; Carpenter's Craft Scores in Fishers Island Y.C. Race. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/25000-pace-won-by-may-e-grattan-jc-thompsons-mare-captures-great.html | $25,000 PACE WON BY MAY E. GRATTAN; J.C. Thompson's Mare Captures Great American Derby at Kalamazoo. CALUMET ADAM IS SECOND Calumet Farm Entry Makes Best Time of 2.01 in Grand Circuit Feature. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/reports-gains-in-shantung.html | Reports Gains in Shantung. | True | | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/13000-passengers-sailing-on-11-ships-lists-show-record-days-total.html | 13,000 PASSENGERS SAILING ON 11 SHIPS; Lists Show Record Day's Total This Season for Outbound Ocean Traffic FOUR HUGE LINERS IN FLEET Bremen, Majestic, Berengaria and Leviathan Among Eight Headed for Ports in Europe. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/acquit-police-sergeant-jj-doris.html | Acquit Police Sergeant J.J. Doris. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/cotton-goods-firms-form-export-group-organize-under-webbpomerenc.html | COTTON GOODS FIRMS FORM EXPORT GROUP; Organize Under Webb-Pomerene Act--Uniform Payment Terms First Step. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/permits-new-rail-rates-icc-sanctions-pacific-lines-meeting-water.html | PERMITS NEW RAIL RATES.; I.C.C. Sanctions Pacific Lines' Meeting Water Competition. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/the-fight-by-rounds-first-round-second-round-battalino-retains.html | The Fight by Rounds.; First Round. Second Round. BATTALINO RETAINS TITLE BY KNOCKOUT Third Round. Fourth Round. Fifth Round. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/english-team-gains-cup-in-bisley-shoot-wins-rajah-of-kolapores.html | ENGLISH TEAM GAINS CUP IN BISLEY SHOOT; Wins Rajah of Kolapore's Trophy, Beating Canada by 7 Points-- Rhodesia Is Third. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/bridge-trophy-won-by-new-york-team-knickerbocker-club-groups-take.html | BRIDGE TROPHY WON BY NEW YORK TEAM; Knickerbocker Club Groups Take 1st and 2d Places in Asbury Park Event. WHITEHEAD IS FOURTH Three Teams of Four From the Knickerbocker Also Reach SemiFinals in Contract. Philadelphia Team Third. Winners All Veterans. | True | From a Staff Correspondent of The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/miss-templeton-wed-in-cathedral-becomes-bride-of-frederic-w.html | MISS TEMPLETON WED IN CATHEDRAL; Becomes Bride of Frederic W. Rhinelander 2d, Son of Episcopalian Bishop. ATTENDED BY HER SISTER Ceremony Performed by Father of the Bridegroom--Couple to Study at Oxford University. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/honors-for-craftsmen-workers-on-downtown-athletic-club-to-get.html | HONORS FOR CRAFTSMEN.; Workers on Downtown Athletic Club to Get Certificates. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/block-front-on-times-square-mortgaged-for-4000000.html | Block Front on Times Square Mortgaged for $4,000,000. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/bisons-beat-jersey-city-buffalo-triumphs-12-to-4-in-night-contest.html | BISONS BEAT JERSEY CITY.; Buffalo Triumphs, 12 to 4, in Night Contest. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/asks-20934-printing-expenses.html | Asks $20,934 Printing Expenses. | True | Special Cable to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/article-3-no-title-baron-howard-of-penrith-is-new-title-of-sir-esme.html | Article 3 -- No Title; Baron Howard of Penrith Is New Title of Sir Esme | True | Wireless to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. American Chicle Company. Colgate-Palmolive-Peet. Campbell, Wyant & Cannon. Bohn Aluminum and Brass. Clark Equipment Company. Larson & Sessions. Alexander Industries, Inc. The Pittston Company. Investors Syndicate. North American Cement. Paramount Publix Corporation. Kimberly-Clark Corporation. Detroit Aircraft Corporation. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/to-describe-business-of-theatre.html | To Describe Business of Theatre. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/first-air-trip-soon-for-lindbergh-baby-definite-plans-however-have.html | FIRST AIR TRIP SOON FOR LINDBERGH BABY; Definite Plans, However, Have Not been Made for Flight to Maine, Colonel Says. POSSIBLE IN A MONTH But Visit to Grandparents at North Haven May Be Made Within a Week, He Adds. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/platts-73-leads-on-harrison-links-shows-way-in-opening-round-of.html | PLATT'S 73 LEADS ON HARRISON LINKS; Shows Way in Opening Round of Victory Cup Tourney at the Green Meadow Country Club. TWO TIE FOR SECOND PLACE Sweetser and R. Rothenberg Each Returns a 74-- Moffett, Voigt and McCarthy Have 75s. Leaders Closely Bunched. Nearly Scores Holes in One. Voigt Falters at Thirteenth. | True | BY Lincoln A. Werden. Special To the New York Times. | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/rochester-gains-in-race-beats-baltimore-117-as-littlejohn-scores.html | ROCHESTER GAINS IN RACE.; Beats Baltimore, 11-7, as Littlejohn Scores Sixth Straight Victory. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/kingsland-suspect-found-by-officials-request-to-testify-at-claims.html | KINGSLAND SUSPECT FOUND BY OFFICIALS; Request to Testify at Claims Hearing Is Served on Wozniak at Tupper Lake.DENIED STARTING FIREFinal Evidence Is to Be Heard byCommission in Washingtonin September. Lawyer Calls Him Free Agent. Final Argument in September. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/article-2-no-title-league-circles-do-not-believe-submission-of.html | Article 2 -- No Title; League Circles Do Not Believe Submission of Balfour Letter Will Alter Mandate. DOCUMENTS KEPT SECRET It Is Recalled Britain Declared the Promises to the Arabs Did Not Include Palestine. | True | By Clarence A. Streit. Special Cable To the New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/lieut-tyndall-killed-in-air-crash-army-test-pilots-plane-falls-near.html | LIEUT. TYNDALL KILLED IN AIR CRASH; Army Test Pilot's Plane Falls Near Mooresville, N.C.--Possible Companion Sought. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/four-hurt-in-ohio-bus-crash.html | Four Hurt in Ohio Bus Crash. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/woman-goes-far-north-canadian-nurse-sails-for-buffin-island-with.html | WOMAN GOES FAR NORTH.; Canadian Nurse Sails for Baffin Island With Husband and Child. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/long-island-opinion-justice-bijur-willed-estate-to-family-document.html | JUSTICE BIJUR WILLED ESTATE TO FAMILY; Document Drawn in 1911 Filed for Safe-Keeping--Mrs. Gerrish Left More Than $1,000,000. Mrs. Gerrish Left $1,000,000. M.S. Bondy Estate $257,209. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/durban-and-bride-flee-from-publicity-exlondon-newsboy-and-former.html | DURBAN AND BRIDE FLEE FROM PUBLICITY; Ex-London Newsboy and Former Vivienne Huntington Go to Live in Indiana. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/singer-returns-here-for-bout-at-stadium-confident-he-will-win.html | SINGER RETURNS HERE FOR BOUT AT STADIUM; Confident He Will Win Lightweight Title Tomorrow--Mandell Works Hard. Seven Rounds for Mandell. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/browns-again-lose-to-the-athletics-philadelphia-turns-back-st-louis.html | BROWNS AGAIN LOSE TO THE ATHLETICS; Philadelphia Turns Back St. Louis Rivals for Fourth Time in Row, 11 to 6. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/to-name-prix-de-rome-winner.html | To Name Prix de Rome Winner. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/law-makers-of-world-meet-in-london-today-parliamentarians-will.html | LAW MAKERS OF WORLD MEET IN LONDON TODAY; Parliamentarians Will Discuss World Security as Affected by Kellogg and Naval Treaties. | True | Wireless to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/synthetic-food-age-vision-of-scientist-dr-levinstein-of-england.html | SYNTHETIC FOOD AGE VISION OF SCIENTIST; Dr. Levinstein of England Also Says Fuel Will Be Drawn From the Air, Water and Sun. CITES GAINS ALREADY MADE President of British Society of Chemical Industry Asserts Raw Materials Must Be Inexhaustible. | True | Wireless to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/long-island-opinion-movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/dr-ansbacher-dead-aided-child-health-was-active-in-campaign-of-the.html | DR. ANSBACHER DEAD; AIDED CHILD HEALTH; Was Active in Campaign of the Board of Health to Combat Diphtheria in Schools. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/centres-dry-drive-on-canada-border-lowman-says-forces-will-be.html | CENTRES DRY DRIVE ON CANADA BORDER; Lowman Says Forces Will Be Concentrated on New York and New England Boundaries. AUTO TRAFFIC BIG PROBLEM Official Asserts Canada's Aid Has Diverted Liquor-Running From Ships to Highways. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/fights-postal-ban-on-red-magazine-gitlow-seeks-to-enjoin-kiely.html | FIGHTS POSTAL BAN ON RED MAGAZINE; Gitlow Seeks to Enjoin Kiely Against Barring Revolutionary Age From the Mails. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/matsuyama-is-billiard-victor.html | Matsuyama is Billiard Victor. | True | | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/brooklyn-cricketers-win-defeat-union-county-by-96-runs-in.html | BROOKLYN CRICKETERS WIN.; Defeat Union County by 96 Runs in Association Match. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/cornerstone-laid-by-curb-exchange-elaborate-ceremony-celebrates.html | CORNERSTONE LAID BY CURB EXCHANGE; Elaborate Ceremony Celebrates Enlargement of Building by 14-Story Addition. ADDRESS BY W.S. MULLER President Urges Members to Be Guided by Ideals That the Organization Holds. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/royals-streak-stopped-reading-clinches-52-victory-in-the-ninth-with.html | ROYALS STREAK STOPPED.; Reading Clinches 5-2 Victory in the Ninth With Double Play. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/mayor-back-from-sixday-fishing-trip-asks-why-his-holidays-excite.html | Mayor Back From Six-Day Fishing Trip; Asks Why His Holidays 'Excite' the People | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/hindenburg-snubs-prussia-on-fetes-refuses-to-attend-rhineland.html | HINDENBURG SNUBS PRUSSIA ON FETES; Refuses to Attend Rhineland Celebrations Because of Ban on Nationalist Veterans. TO VISIT OTHER RHINE CITIES Prussian Premier Says State May Drop Festivities--Is Negotiating With Stahlhelm Leaders. Lack of Information Seen. Braun Explains to Press. Fast Work May Save Day. | True | Special Cable to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/standing-of-the-clubs.html | STANDING OF THE CLUBS. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/cj-ryans-the-dominie-wins-feature-race-at-newmarket.html | C.J. Ryan's The Dominie Wins Feature Race at Newmarket | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/listed-bonds-show-moderate-upswing-volume-of-trading-however-fails.html | LISTED BONDS SHOW MODERATE UPSWING; Volume of Trading, However, Fails to Keep Pace With Dealings in Stocks. FOREIGN LOANS STRONGER Public Utilities Follow Rails to Higher Levels--Government Issues Fairly Steady. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/protest-delay-at-bridge-motorists-ask-hingedmast-rule-for-boats-to.html | PROTEST DELAY AT BRIDGE; Motorists Ask Hinged-Mast Rule for Boats to Cut Use of Draw. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/seeks-iron-field-opening-canadian-company-negotiating-here-on.html | SEEKS IRON FIELD OPENING.; Canadian Company Negotiating Here on Hudson Bay Project. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/2000000-gold-street-project.html | $2,000,000 Gold Street Project. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/us-pro-tennis-play-set-listed-for-west-side-club-at-forest-hills.html | U.S. PRO TENNIS PLAY SET.; Listed for West Side Club at Forest Hills Sept. 16-20. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/receiver-named-for-saunders-unit-court-at-memphis-acts-over.html | RECEIVER NAMED FOR SAUNDERS UNIT; Court at Memphis Acts Over Opposition of New York Firm Claiming $500,000. CHAIN STORE MAN YIELDS Admitting Insolvency, He Drops Fight--Plans to Centre Now on California Business. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/us-and-italian-net-teams-drill-for-davis-cup-play.html | U.S. and Italian Net Teams Drill for Davis Cup Play | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/long-island-opinion-marine-corps-orders.html | Marine Corps Orders. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/committee-backs-wallabout-rents-berry-morgenthau-jr-in-report-to.html | COMMITTEE BACKS WALLABOUT RENTS; Henry Morgenthau Jr. in Report to Governor Upholds Plan to Charge for Stalls. SEES GAIN FOR FARMER Informal Finding Follows the Protest of 600 Long Island TruckGrowers Against Rule. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/hesterberg-joins-in-road-taxd-demand-backs-harvey-plan-for-citywide.html | HESTERBERG JOINS IN ROAD TAXD DEMAND; Backs Harvey Plan for City Wide Levy to Pay for 7-Mile Interborough Highway. MANHATTAN BENEFIT CITED Philip P. Farley Replies to Objections Urged Against Destruction of Old Landmarks. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/chain-store-sales-grand-union-company.html | CHAIN STORE SALES.; Grand Union Company. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/long-island-opinion-fire-department.html | Fire Department. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/lien-filed-against-kipling-for-2104-unpaid-taxes-here.html | Lien Filed Against Kipling For $2,104 Unpaid Taxes Here | True | | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/cost-of-beryllium-cut-to-4-a-pound-process-will-bring-a-new-era-in.html | COST OF BERYLLIUM CUT TO $4 A POUND; Process Will Bring a New Era in Plane and Dirigible Building, Declares Metallurgist. IS LIGHTER THAN ALUMINUM Metal Formerly Worth $100 a Pound Can Now Be Made for Commercial Uses, It Is Said. Two-thirds the Weight of Aluminum. Is Not Easily Corroded. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/link-drawn-closer-by-british-colonies-conference-of-governors-at.html | LINK DRAWN CLOSER BY BRITISH COLONIES; Conference of Governors at London Ends in Adoption of Recommendations. UNIFIED CONTROL IS ASKED All Administrators Would Be Taken From Single Service Similar to Diplomatic Branch. | True | Wireless to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/lists-20-concerns-as-racket-victims-garment-union-counsel-names.html | LISTS 20 CONCERNS AS RACKET VICTIMS; Garment Union Counsel Names Houses He Says Have Paid $100,000 Tribute in Year. OFFICERS TO BE QUERIED Prosecutor Pledges Speedy Inquiry Into Report of 12 Gangs Preying on Manufacturers Here. Twenty Concerns Listed. Tells of Gang Operations. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/faulkner-of-newark-turns-back-toronto-holds-maple-leafs-to-five.html | FAULKNER OF NEWARK TURNS BACK TORONTO; Holds Maple Leafs to Five Hits as Bears Rout Page and Triumph 5 to 1. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/davis-will-stay-in-cabinet-speculation-as-to-his-successor-is.html | DAVIS WILL STAY IN CABINET; Speculation as to His Successor Is Premature, Hoover Says. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/killing-of-nurse-reenacted-by-boy-young-woolsey-laughs-as-he-tells.html | KILLING OF NURSE RE-ENACTED BY BOY; Young Woolsey Laughs as He Tells of Stabbing Girl and Hurling Body Over Cliff. FAILS TO GIVE A MOTIVE Boasts He Could Have Escaped if He Had Had Money to Dye Hair --To Be Examined by Alienists. Fails to Explain Motive. Threw Away Knife as He Ran. Complication in Confession. Does Not Want to See Parents. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/denby-boy-to-get-ancestors-name.html | Denby Boy to Get Ancestor's Name. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/1000000-commercial-life-policy.html | $1,000,000 Commercial Life Policy. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/accuses-du-ponts-of-financing-wets-dr-armor-also-attacks-other.html | ACCUSES DU PONTS OF FINANCING WETS; Dr. Armor Also Attacks Other Corporations for Interest in Ending Prohibition. SAYS TAX CUT IS OBJECT Business Wants Poor Man to Drink to Pay Revenue, Georgia Dry Leader Tells W.C.T.U. | True | From a Staff Correspondent of The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/article-7-no-title-old-bullfight-rules-are-revived-in-spain-king.html | Article 7 -- No Title; OLD BULL-FIGHT RULES ARE REVIVED IN SPAIN King Decides to Allow Practices Banned by Dictatorship as Inhuman. | True | Wireless to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/emergency-funds-assailed-in-jersey-abell-group-hears-charge-that.html | EMERGENCY FUNDS ASSAILED IN JERSEY; Abell Group Hears Charge That Little White House Cost State $108,000 Total. LIMIT OF $50,000 IGNORED Attorney Quotes State Business Survey That Few Emergencies Are Aided by Fund. Points to $85,000 Contracts. $250,000 Fund Suggested. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/protector-scores-in-straight-heats-wins-twoyearold-trot-in-feature.html | PROTECTOR SCORES IN STRAIGHT HEATS; Wins Two-Year-Old Trot in Feature on Bay State Circuit Program at Greenfield. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/westchester-items-author-sells-part-of-holdings-in-crotononhudson.html | WESTCHESTER ITEMS.; Author Sells Part of Holdings in Croton-on-Hudson. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/earthquake-in-guatemala-shakes-eastern-part-of-country-but-causes.html | EARTHQUAKE IN GUATEMALA; Shakes Eastern Part of Country but Causes Little Damage. | True | | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/ewald-papers-name-eight-magistrates-in-trade-of-favors-two-wrote.html | EWALD PAPERS NAME EIGHT MAGISTRATES IN TRADE OF FAVORS; Two Wrote Asking Courtesies, Six Granted His Requests, Tuttle Material Shows. CORRIGAN PLANS NO ACTION Practice Too Common to Call for Inquiry, He Indicates--Says Case Is Closed. POLITICIAN IS QUESTIONED David Maier, Who Served a Prison Term for Bribery, Asked About Pleas to Ex-Magistrate. Politician Is Questioned. EWALD FILES NAME EIGHT MAGISTRATES Walker Does Not Recall Him. No Action on Disbarment. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/kingsfordsmith-forced-down.html | Kingsford-Smith Forced Down. | True | Special To The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/to-reduce-oil-output-further-in-oklahoma-operators-vote-100000.html | TO REDUCE OIL OUTPUT FURTHER IN OKLAHOMA; Operators Vote 100,000 Barrels' Drop to 550,000 Daily--Marketing Agreement in New Mexico. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/hartnetts-homer-helps-cubs-win-drive-comes-in-sixth-with-grimm-on.html | HARTNETT'S HOMER HELPS CUBS WIN; Drive Comes in Sixth With Grimm on Base and Nets Deciding Margin Over Braves. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/changes-in-corporations-ec-deal-to-succeed-weymouth-as-head-of.html | CHANGES IN CORPORATIONS; E.C. Deal to Succeed Weymouth as Head of Oklahoma Natural Gas. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/china-faces-division-from-indecisive-war-nanking-forces-now-seem.html | CHINA FACES DIVISION FROM INDECISIVE WAR; Nanking Forces Now Seem Likely to Retake Shantung, but Lack Resources to Push On. NORTH ALSO IS WEAKENED But Probability of the Formation of a Peking Government Is Admitted by Nanking Leaders. DISORDER IN COUNTRY RIFE Our Consul at Shanghai Sharply Protests Firing on Launches-- Japan Confirms Arms Sales. Peking Gains Solidarity. | True | By Hallett Abend. Special Cable To the New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/clemency-for-mail-robber.html | Clemency for Mail Robber. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/british-jobless-increase-total-mounts-42000-in-week--italian-figures.html | BRITISH JOBLESS INCREASE.; Total Mounts 42,000 in Week-- Italian Figures Improve. | True | Special Cable to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/dog-leads-blind-in-traffic-ability-of-trained-animal-demonstrated.html | DOG LEADS BLIND IN TRAFFIC; Ability of Trained Animal Demonstrated in Park Avenue. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/adelina-abranches-actress-iii.html | Adelina Abranches, Actress, Ill. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/harmonst-jean-divide-each-captures-block-in-pocket-billiard-match.html | HARMON-ST. JEAN DIVIDE; Each Captures Block in Pocket Billiard Match. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/vote-to-liquidate-bank-stockholders-at-elizabeth-nj-back-plan-for.html | VOTE TO LIQUIDATE BANK.; Stockholders at Elizabeth, N.J., Back Plan for Trust Company. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/harbord-group-asks-city-inquiry-at-once-republican-advisers-demand.html | HARBORD GROUP ASKS CITY INQUIRY AT ONCE; Republican Advisers Demand Prompt Special Session in Telegram to Roosevelt. THEY DIFFER FROM MAIER Want Legislature to Share or Take Full Responsibility--The Governor Is Silent on Plea. Maier Policy Overruled. Doubt Governor Will Act Soon. CITY INQUIRY ASKED BY HARBORD GROUP | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/boxes-are-allotted-at-saratoga-track-total-of-195-reserved-for-the.html | BOXES ARE ALLOTTED AT SARATOGA TRACK; Total of 195 Reserved for the Annual Race Meeting Beginning July 30. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/farm-aid-act-fails-to-satisfy-the-west-hyde-returning-to-capital.html | FARM AID ACT FAILS TO SATISFY THE WEST; Hyde, Returning to Capital, Says He Found Equalization Fee Again Advocated. McNARY GETTING DEMANDS Farm Bureau Federation and Farmers' Union Revive Agitation for the Vetoed Scheme. CAPPER CALLS ON HOOVER He Will Press on Legge Plan for Buying Wheat--Latter Answers Kansas Protests. Against Buying More Wheat. Hoover Opposes Capper Plan Legge's Letter to Gov. Reed. Legge Defends Sale of Wheat. | True | Special to The New York Times. | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/deulberg-annexes-40-mile-paced-race-letourner-finishes-second-and.html | DEULBERG ANNEXES 40-MILE PACED RACE; Letourner Finishes Second and Chapman Third in Feature Event at N.Y. Velodrome. MARTINETTI ALSO SCORES Captures Five-Mile Title Contest and Takes Lead in Series for Sprint Crown. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/grain-exports-decrease-government-report-shows.html | Grain Exports Decrease, Government Report Shows | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/mckellars-proposal-to-enforce-sea-freedom-drawn-by-members-of-the.html | McKellar's Proposal to Enforce Sea Freedom; Drawn by Members of the Anti-Treaty Group | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/capitals-man-in-green-hat-convicted-on-liquor-charge.html | Capital's 'Man in Green Hat' Convicted on Liquor Charge | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/the-states-own-medicines.html | THE STATE'S OWN MEDICINES. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/four-giant-hurlers-fail-to-stop-reds-mcgrawmen-bow-148-as-victors.html | FOUR GIANT HURLERS FAIL TO STOP REDS; McGrawmen Bow, 14-8, as Victors Unleash Batting Assault at Polo Grounds.CUCCINELLO IS THE STARDrives Home Six Cincinnati Runs--Giants Trail at One Time by 10 to 1. Giants Respond to Orders. Reds Increase Their Lead. | True | By John Drebinger. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/fined-by-fake-policemen-motorist-in-jersey-complains-pair-exacted.html | FINED BY FAKE POLICEMEN; Motorist in Jersey Complains Pair Exacted $10 for Speeding. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/mcadoo-writes-memoirs-observations-on-wartime-capital-are-expected.html | McADOO WRITES MEMOIRS,; Observations on War-Time Capital Are Expected in the Book. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/article-5-no-title-hindumoslem-riots-grow-more-serious-reported.html | Article 5 -- No Title; HINDU-MOSLEM RIOTS GROW MORE SERIOUS Reported Extending Over 150 Miles in Bengal--Troops and Police Called. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/salaries-are-urged-on-appeals-board-kings-republican-group-also.html | SALARIES ARE URGED ON APPEALS BOARD; Kings Republican Group Also Asks Charging of Fees--Wants Aldermen Cut to 22. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/king-alfonsos-us-jockey-rode-17-winners-this-season.html | King Alfonso's U.S. Jockey Rode 17 Winners This season | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/seeded-stars-gain-in-womens-tennis-mrs-lamme-beats-mrs-endicott-64.html | SEEDED STARS GAIN IN WOMEN'S TENNIS; Mrs. Lamme Beats Mrs. Endicott, 6-4, 4-6, 6-2, in Longwood Invitation Tourney. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/bishop-de-la-mora-of-mexico-is-dead-champion-of-catholic-cause.html | BISHOP DE LA MORA OF MEXICO IS DEAD; Champion of Catholic Cause Returned From Self-Imposed Exile a Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/more-time-for-stock-deposits.html | More Time for Stock Deposits. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/calls-preferred-shares-hershey-chocolate-company-to-retire-30000-on.html | CALLS PREFERRED SHARES; Hershey Chocolate Company to Retire 30,000 on Aug. 15. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/farm-price-level-lowest-in-8-years-commodity-prices-in-general-were.html | FARM PRICE LEVEL LOWEST IN 8 YEARS; Commodity Prices in General Were Also at Low Mark on June 15. REFLECT WORLD CONDITIONS Decline of Prices Since May, 1928, Is Noted by the Department of Agriculture. Lows Reached in Other Nations. Earnings Cut 20 Per Cent. Decline Not Equal to 1920-1921. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/nominating-owen-d-young.html | Nominating Owen D. Young. | True | WALTER S. VOSBURGH. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/traffic-relief.html | TRAFFIC RELIEF. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/reports-of-drought-lift-cotton-prices-quotations-end-3-to-10-points.html | REPORTS OF DROUGHT LIFT COTTON PRICES; Quotations End 3 to 10 Points Higher for the Day, Following Covering Movement.OUTSIDE MARKETS STEADY Supply in This Country Larger Than Year Ago, but India Reports a Decrease. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/foreign-journalists-guests-of-dr-butler-president-of-the-carnegie.html | FOREIGN JOURNALISTS GUESTS OF DR. BUTLER; President of the Carnegie Peace Endowment Gives Dinner for Visitors Here. | True | | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/adams-is-tennis-victor-beats-bassford-seeded-star-in-lake-mohonk.html | ADAMS IS TENNIS VICTOR.; Beats Bassford, Seeded Star, in Lake Mohonk Tournament. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/leper-worker-under-knife-brother-joseph-dutton-operated-on-for.html | LEPER WORKER UNDER KNIFE; Brother Joseph Dutton Operated On for Cataract of Left Eye. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/gives-a-luncheon-at-southampton-mrs-th-barber-entertains-in.html | GIVES A LUNCHEON AT SOUTHAMPTON; Mrs. T.H. Barber Entertains in Compliment to Mrs. Howard Potter at Claverack House. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/maritime-exchange-golf-tomorrow.html | Maritime Exchange Golf Tomorrow. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/buys-gilliland-oil-sales-facilities.html | Buys Gilliland Oil Sales Facilities. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/scott-first-editions-yield-20000-total-rosenbachs-pay-7100-for-copy.html | SCOTT FIRST EDITIONS YIELD $20,000 TOTAL; Rosenbachs Pay $7,100 for Copy of Tales of My Landlord' at London Sale. | True | Special Cable to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/machinery-trade-lags-unusual-cautiousness-among-buyers-weeks-survey.html | MACHINERY TRADE LAGS; Unusual Cautiousness Among Buyers, Week's Survey Shows. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/barber-works-way-14-months-to-capture-a-bailjumper.html | Barber Works Way 14 Months To Capture a Bail-Jumper. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/the-decedent-estate-law-one-may-still-devise-property-under-the-new.html | THE DECEDENT ESTATE LAW.; One May Still Devise Property Under the New Statute. | True | S. BERNARD JOSEPHSON. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/bartlett-edges-through-thick-ice-reaches-shannon-island-off.html | BARTLETT EDGES THROUGH THICK ICE; Reaches Shannon Island Off Greenland Where Navigators Are Seldom Seen. THE MORRISSEY IS SHUT IN Channel Sealed Behind Ship--Huts of Baldwin-Ziegler Expedition Found After 30 Years. Ice Seals Channel Behind Ship. Dispatch Picked Up In England. | True | By Capt. Robert A. Bartlett Copyright, All Rights Reserved. Wireless To the New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/grain-receipts-decline-fell-50-per-cent-in-canada-in-first-six.html | GRAIN RECEIPTS DECLINE.; Fell 50 Per Cent in Canada in First Six Months of Year. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/375000000-merger-of-chilean-nitrates-government-forms-monopoly-with.html | $375,000,000 MERGER OF CHILEAN NITRATES; Government Forms Monopoly With Guggenheim Concern as Its Chief Partner. BIG EXPORT TAX LIFTED $30,000,000 Annual Revenue Is Surrendered for 50% Share in New Company. OLD PROCESSES ABANDONED Guggenheim Method Alone to Be Used in Extraction of Huge Mineral Deposits. 28 Companies Now in Plan. Stock Issues Authorized. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/hitchcock-is-hurt-not-to-play-today-visits-newport-doctor-for.html | HITCHCOCK IS HURT, NOT TO PLAY TODAY; Visits Newport Doctor for Treatment to Side--Injury Declared Not to Be Serious.POLO LINE-UPS SHIFTED E.A.S. Hopping to Replace Star at No. 3 on Whites in Match at Piping Rock Club. Out of Action Today. Pedley to Play at No. 2. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/jenkins-taylor-gain-in-clifton-net-play-conquer-seeded-stars-in.html | JENKINS, TAYLOR GAIN IN CLIFTON NET PLAY; Conquer Seeded Stars in Richmond County Clay Court Title Tournament. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/restricts-transport-use-army-limits-regular-travel-on-ships-to-its.html | RESTRICTS TRANSPORT USE.; Army Limits Regular Travel on Ships to Its Personnel. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/young-essayists-honored-two-winners-of-brooksbright-contest-guests.html | YOUNG ESSAYISTS HONORED; Two Winners of Brooks-Bright Contest Guests at Luncheon. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/yellows-defeat-whites-in-polo.html | Yellows Defeat Whites in Polo. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/financial-markets-stocks-again-reach-new-high-ground-but-resistance.html | FINANCIAL MARKETS; Stocks Again Reach New High Ground, but Resistance to Rally Develops. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/find-goldsborough-near-death-on-peak-six-of-700-vermont-searchers.html | FIND GOLDSBOROUGH NEAR DEATH ON PEAK; Six of 700 Vermont Searchers Carry Flier Six Miles on a Litter of Coats and Poles. PLANE RIPPED TREES IN FOG Young Pilot, Losing Fight for Altitude, Hit Rocks--Suffers FromFractured Skull and Exposure. Stepmother Stays by His Side. Smash Into Fog-Shrouded Saplings. Mockler Tells of Struggle to Help. Trek With Litter Down Mountain. | True | Special to The New York Times. | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/woodway-golf-won-by-mrs-hucknall-scores-85-to-win-low-gross-honors.html | WOODWAY GOLF WON BY MRS. HUCKNALL; Scores 85 to Win Low Gross Honors in Women's Met. One-Day Competition. LOW NET TO MISS PIETSCH Cards 90-15-75, While Mrs. Neenan Follows With 94-16-78--Miss Hughes Has 94-15-79. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/long-island-opinion-reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/dudley-captures-penn-open-title-scores-285-for-72hole-golf-event-to.html | DUDLEY CAPTURES PENN OPEN TITLE; Scores 285 for 72-Hole Golf Event to Repeat Victory of Last Year. ELDRED SECOND WITH 291 Brand Finishes Eleventh With 305 to Lead Amateurs in Pittsburgh Tournament. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/long-island-opinion-pulitzer-accounts-filed-trustees-ask-surrogate.html | PULITZER ACCOUNTS FILED.; Trustees Ask Surrogate to Approve Final Report. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/two-named-officers-of-state-parole-board-frederick-a-moran-and-john.html | TWO NAMED OFFICERS OF STATE PAROLE BOARD; Frederick A. Moran and John C. Bramer Selected by the Appointees of Roosevelt. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/says-at-vausetrial-firm-has-600-cash-bankruptcy-trustees-lawyer.html | SAYS AT VAUSETRIAL FIRM HAS $600 CASH; Bankruptcy Trustee's Lawyer Puts $400,000 "Other Assets" at $5,500 True Value. INVESTORS TELL OF LOSSES Widow Asserts Speech of Ex-Judge Influenced Her--Montgomery Tells of Vause's Friendship. Tells of Dwindling Assets. Puts Cash Balance at $600. Widow Relates Her Loss. Tells of Vause's Friendship. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/argentina-beats-france-10-in-worlds-title-soccer.html | Argentina Beats France, 1-0, In World's Title Soccer | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/trainer-wins-philadelphia-bout.html | Trainer Wins Philadelphia Bout. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/deems-taylor-writes-new-opera-finishes-musical-composition-of-peter.html | DEEMS TAYLOR WRITES NEW OPERA; Finishes Musical Composition of "Peter Ibbetson" for Metropolitan. TO BE GIVEN NEXT WINTER Johnson, Tibbett and Lucrezia Bori to Have Chief Roles--Based on Du Maurier Novel. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/hackensack-holds-bicycle-race-lead-champions-wheel-wabbles-but.html | HACKENSACK HOLDS BICYCLE RACE LEAD; Champions' Wheel Wabbles, but Four-Boy Team Passes 220th Hour of Grind. POLICE STOP NEWARK LADS But Second Group Outwits Order-- Little Ferry Is Runner-Up Among 9 Contenders. Pioneers Evade Police Order. Union City Joins Parade. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Reports for Various Periods Issued by Public ServiceCorporations. Marconi's Wireless Telegraph. American Utilities. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/riskoheeney-bout-postponed.html | Risko-Heeney Bout Postponed. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/billies-holding-tear-gas-given-to-tombs-guards.html | Billies Holding Tear Gas Given to Tombs Guards | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/corner-in-brooklyn-leased.html | Corner in Brooklyn Leased. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/investor-buys-kelly-st-flat.html | Investor Buys Kelly St. Flat. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/helen-flint-back-from-majorca.html | Helen Flint Back From Majorca. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/urge-european-economic-accord.html | Urge European Economic Accord. | True | Wireless to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/tell-plan-to-divide-steel-territory-purnell-testifies-at-youngstown.html | TELL PLAN TO DIVIDE STEEL TERRITORY; Purnell Testifies at Youngstown Bethlehem Was toStay Out of West. AUDITOR'S REPORT OFFERED Witness Surprises Court by Producing Document, Sought byOpponents of Merger. | True | | C1B79062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/alice-e-ives-dead-playwright-of-90s-author-of-9-plays-and-11-oneact.html | ALICE E. IVES DEAD; PLAYWRIGHT OF '90S; Author of 9 Plays and 11 OneAct Sketches Is Best Known for 'The Village Postmaster.'HIT PLAYED 217 TIMESAlso Wrote 'The Great Brooklyn Handicap,' 'The Woman and the World and 'Deborah.' | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/dividend-actions-extra-and-initial-disbursements-to-stockholders.html | DIVIDEND ACTIONS.; Extra and Initial Disbursements to Stockholders Ordered-- Payments Passed. Extra Dividends. Initial Dividend. Reduced Dividends. Final Dividend. Passed Dividends. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/jones-lays-aside-his-clubs-nest-match-with-his-father.html | Jones Lays Aside His Clubs; Next Match With His Father | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/rebuffs-new-york-banks-colorado-commissioner-wont-allow-claims-due.html | REBUFFS NEW YORK BANKS; Colorado Commissioner Won't Allow Claims Due to Waggoner Fraud. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/throws-clubs-and-bag-in-lake-caddie-laughs-goes-in-too.html | Throws Clubs and Bag in Lake; Caddie Laughs, Goes in Too | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/papers-are-stolen-in-norris-campaign-office-at-capital-of-judson.html | PAPERS ARE STOLEN IN NORRIS CAMPAIGN; Office at Capital of Judson King, Working for the Senator, Is Raided by Thieves. | True | Special to The New York Times. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/cutler-gains-lead-in-182-match.html | Cutler Gains Lead in 18.2 Match. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/freshair-work-needs-funds.html | Fresh-Air Work Needs Funds. | True | L. ERNEST SUNDERLAND. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/ecuador-budget-ready-12600000-measure-will-be-submitted-to-congress.html | ECUADOR BUDGET READY.; $12,600,000 Measure Will Be Submitted to Congress Next Month. | True | Special Cable to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/gorilla-man-clubs-nurse-in-brooklyn-prowler-long-sought-by-police.html | "GORILLA MAN" CLUBS NURSE IN BROOKLYN; Prowler, Long Sought by Police Fractures Woman's Skull When She Resists Robbery. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/yeshiva-chest-to-ask-funds-at-cemeteries-aid-for-nine-jewish.html | YESHIVA CHEST TO ASK FUNDS AT CEMETERIES; Aid for Nine Jewish Schools to Be Solicited at Gates Before Holy Season. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/capn-butler-and-others.html | CAP'N BUTLER AND OTHERS. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/article-4-no-title-aids-bolivian-university-tin-magnate-gives.html | Article 4 -- No Title; AIDS BOLIVIAN UNIVERSITY. Tin Magnate Gives $389,000 for Its Efforts Against Siles. | True | Special Cable to THE NEW YORK TMES. | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/liberals-may-vote-to-oust-macdonald-parliamentary-group-decides-to.html | LIBERALS MAY VOTE TO OUST MACDONALD; Parliamentary Group Decides to End Its Support on Important Questions.COAL AMENDMENT BEATEN House of Lords Rejects Project ofGovernment and Sends Bill Back to Commons. | True | | C1B79062 |
| 1930-07-16 | 1930-07-16 | https://www.nytimes.com/1930/07/16/archives/japan-confirms-arms-sale.html | Japan Confirms Arms Sale. | True | Special Cable to THE NEW YORK TIMES. | C1B79062 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/boy-10-shot-dead-in-play-companion-11-accidentally-kills-him-in.html | BOY, 10, SHOT DEAD IN PLAY; Companion, 11, Accidentally Kills Him in Target Practice. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/golf-match-won-by-mrs-martelle-connecticut-star-defeats-mrs.html | GOLF MATCH WON BY MRS. MARTELLE; Connecticut Star Defeats Mrs. Federman in First Round of Griswold Cup Tourney. MISS QUIER ALSO GAINS Miss Williams, the Medalist, and Mrs. Hurd Likewise Score at Shenecossett. Mrs. Laird Is Defeated. Mrs. Hurd Plays Consistently. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/doumergue-receives-haitian-envoy.html | Doumergue Receives Haitian Envoy | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/pacific-coast-forest-fires-new-believed-under-control.html | Pacific Coast Forest Fires New Believed Under Control | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/prices-move-upward-on-curb-exchange-volume-of-transactions-however.html | PRICES MOVE UPWARD ON CURB EXCHANGE; Volume of Transactions, However, Declines Slightly--Utilities Centre of Interest. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/kingston-ont-exmayor-suicide.html | Kingston (Ont.) Ex-Mayor Suicide. | True | | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/morgan-buys-land-for-yacht-club-banker-acquires-two-tracts-in-glen.html | MORGAN BUYS LAND FOR YACHT CLUB; Banker Acquires Two Tracts in Glen Cove With Valuable Water Rights. WILL KEEP OLD BUILDING Negotiations Continue for Purchase of Adjoining Property, to Assemble a $200,000 Site. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/votes-2500-for-jobless-greenwich-board-also-approves-memorial-to.html | VOTES $2,500 FOR JOBLESS; Greenwich Board Also Approves Memorial to Late George Lauder. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/rockland-leaders-endorse-millard-approval-vote-brings-charges-by.html | ROCKLAND LEADERS ENDORSE MILLARD; Approval Vote Brings Charges by Holzworth of an Exchange of Political Favors. HOLDS WARD RESPONSIBLE Independent Wet Says Patterson Got Promise of Judgeship as Reward for Committee's Support. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/chandless-by-writ-evades-lodi-query-arrested-in-supreme-court-he.html | CHANDLESS, BY WRIT, EVADES LODI QUERY; Arrested in Supreme Court, He Delays Hearing by Habeas Corpus Proceeding. HE WILL APPEAR JULY 28 Hoboken Jurist, Giving Respite, Rebukes Senator for Pushing Similar Inquiry on Hague. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/3-flagler-heirs-to-share-12000000-one-a-grandniece-is-wed-to-a.html | 3 FLAGLER HEIRS TO SHARE $12,000,000; One, a Grand-Niece, Is Wed to a Medical Student-- Others Are Nephews. FUND WAS ONCE $1,200,000 Stock Grew in Value During 30 Years Since Standard Oil Man Gave It for Divorced Wife. Mrs. Flagler III Thirty Years. Annuities Now Ended. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/trading-in-lamb-futures-to-be-started-in-chicago.html | Trading in Lamb Futures To Be Started in Chicago | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/gov-long-in-senate-race-louisiana-executive-will-oppose-senator.html | GOV. LONG IN SENATE RACE.; Louisiana Executive Will Oppose Senator Joseph Ransdell. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Outside Money at New Low. Gold Movement to France. No Bonanza Seen. Prospective Foreign Borrowers. Railroad Buying Power. The Brooklyn Union Gas Ruling. Investment Trusts and the Market. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/buddy-wins-yacht-race-leads-bullseyes-in-moderate-breeze-at-fishers.html | BUDDY WINS YACHT RACE.; Leads Bullseyes in Moderate Breeze at Fishers Island. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/hoovers-entertain-crippled-veterans-guests-attend-garden-party-at.html | HOOVERS ENTERTAIN CRIPPLED VETERANS; Guests Attend Garden Party at White House on Crutches and in Wheel-Chairs. EACH ONE IS PRESENTED Wives of Cabinet Members and Mrs. Reed Smoot Also Assist at Fete for 1,000 Injured Men. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/samuel-raisler-dies-from-heart-attack-president-of-heating-and.html | SAMUEL RAISLER DIES FROM HEART ATTACK; President of Heating and Sprinkler Companies Was Prominent in Jewish Charities. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/drunken-boy-driver-fined-walter-sheppard-16-rebuked-by-court-as.html | DRUNKEN BOY DRIVER FINED; Walter Sheppard, 16, Rebuked by Court as Mother Pays $25. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/calls-lighterage-harmful-wi-hamilton-says-abolishing-practice-would.html | CALLS LIGHTERAGE HARMFUL; W.I. Hamilton Says Abolishing Practice Would Aid Whole Port. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/four-magistrates-picked-by-walker-for-brief-tryouts-chosen-by-mayor.html | FOUR MAGISTRATES PICKED BY WALKER FOR BRIEF TRYOUTS; CHOSEN BY MAYOR AS MAGISTRATES. | True | Kaiden Photo.Blank & Stoller Photo. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/pier-plan-agreed-on-by-city-and-jersey-joint-plea-looking-to.html | PIER PLAN AGREED ON BY CITY AND JERSEY; Joint Plea Looking to 1,000Foot Wharfs Filed After20-Year Struggle. CHANNEL WIDTH TO REMAIN New York Gains Advancementof Pierhead Line From 33dto 81st Street. FOUR DOCKS NOW PLANNED Berths for Largest Liners Would Be Built at Once-- Mayor's Aide Has High Hopes of Army Sanction. Joint Statement Issued. City Would Rush Four Piers. Boon to Port Seen. | True | | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/westchester-items-somers-acreage-is-bought-by-stock-exchange-member.html | WESTCHESTER ITEMS.; Somers Acreage Is Bought by Stock Exchange Member. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/chrysler-introduces-two-eights.html | Chrysler Introduces Two "Eights." | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/white-house-gives-figures-sets-session-appropriations-for-fiscal.html | WHITE HOUSE GIVES FIGURES; Sets Session Appropriations for Fiscal Year at $4,203,000,000. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/paul-revere-held-for-speeding.html | Paul Revere Held for Speeding. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/bank-of-us-nine-victor-10.html | Bank of U.S. Nine Victor, 1-0. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/30000-see-robins-divide-with-cubs-15000-others-turned-away-as.html | 30,000 SEE ROBINS DIVIDE WITH CUBS; 15,000 Others Turned Away as Brooklyn Loses Opener, 6-4, --Luque Takes Second, 5-3. UMPIRES BANISH THREE Olsen, McCarthy and Burke Put Off Field--Bottles Hurled by Irate Fans. BISSONETTE IS INJURED Carried Out Unconscious After Head Strikes Plate--Robins Retain Three-Game Lee. Bottles Hurled on Field. Luque Misses a Shut-Out. | True | By Roscoe McGowen. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/denied-visa-to-visit-india-dr-roerich-of-himalayan-research.html | DENIED VISA TO VISIT INDIA.; Dr. Roerich of Himalayan Research Institute Planned Scientific Work. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/calf-roper-brings-5700-sold-for-top-price-in-auction-of-three-ds.html | CALF ROPER BRINGS $5,700.; Sold for Top Price in Auction of Three D's Stable. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/board-modifies-rule-on-dunkirk-crossings-some-amendments-are-made.html | BOARD MODIFIES RULE ON DUNKIRK CROSSINGS; Some Amendments Are Made as Result of Railroad and Bank Pleas at Hearing. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/stunt-flier-killed-looping-tiny-plane-roy-ahearn-leader-of-flying.html | STUNT FLIER KILLED LOOPING TINY PLANE; Roy Ahearn, Leader of Flying Circus, Dives 4,000 Feet to Death at Teterboro. WINGS DROP FROM CRAFT Pilot, Strapped to Plunging Body for Hazardous Test, Has No Chance to Leap Clear. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/fire-record.html | Fire Record. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/the-unedited-address.html | THE UNEDITED ADDRESS. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/patrolman-rescues-two-saves-men-in-bay-despite-permanent-lameness.html | PATROLMAN RESCUES TWO.; Saves Men in Bay Despite Permanent Lameness. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/chain-store-sales-dominion-stores.html | CHAIN STORE SALES; Dominion Stores. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/frees-four-felons-for-prison-heroism-roosevelt-commutes-sentences.html | FREES FOUR FELONS FOR PRISON HEROISM; Roosevelt Commutes Sentences of Men Who Saved Boiler Room During Riot. WOMAN ALSO RELEASED Kathleen McCormack of Westchester Aided in Conviction of Klatt--Three Are to Be Deported. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/dr-nagelstock-sails-editor-defends-archduke-again-prittwitz-also-on.html | DR. NAGELSTOCK SAILS.; Editor Defends Archduke Again--Prittwitz Also on the Hamburg. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/will-names-tunney-and-col-lindbergh-wm-jameson-antique-dealer.html | WILL NAMES TUNNEY AND COL. LINDBERGH; W.M. Jameson, Antique Dealer, Provided His Estate Should Go to Them if Son Died First. BUT 9-YEAR-OLD GETS IT Sperry Will Reveals Thwarting of $1,000,000 Charity Bequest-- Sevier Contest Likely. Sperry Planned Charity Bequest. Contest Looms Over Sevier Will. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/4000000-in-gold-shipped-to-france-lazard-freres-believed-here-to-be.html | $4,000,000 IN GOLD SHIPPED TO FRANCE; Lazard Freres Believed Here to Be Acting for Bank in That Country. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/second-son-to-mrs-fj-farrell.html | Second Son to Mrs. F.J. Farrell. | True | | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/blame-man-failure-in-elevated-crash-transit-board-officials-say.html | BLAME MAN FAILURE IN ELEVATED CRASH; Transit Board Officials Say Motorman Could See 235 Feet Ahead at Chambers Street. FIND BRAKES ALL RIGHT Prosecutor Is Investigating--Commission Reports on New Signals on I.R.T. and B.M.T. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/prof-lamont-picks-60-great-novels-rutgers-teacher-announces-his.html | PROF. LAMONT PICKS '60 GREAT NOVELS; Rutgers Teacher Announces His Selection, Made at Request of Many Librarians. 17 ARE OF THIS CENTURY Earliest Is Fielding's "Tom Jones" and Most Recent Is Zwelg's "Case of Sergeant Grischa." | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/jersey-adventists-fight-blue-laws.html | Jersey Adventists Fight Blue Laws. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/business-world-new-jewelry-items-sought-revive-joint-food-storage.html | BUSINESS WORLD; New Jewelry Items Sought. Revive Joint Food Storage Plan. Glassware Sales Fall Sharply. To Help Harvard on Buying Course. To Open Men's Wear Fabrics Monday. Union Suits Regaining Favor. Foresee Better Trade in Woolens. Burlap Trading Is Stagnant. Gray Goods Market Steady. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/some-gains-seen-in-steel-industry-weekly-reviews-however-view.html | SOME GAINS SEEN IN STEEL INDUSTRY; Weekly Reviews, However, View General Improvement as Still in Abeyance. PRICES LOWEST SINCE 1922 Renewal Requirements in August Are Expected From Many Auto Plants. Election by Independence Shares. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/paris-press-spurns-reich-revision-bid-only-a-few-papers-fail-to.html | PARIS PRESS SPURNS REICH REVISION BID; Only a Few Papers Fail to Join Chorus of Denunciation of Reply on Pan-Europe. BRIAND EQUALLY ASSAILED Scored for Providing Opportunity-- Hindenburg's Stahlhelm Move Increases Mistrust. Disagree With Briand. Italy's "Brutal Frankness." Few Are Not Critical. More Reply to Briand. | True | By P.j. Philip. Special Cable To the New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/church-nears-250th-year-new-paltz-ny-pastor-plans-a-celebration-of.html | CHURCH NEARS 250TH YEAR.; New Paltz (N.Y.) Pastor Plans a Celebration of Anniversary in 1933. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/pratt-is-at-pearl-harbor-new-chief-of-naval-operations-to-inspect.html | PRATT IS AT PEARL HARBOR.; New Chief of Naval Operations to Inspect Defenses at Hawaii. | True | Wireless to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/legion-of-valor-elects-williams.html | Legion of Valor Elects Williams. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/connecticut-site-on-sound-acquired-for-a-residence.html | Connecticut Site on Sound Acquired for a Residence | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/combating-the-soviets.html | Combating the Soviets. | True | HARRIET H. MAYOR. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/deals-in-new-jersey-activity-in-montclair-jersey-city-and-other.html | DEALS IN NEW JERSEY;; Activity in Montclair, Jersey City and Other Sections. Plans Motor Highway Ceremony. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/phils-pound-rhem-to-defeat-cards-force-hurler-from-mound-in-4.html | PHILS POUND RHEM TO DEFEAT CARDS; Force Hurler From Mound in 4 Innings to Score 1 st Victory After 5 Setbacks, 10-5. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/sweetser-annexes-victory-cup-event-scores-218-for-54-holes-at-green.html | SWEETSER ANNEXES VICTORY CUP EVENT; Scores 218 for 54 Holes at Green Meadow to Win for Third Successive Year. PLATT ONE STROKE BEHIND Philadelphian's Lead Overcome by Victor's 69 in Morning-- S. Noyes Is Third. Platt's 219 Is Second. McCarthy Takes a Seven. | True | By Lincoln A. Werden. Special To the New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/central-parks-purposes.html | Central Park's Purposes. | True | W.B. VAN INGEN. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/french-rout-moroccan-tribesmen.html | French Rout Moroccan Tribesmen. | True | | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/lewis-call-sought-by-mrs-mcormick-she-quotes-democratic-opponent-as.html | LEWIS CALL SOUGHT BY MRS. M'CORMICK; She Quotes Democratic Opponent as Saying That SheSpent $1,000,000.HE IS READY TO TESTIFY But Doubts Senator Nye Will Ask Him to Take Stand in Campaign Fund Inquiry. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/mrs-jones-gains-at-golf-reaches-semifinal-of-western-open-by.html | MRS. JONES GAINS AT GOLF.; Reaches Semi-Final of Western Open by Beating Mrs. Indig. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/miss-scotts-entry-wins-saddle-title-clearview-sunflower-wins-open.html | MISS SCOTT'S ENTRY WINS SADDLE TITLE; Clearview Sunflower Wins Open Novice Event as Westport Horse Show Starts. JAY BEE IS DOUBLE VICTOR Excels In Two Strong Classes of Hunters--Golden Eagle Takes Blue in open Jumping. Cloth of Gold Is Second. Thirty-five in Open Hunter Class. | True | By Henry R. Ilsley. Special To The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/tiso-and-pagano-in-golf-playoff-winner-of-match-sunday-to-be-sixth.html | TISO AND PAGANO IN GOLF PLAY-OFF; Winner of Match Sunday to Be Sixth Player on Public Links Team--Tornanio Disqualified. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/hf-haas-actor-ends-life-despondent-over-unemployment-and-losses-in.html | H.F. HAAS, ACTOR, ENDS LIFE; Despondent Over Unemployment and Losses in Stock Market. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/declare-farmers-can-profit-by-feeding-wheat-to-live-stock.html | Declare Farmers Can Profit By Feeding Wheat to Live Stock. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/german-aviatrix-killed-darmstadt-woman-loses-life-as-plane-crashes.html | GERMAN AVIATRIX KILLED.; Darmstadt Woman Loses Life as Plane Crashes in Forced Landing. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/feely-appointment-hailed-at-luncheon-new-minister-to-bolivia-will.html | FEELY APPOINTMENT HAILED AT LUNCHEON; New Minister to Bolivia Will Help Stabilize Politics There, Say Speakers. SAILS FOR POST TOMORROW Consul General Sanchez-Pina Declares His Country Is HighlyGratified by the Selection. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/shongood-on-trial-for-auction-thefts-former-federal-official-is.html | SHONGOOD ON TRIAL FOR AUCTION THEFTS; Former Federal Official Is Charged With Embezzlement of Bankrupt Sale Proceeds. WITNESS TELLS OF BRIBE Garment Company Receiver Swears Agent of Accused Offered Him $200. HAD NOTED FAKED PRICES He Also Testifies That Employe of Defendant Told Him Illicit Profits Were Customary. Tells of Move to Hide Prices. Says Graft Was Usual. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/hamilton-team-gains-at-soccer.html | Hamilton Team Gains at Soccer. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/morrow-receives-visiting-teachers.html | Morrow Receives Visiting Teachers. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/gans-defeats-mario-gains-decision-in-tenround-bout-in-newark-ring.html | GANS DEFEATS MARIO.; Gains Decision in Ten-Round Bout in Newark Ring. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/texas-oil-men-urge-curb-on-out-put-there-propose-cut-of-126000.html | TEXAS OIL MEN URGE CURB ON OUT PUT THERE; Propose Cut of 126,000 Barrels Daily to Bring Supply in Line With Demand. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/hagenlacher-gains-on-cutler.html | Hagenlacher Gains on Cutler. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/fiermonte-is-victor-over-bush-on-points-gets-decision-in-main.html | FIERMONTE IS VICTOR OVER BUSH ON POINTS; Gets Decision in Main Six-Round Bout at New York Velodrome --Gelb Also Wins. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/english-cricket-results.html | English Cricket Results. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/warner-bros-get-125-more-theatres-acquisition-of-several-chains.html | WARNER BROS. GET 125 MORE THEATRES; Acquisition of Several Chains Revealed in Listing of Stock and Bonds on Exchange. BEATRICE CREAMERY DEALS Company Has Arranged for Full or Part Control of 18 Concerns-- Other Securities Admitted. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/seized-in-stock-thefts-eighth-clerk-held-as-fugitive-when-found-in.html | SEIZED IN STOCK THEFTS.; Eighth Clerk Held as Fugitive When Found in Court Corridor. | True | | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/indians-senators-divide-twin-bill-cleveland-annexes-closing-fray-by.html | INDIANS, SENATORS DIVIDE TWIN BILL; Cleveland Annexes Closing Fray by 13 to 6, After Losing First Game, 10 to 4. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/utility-deals-approved.html | Utility Deals Approved. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/radio-reserve-officers-to-encamp.html | Radio Reserve Officers to Encamp. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/naval-fliers-cut-accidents-sharply-in-last-fiscal-year.html | Naval Fliers Cut Accidents Sharply in Last Fiscal Year | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/poison-ivy-a-menace.html | Poison Ivy a Menace. | True | HENRY HOLDEN HUSS. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/3-navy-fliers-hurt-in-crash-of-bomber-lieut-commander-erickson-is.html | 3 NAVY FLIERS HURT IN CRASH OF BOMBER; Lieut. Commander Erickson Is Among Those Injured Testing Parachutes at Philadelphia. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/police-guard-at-funeral-detail-of-160-to-follow-hearse-of.html | POLICE GUARD AT FUNERAL.; Detail of 160 to Follow Hearse of Bonoverite, Slain Gangster. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/chicago-reporter-speakeasy-partner-veteran-is-discharged-by-daily.html | CHICAGO REPORTER SPEAKEASY PARTNER; Veteran Is Discharged by Daily Times for Crime Connection Three Years Ago. Foster Headed for Chicago. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/wheat-prices-sag-close-at-bottom-drop-1-to-1-38-cents-despite.html | WHEAT PRICES SAG, CLOSE AT BOTTOM; Drop 1 to 1 3.8 Cents Despite Unfavorable Reports of Crop Conditions. CORN ALSO GOES LOWER Weakens Near the End of Trading --Oats Decline and Cash Interests Buy--Rye Falls. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/heads-farm-delegation-dr-af-woods-united-states-chairman-for.html | HEADS FARM DELEGATION.; Dr. A.F. Woods United States Chairman for Inter-American Parley | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/outlook-for-peace-is-seen-as-brighter-lawmakers-of-32-nations-take.html | OUTLOOK FOR PEACE IS SEEN AS BRIGHTER; Lawmakers of 32 Nations Take a Survey of Situation as London Sessions Open.LITTLE SAID OF BRIAND IDEALeague of Nations, Kellogg Pact, World Court and London NavalTreaty Called Hopeful Steps. Henderson Sees a Long Road. Says Isolation Is Obsolete. | True | Special Cable to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/boy-killer-tested-by-state-alienists-one-says-slayer-of-nurse-is-no.html | BOY KILLER TESTED BY STATE ALIENISTS; One Says Slayer of Nurse Is No More Psychopathic Than Any One Else--Report Secret . GRAND JURY ACTS TUESDAY Prosecutor Calls Special Term to Consider Murder Indictment Against Harry Woolsey Jr. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/man-shot-on-steamer-clermont-dies.html | Man Shot on Steamer Clermont Dies | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/hapsburgs-off-for-holiday-in-spain.html | Hapsburgs Off for Holiday in Spain | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/cronin-wins-165yard-swim.html | Cronin Wins 165-Yard Swim. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/steel-mill-operations-rose-after-holiday-but-less-than-seasonally.html | Steel Mill Operations Rose After Holiday, But Less Than Seasonally, So Index Dropped | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/bay-state-bank-meets-run-millbury-savings-institution-declared.html | BAY STATE BANK MEETS RUN; Millbury Savings Institution Declared Sound by State Official. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/dr-auer-mourned-by-noted-pupils-elman-seidel-ruth-breton-and.html | DR. AUER MOURNED BY NOTED PUPILS; Elman, Seidel, Ruth Breton and kathleen Parlow Extol Famous Violinist. Elman Pays Tribute in West. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/mooney-witness-sees-lawyers-here-john-macdonald-arrives-from.html | MOONEY WITNESS SEES LAWYERS HERE; John MacDonald Arrives From Baltimore for Conference and Then Goes West. ANXIOUS TO RIGHT WRONG In California He Is Expected to See the Governor at Once--Socialists to Rally Today. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/seek-cause-of-poisonings-jersey-authorities-inquire-into-death-of.html | SEEK CAUSE OF POISONINGS.; Jersey Authorities Inquire Into Death of Three After Picnic. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/mrs-ht-hartwell-wins-on-links.html | Mrs. H.T. Hartwell Wins on Links. | True | Special to The New York Times. | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/american-firm-orders-agents-to-leave-india-fairbanksmorse-executive.html | AMERICAN FIRM ORDERS AGENTS TO LEAVE INDIA; Fairbanks-Morse Executive Says Business Is Too Bad to Keep Offices Open. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/june-employment-in-five-groups-rose-seasonal-influences-helped-some.html | JUNE EMPLOYMENT IN FIVE GROUPS ROSE; Seasonal Influences Helped Some Industries While Utilities Made Gains.MUNICIPAL WORK LARGEBut Factory Organizations inGeneral Showed Small Part-Timeand Part-Force Programs. BUILDING IN FAIR VOLUME work in New York State and CityCurtailed, Says Federal Employment Chief. Work in New York State Curtailed. Employment Decreases in 13 Groups Eight Industrial Groups Decline. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/golfing-convict-seized-in-robberies-police-say-he-used-links-to.html | GOLFING CONVICT SEIZED IN ROBBERIES; Police Say He Used Links to Stalk Burglary Victims After Second Escape. LIVED EXPENSIVELY HERE Wife and Two Men Arrested With Him Have Police Records--Daring Getaway Recalled. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/for-a-city-investigation.html | FOR A CITY INVESTIGATION. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/apartments-planned-to-cost-2000000-two-houses-projected-for-lower.html | APARTMENTS PLANNED TO COST $2,000,000; Two Houses Projected for Lower West Side Corners--Church Gets East Side Space. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/three-reprieved-men-doomed-to-die-tonight-sing-sing-prisoners-to.html | THREE REPRIEVED MEN DOOMED TO DIE TONIGHT; Sing Sing Prisoners to Pay for Buffalo Murder Unless the Governor Intervenes. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/roth-and-mindlin-gain-triumph-in-semifinal-round-of-staten-island.html | ROTH AND MINDLIN GAIN; Triumph in Semi-Final Round of Staten Island Tennis. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/partridge-advances-at-quaker-ridge-net-defending-champion-puts-out.html | PARTRIDGE ADVANCES AT QUAKER RIDGE NET; Defending Champion Puts Out Rockafellow to Gain SemiFinal in Title Tourney. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/rorecks-37-leads-new-york-ac-golf-sherman-a-stroke-behind-in-oneday.html | RORECK'S 37 LEADS NEW YORK A.C. GOLF; Sherman a Stroke Behind in OneDay Tourney at Lido--DillTies for Low Net. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/lackawanna-buys-25-cars-railroad-orders-gondolas-for-steel-beam.html | LACKAWANNA BUYS 25 CARS; Railroad Orders Gondolas for Steel Beam Transportation. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/municipal-loans-west-virginia-bridge-commission.html | MUNICIPAL LOANS; West Virginia Bridge Commission. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/macdonald-defeats-censure-by-baldwin-wins-with-71-majority-against.html | MACDONALD DEFEATS CENSURE BY BALDWIN; Wins With 71 Majority Against Plea for Restoration of Tariffs --Snowden Ridicules It. 7 -HOUR COAL BILL IN PERIL Amendment Is Offered That No "Spreadover" Shall Be Made Without Miners' Approval. Moves to Save Mines Bill. M'DONALD DEFEATS BALDWIN'S GENSURE Mr. Baldwin's Suggestions. Lloyd George Aids MacDonald. | True | Special Cable to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/dr-bartlett-declines-nomination.html | Dr. Bartlett Declines Nomination. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/graves-or-250-years-found-in-illinois-religious-relics-in-one.html | GRAVES OR 250 YEARS FOUND IN ILLINOIS; Religious Relics in One Believed Those of Devout Voyageur, as Jesuits Are Accounted For. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/big-liner-in-new-drydock-george-washington-now-able-to-get-repairs.html | BIG LINER IN NEW DRY-DOCK; George Washington Now Able to Get Repairs at Brooklyn Plant. | True | | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/2-british-warships-speeding-to-egypt-london-warns-cairo-battleships.html | 2 BRITISH WARSHIPS SPEEDING TO EGYPT; LONDON WARNS CAIRO; Battleships Ramillies and Queen Elizabeth Ordered to Protect Foreigners. PREMIER INFORMS COMMONS MacDonald Also Says Britain Will Hold Native Government and Leaders Responsible. PLEDGES NEUTRALITY ANEW Eleven Alexandria Riot Victims Are Buried--Hospital Stoned-- Dead Now Put at 21. Four Attempts at Questioning. No Data on Foreign Casualties. Text of Premier's Announcement. 2 BRITISH WARSHIPS SPEEDING TO EGYPT Instructions on Neutrality. Eleven Victims Buried. Foreigners Not Targets. Crowd Stones Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/endorses-lesow-candidacy-rockland-committee-supports-him-as-judge.html | ENDORSES LESOW CANDIDACY.; Rockland Committee Supports Him as Judge Patterson's Successor. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/pilot-row-unsettled-as-leviathan-sails-favored-helmsman-however-is.html | PILOT ROW UNSETTLED AS LEVIATHAN SAILS; Favored Helmsman, However, Is on Bridge- -Association's Officials Refuse Comment. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/peter-ingomar-wins-trot-in-four-heats-larkspur-places-second-in.html | PETER INGOMAR WINS TROT IN FOUR HEATS; Larkspur Places Second in Greenfield Feature--Track Markto Chattanooga. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/heads-bank-of-canada-frank-a-rolph-of-toronto-succeeds-late-peleg.html | HEADS BANK OF CANADA.; Frank A. Rolph of Toronto Succeeds Late Peleg Howlan. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/identifies-miss-fixel-as-wife-of-erlanger-tour-manager-says.html | IDENTIFIES MISS FIXEL AS 'WIFE' OF ERLANGER; Tour Manager Says Theatrical Man So Introduced Her Before Trip to Europe. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/brooklyn-union-gas-loses-koppers-plea-public-service-board-denies.html | BROOKLYN UNION GAS LOSES KOPPERS PLEA; Public Service Board Denies Petition for Sale of New Greenpoint Plant. WOULD LOSE JURISDICTION Commission Holds Important Precedent at Issue in Barring Outside Corporation. SEES FACILITIES NEEDED Maltbie's Memorandum Says Those Remaining Would Be Inadequate -- No Comment by Company. Facilities Held Inadequate. Important as Precedent. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/big-smuggling-plot-laid-to-customs-ring-prosecutor-charges.html | BIG SMUGGLING PLOT LAID TO CUSTOMS RING; Prosecutor Charges Appraisal and Dock Workers Joined to Let Goods in Free. PUTS LOSS IN MILLIONS Two Await Sentencing After Confessing--4 Others Are Held for Hearing. Charge Is Borne Out. SEES MILLIONS LOST IN SMUGGLING PLOT | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/hollyrood-harrod-wins-10000-trot-captures-exchange-club-purse-on.html | HOLLYROOD HARROD WINS $10,000 TROT; Captures Exchange Club Purse on Grand Circuit by Annexing Second and Third Heats. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/mj-curry-dies-in-his-69th-year-was-bus-supervisor-and-one-of-the.html | M.J. CURRY DIES IN HIS 69TH YEAR; Was Bus Supervisor and One of the Tax Commissioners of Jersey City. ADVISER OF MAYOR HAGUE Became Wealthy in Real Estate Business, Which He Entered in His Youth. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/lackawanna-to-electrify-67-miles-this-year-subway-type-service-to.html | Lackawanna to Electrify 67 Miles This Year; 'Subway' Type Service to Suburbs Discussed | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/slump-in-business-filling-asylums-gov-roosevelt-finds-in-inspecting.html | SLUMP IN BUSINESS FILLING ASYLUMS; Gov. Roosevelt Finds in Inspecting Three Institutions Great Increase in State Wards. 1,700 TO 1,900 RISE IN YEAR Even More Reason Now for Approval of $50,000,000 Bond Issue, He Asserts at Rome. Urges Approval of Bonds. Accommodations for 1,000 More. Cows Block Governor's Path. | True | From a Staff Correspondent of The New York Times. | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/robber-shot-dead-by-bank-messenger-messenger-wounded-in-fight-at.html | ROBBER SHOT DEAD BY BANK MESSENGER; Messenger Wounded in Fight at Canton, Ohio--Loot of $60,000 Recovered. Big Haul at Willmar, Minn. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/spring-lake-wins-polo-tourney.html | Spring Lake Wins Polo Tourney. | True | Special To The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/enterprise-beats-whirlwind-easily-wins-by-6-minutes-12-seconds-in.html | ENTERPRISE BEATS WHIRLWIND EASILY; Wins by 6 Minutes, 12 Seconds in Official Tests for America's Cup Yachts. WEETAMOE OTHER VICTOR Leads Yankee Home by 4:05--Racer Sailed by H.S. Vanderbilt Makes Best Time. BOATS WAIT FOR BREEZE After Belated Start, Wind Increases From Five to Sixteen Milesan Hour. Whirlwind Faster on Leg. Start of Races Postponed. Enterprise Foots Fastest. | True | By James Robbins. Special To the New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/berlin-on-european-union.html | BERLIN ON EUROPEAN UNION. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/rumania-dismisses-antijewish-official-cabinet-aide-is-said-to-have.html | RUMANIA DISMISSES ANTI-JEWISH OFFICIAL; Cabinet Aide Is Said to Have Hidden Leaders of Recent Outbreaks. | True | Wireless to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/georgetti-wins-motorpaced-race-scores-impressively-at-newark.html | GEORGETTI WINS MOTOR-PACED RACE; Scores Impressively at Newark Velodrome--Honeman Victor in Sprint. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/many-dinners-at-lido-club-tonight.html | Many Dinners at Lido Club Tonight | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/plan-community-theatre-stock-house-on-subscription-basis-to-open-in.html | PLAN COMMUNITY THEATRE.; Stock House on Subscription Basis to Open in Westchester Section. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/woody-liabilities-put-at-2025259-customers-counsel-says-total-may.html | WOODY LIABILITIES PUT AT $2,025,259; Customers' Counsel Says Total May Be Cut by 'Questionable Status' to $1,800,000. BAILEY REFUND EXPECTED Repayment of $1,000,000 Collected From Ryder Held Likely--Fair Proportion for Creditors Seen. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/mr-rogers-reports-on-events-at-the-johnson-special-session.html | Mr. Rogers Reports on Events At the Johnson Special Session | True | Yours, WILL ROGERS. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/wool-graders-to-meet-here-july-25.html | Wool Graders to Meet Here July 25 | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/moskowitz-defeats-msweeney-in-bout-wins-135pound-special-match-at.html | MOSKOWITZ DEFEATS M'SWEENEY IN BOUT; Wins 135-Pound Special Match at Amateur Boxing Show at Dyckman Oval. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/english-pick-team-for-empire-games-fifty-track-and-field-athletes.html | ENGLISH PICK TEAM FOR EMPIRE GAMES; Fifty Track and Field Athletes Chosen to Compete at Hamilton, Ont. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/seaman-believed-victim-of-sharks.html | Seaman Believed Victim of Sharks. | True | Special Cable to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/beer-billed-as-hides-seized.html | Beer Billed as "Hides" Seized. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/annalist-business-index-june-activity-shown-at-lowest-level-since.html | ANNALIST BUSINESS INDEX; June Activity Shown at Lowest Level Since Depression of 1924. Boston Bank Merger Approved. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/hoover-is-assailed-on-dry-law-stand-ag-fox-calls-recent-radio.html | HOOVER IS ASSAILED ON DRY LAW STAND; A.G. Fox Calls Recent Radio "Scolding" by Mitchell a Case of "His Master's Voice." SEES "AUTOCRATIC" ACTIONS Neither Has Ever Cited Authority for Such Attitude, Moderation League Head Declares. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/sues-2-banks-here-in-florida-failure-miami-institution-charges.html | SUES 2 BANKS HERE IN FLORIDA FAILURE; Miami Institution Charges Fraud in Transactions With Chase National and Hanover. $3,400,000 TOTAL INVOLVED But Immediate Injunction Is Denied --Hearing in Action on Bay Biscayne Insolvency Set for Tomorrow. | True | Special to The New York Times. | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/james-m-lynch-labor-leader-dies-champion-of-8hour-day-for-printers.html | JAMES M. LYNCH, LABOR LEADER, DIES; Champion of 8-Hour Day for Printers, Which He Won After 2 Years' Fight. URGED OLD-AGE PENSIONS Ex-Head of International Typographical Union--Also Served as State Labor Commissioner. Orders Nation-Wide Strike. Other Accomplishments. Began as "Printer's Devil." Did Much Welfare Work. Put on Old Age Pensions Board. | True | Special to The New York Times.Campbell's Studio. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/will-test-mercy-killer-experts-are-named-to-investigate-the-sanity.html | WILL TEST 'MERCY KILLER.'; Experts Are Named to Investigate the Sanity of Walton Man. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/figures-are-target-at-steel-hearing-youngstown-chief-questioned-on.html | FIGURES ARE TARGET AT STEEL HEARING; Youngstown Chief Questioned on $12,783,594 Item for Good-Will. 'WRITE-OFFS' ARE COMPARED Merger Opponents Seek to Show Ohio Concern's "Depreciation" Was Relatively Much Larger. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/mitchell-entertains-foreign-journalists-chairman-of-national-city.html | MITCHELL ENTERTAINS FOREIGN JOURNALISTS; Chairman of National City Bank Gives Informal Luncheon for 14 Visitors. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/knickerbocker-teams-in-contract-finals-langdon-and-culbertson.html | KNICKERBOCKER TEAMS IN CONTRACT FINALS; Langdon and Culbertson Groups Defeat Their Clubmates and Columbian Four. | True | From a Staff Correspondent of The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/girl-scouts-in-world-unit-members-from-8-countries-adopt-tentative.html | GIRL SCOUTS IN WORLD UNIT; Members From 8 Countries Adopt Tentative Constitution in England. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/scores-antifascist-talk-austria-issues-statement-regretting.html | SCORES ANTI-FASCIST TALK.; Austria Issues Statement Regretting Speeches at Innsbruck. | True | Wireless to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/starpatic-victor-by-head-in-feature-holds-on-gamely-to-win-from.html | STARPATIC VICTOR BY HEAD IN FEATURE; Holds On Gamely to Win From Polygamous With Limbus 3d at Empire City. AKNAHTON TAKES NIGHTCAP Runs Steady Race to Score by Three Lengths Over Surf Board--Hardy Purse to Martis. Fitzsimmons Saddles Two. Starpatic Braces at End. | True | By Bryan Field. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/live-stock-and-meats-rubber.html | LIVE STOCK AND MEATS.; RUBBER. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/fire-department.html | Fire Department. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/financial-markets-advance-in-stocks-carried-further-as-oils-and.html | FINANCIAL MARKETS.; Advance in Stocks Carried Further as Oils and MotorsAssume Prominence. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/canadas-trade-fell-off-77574084-drop-shown-in-export-in-last-three.html | CANADA'S TRADE FELL OFF; $77,574,084 Drop Shown in Export in Last Three Months. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/hail-kills-5-in-bulgaria-stones-are-said-to-have-seen-six-inches-in.html | HAIL KILLS 5 IN BULGARIA.; Stones Are Said to Have Seen Six Inches in Diameter. | True | Wireless to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/seize-big-still-in-newark-agents-led-by-macphee-break-down-four.html | SEIZE BIG STILL IN NEWARK.; Agents Led by MacPhee Break Down Four Barred Doors. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/urges-special-care-of-babies-in-summer-dr-wynne-on-radio-says.html | URGES SPECIAL CARE OF BABIES IN SUMMER; Dr. Wynne, on Radio, Says Proper Precautions Have Reduced Infant Mortality. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/coste-plans-test-today-expects-to-start-flight-here-on-first-fine.html | COSTE PLANS TEST TODAY.; Expects to Start Flight Here on First Fine Day After Saturday. | True | Special Cable to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/shore-acres-purse-to-uncommon-gold-morris-entry-triumphs-by-two.html | SHORE ACRES PURSE TO UNCOMMON GOLD; Morris Entry Triumphs by Two Lengths Over Canaan at Arlington Park Track. SUITOR FINISHES THIRD Victorian, in Second Start at Chicago, Made Favorite, but isOut of the Money. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/1200-arrive-at-camp-dix-citizensoldiers-from-north-jersey-and-new.html | 1,200 ARRIVE AT CAMP DIX.; Citizen-Soldiers From North Jersey and New York Begin Training. | True | | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/bartlett-party-and-walrus-clash-surprised-sea-beast-almost-upsets.html | BARTLETT PARTY AND WALRUS CLASH; Surprised Sea Beast Almost Upsets Small Boat Before He Is Shot. WILL BE MUSEUM TROPHY The Morrisey Works Way Nearer to Scoresby Sound to Set Up Summer Base There. Remains of Bear's Repast. Working South of Island. | True | By Captain Robert A. Bartlett. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/dunn-is-appointed-to-manage-penn-ac-crew-on-belgian-trip.html | Dunn Is Appointed to Manage Penn A.C. Crew on Belgian Trip | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/prr-limited-crash-jolts-80-passengers-spike-and-pistol-beside-track.html | P.R.R. LIMITED CRASH JOLTS 80 PASSENGERS; Spike and Pistol Beside Track Lead to an Investigation of Derailment Near Baltimore. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/peers-bar-women-members-by-4-majority-birkenhead-in-caustic-retort.html | Peers Bar Women Members by 4 Majority; Birkenhead in Caustic Retort to Astor Plea | True | Wireless to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/pond-wins-medal-in-vermont-golf-leads-qualifiers-in-state.html | POND WINS MEDAL IN VERMONT GOLF; Leads Qualifiers in State Championship Tourney WithScore of 76. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/structural-steel-gains-weeks-awards-of-58000-tons-largest-of-the.html | STRUCTURAL STEEL GAINS; Week's Awards of 58,000 Tons Largest of the Year. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/pare-is-eliminated-in-clay-court-play-bows-to-grant-61-62-64-in-the.html | PARE IS ELIMINATED IN CLAY COURT PLAY; Bows to Grant, 6-1, 6-2, 6-4, in the Third Round of Championship. BROWN DEFEATS SHIELDS New Yorker Loses Three-Hour Match in Five Sets--Seligson Also Is Eliminated. Shields Takes Fourth Set. Seligson Is Put Out. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/kurds-down-a-turkish-plane-and-maim-pilot-pursuing-forces-raze-200.html | Kurds Down a Turkish Plane and Maim Pilot; Pursuing Forces Raze 200 Hostile Villages | True | Wireless to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/1900-sail-on-bremen-judge-tf-meaney-goes-on-liner-to-speak-at.html | 1,900 SAIL ON BREMEN; Judge T.F. Meaney Goes on Liner to Speak at Brussels Convention. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/2-new-york-autoists-hurt-manhattan-couple-and-newark-man-and-wife.html | 2 NEW YORK AUTOISTS HURT; Manhattan Couple and Newark Man and Wife in Crash Up-State. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/navy-man-heads-police-denver-mayor-appoints-commander-bratton.html | NAVY MAN HEADS POLICE; Denver Mayor Appoints Commander Bratton, Retired, to Post. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/marriage-announcement-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/tasmania-to-cut-legislators-pay.html | Tasmania to Cut Legislators' Pay. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/girl-who-slew-stepfather-is-freed.html | Girl Who Slew Stepfather Is Freed. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/canadian-marksmen-score-in-shoot-at-bisley-camp.html | Canadian Marksmen Score In Shoot at Bisley Camp | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/miners-agreement-held-likely-today-operators-and-workers-to-meet-at.html | MINERS' AGREEMENT HELD LIKELY TODAY; Operators and Workers to Meet at 2 P.M. for New Conference on Wages and Check-Off. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/republicans-battle-over-georgia-funds-one-of-groups-claiming-to.html | REPUBLICANS BATTLE OVER GEORGIA FUNDS; One of Groups Claiming to Represent Party Seeks Receivershipfor Other's Collections. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/guest-and-sanford-star-in-polo-tests-formers-goal-decides-for-the.html | GUEST AND SANFORD STAR IN POLO TESTS; Former's Goal Decides for the Reds Against Whites, 5-4, in Round Robin Play. BOSTWICK ALSO EXCELS Is Hit by Ball, but Continues After Rest--11 of U.S. Candidates in Final Informal Trials, Whites-Blues Start Tests. Sanford Returns to Action. | True | By Robert F. Kelley. Special To the New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/prix-de-rome-award-july-24.html | Prix de Rome Award July 24. | True | | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/burnside-av-house-sold-to-operators-rappaport-reinheimer-get.html | BURNSIDE AV. HOUSE SOLD TO OPERATORS; Rappaport & Reinheimer Get Five-Story Apartment--Burke Avenue Plot Sold. TRANSFERS RECORDED. APARTMENT LEASES. BRONX BUILDING PLANS. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/league-heads-to-meet-will-take-up-slump-in-attendance-in.html | LEAGUE HEADS TO MEET.; Will Take Up Slump in Attendance in International Organization. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/favorites-lose-on-public-links-merola-who-tied-for-medal-bows-to.html | FAVORITES LOSE ON PUBLIC LINKS; Merola, Who Tied for Medal, Bows to Kahn, 3 and 1, in Met. Championship Play. Lanigan's Score Lowest. Play Off Tie Today. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/218-pace-captured-by-tell-and-tell-wins-all-three-heats-under-210.html | 2:18 PACE CAPTURED BY TELL AND TELL; Wins All Three Heats Under 2:10 to Score as Meeting Opens at Pottsville. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/comparisons-of-employment-and-payrolls.html | Comparisons of Employment and Payrolls | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/deegan-collapses-from-overwork-doctor-says-t-tenement-house-head-is.html | DEEGAN COLLAPSES FROM OVERWORK; Doctor Says Tenement House Head Is on Verge of Nervous Break-Down and Urges Rest. HAS INDIGESTION ATTACK Treated by a Heart Specialist--Has Been Active in Legion and as City Welcomer. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/naval-radio-loops-world-the-arkansas-sends-message-12441-miles-to.html | NAVAL RADIO LOOPS WORLD.; The Arkansas Sends Message 12,441 Miles to Washington. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Brandenburg Studio. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/a-new-washington-firm.html | A NEW WASHINGTON FIRM. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/green-lauded-here-on-wage-stability-le-pierson-of-irving-trust-co.html | GREEN LAUDED HERE ON WAGE STABILITY; L.E. Pierson of Irving Trust Co. Pays Tribute to Labor Leader at Building Ceremony. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/fire-at-trinity-college-oxford.html | Fire at Trinity College, Oxford. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/st-jean-gains-with-cue-wins-two-more-pocket-billiard-blocks-from.html | ST. JEAN GAINS WITH CUE.; Wins Two More Pocket Billiard Blocks From Harmon. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/fall-apparel-trends-analyzed-at-meeting-store-executives-and.html | FALL APPAREL TRENDS ANALYZED AT MEETING; Store Executives and Stylists Also Discuss Women's sizes at 'Market Week' Event. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/buys-waverly-oil-works-standard-of-pennsylvania-acquires-pittsburgh.html | BUYS WAVERLY OIL WORKS.; Standard of Pennsylvania Acquires Pittsburgh Sales Service. Rumania to Sell Excess Oil. Buys Gasoline Service Chain. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/miss-cromwell-engaged-baltimore-junior-league-girl-to-wed-william-u.html | MISS CROMWELL ENGAGED.; Baltimore Junior League Girl to Wed William U. Murkland. A Daughter to Mrs. W.S. Crouse | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/five-liners-sail-today-wellknown-persons-aboard-the-paris-due-with.html | FIVE LINERS SAIL TODAY.; Well-Known Persons Aboard the Paris, Due With Four Other Ships. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/bruening-enforces-tax-bill-by-decree-as-reichstag-balks-uses.html | BRUENING ENFORCES TAX BILL BY DECREE AS REICHSTAG BALKS; Uses Article 48 of Constitution After Legislature Rejects Program, 256 to 204. HAS HINDENBURG'S SUPPORT Will Dissolve Reichstag Today if Socialists Seem Likely to Carry Revocation Move. LATTER SEE DICTATORSHIP Nationalists' Stand Will Decide--Elections Must Follow a Dissolution in Sixty Days. Up to Nationalists. Galleries Are Packed. BRUENING ENFORCES TAX BILL BY DECREE What Program Includes. Dissolution Defeated | True | Wireless to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/hungary-answers-briand-conditions-approval-on-freedom-to-continue.html | HUNGARY ANSWERS BRIAND; Conditions Approval on Freedom to Continue Fight for Treaty Revision. | True | Wireless to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/camden-men-die-in-crash-three-are-killed-and-a-woman-is-hurt-near.html | CAMDEN MEN DIE IN CRASH.; Three Are Killed and a Woman Is Hurt Near Syracuse. | True | | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/de-lara-is-tennis-victor-rallies-to-beat-proctor-75-61-in-ontario.html | DE LARA IS TENNIS VICTOR.; Rallies to Beat Proctor, 7-5, 6-1, in Ontario Title Tourney. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/school-of-design-leases-art-institute-to-move-to-madison-avenue.html | SCHOOL OF DESIGN LEASES.; Art Institute to Move to Madison Avenue From East 57th Street. Irvington House Held at $275,000. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/hid-246000-theft-from-bank-5-years-bookkeeper-of-institution-in.html | HID $246,000 THEFT FROM BANK 5 YEARS; Bookkeeper of Institution in Providence Asserts Money Was Extorted by a Friend. SAYS HE DID NOT GET CENT P.L. Simonini of National Bank of Commerce After Arrest Declares One Overdraft Caused Others. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/the-egyptian-trouble.html | THE EGYPTIAN TROUBLE. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/british-reply-approved-noncommittal-note-on-paneurope-scheme-goes.html | BRITISH REPLY APPROVED.; Non-Committal Note on Pan-Europe Scheme Goes Forward Today. | True | Special Cable to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/facts-on-lightweight-bout-for-the-world-title-tonight.html | Facts on Lightweight Bout For the World Title Tonight | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/lawrence-j-schwab-indicted-in-buffalo-former-mayors-brother-is.html | LAWRENCE J. SCHWAB INDICTED IN BUFFALO; Former Mayor's Brother Is Charged With Paying Fraudulent Claims Against City. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/summaries-in-griswold-cup-golf-play.html | Summaries in Griswold Cup Golf Play | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/legal-dispute-delays-suit-on-oil-merger-lawyers-fail-to-agree-on.html | LEGAL DISPUTE DELAYS SUIT ON OIL MERGER; Lawyers Fail to Agree on Sales Figures as Evidence--Hearing Adjourns Until Today. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/mrs-dudley-coats-to-wed-her-engagement-to-marshall-field-reported.html | MRS. DUDLEY COATS TO WED; Her Engagement to Marshall Field Reported by London Paper. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/galen-named-in-montana.html | Galen Named in Montana. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/tug-burns-at-ithaca-crew-escapes-from-new-york-city-boat-a-stove.html | TUG BURNS AT ITHACA.; Crew Escapes From New York City Boat a Stove Ignited. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/dividend-actions-extra-dividends-declared.html | DIVIDEND ACTIONS; Extra Dividends Declared. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/shamrock-v-to-be-navigated-across-ocean-by-captain-paul.html | SHAMROCK V to Be Navigated Across Ocean by Captain Paul | True | Wireless to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/czechs-back-briand-plan-reply-suggests-commission-be-named-to-study.html | CZECHS BACK BRIAND PLAN.; Reply Suggests Commission Be Named to Study Pan-Europe Scheme. | True | Wireless to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/considine-and-mangan-take-doubles-crown-washington-stars-defeat.html | CONSIDINE AND MANGAN TAKE DOUBLES CROWN; Washington Stars Defeat Howenstein and Ruttley in MiddleAtlantic Tourney. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/wins-then-loses-500000-jenny-dollys-fortune-turns-at-le-touquet.html | WINS THEN LOSES $500,000.; Jenny Dolly's Fortune Turns at Le Touquet Casino. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/ambulance-men-to-meet-veterans-will-open-convention-at-atlantic.html | AMBULANCE MEN TO MEET.; Veterans Will Open Convention at Atlantic City Tomorrow. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/long-island-adds-40-cars-former-pennsylvania-trailers-are-motorized.html | LONG ISLAND ADDS 40 CARS.; Former Pennsylvania Trailers Are Motorized for New Use. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/rainbow-veterans-depart-for-france-walker-receiving-them-before.html | RAINBOW VETERANS DEPART FOR FRANCE; Walker, Receiving Them Before They Sail for Reunion, Sends Greeting to Gen. Gouraud. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/dry-raiders-accused-of-shooting-in-mexico-american-customs-agents.html | DRY RAIDERS ACCUSED OF SHOOTING IN MEXICO; American Customs Agents Reported to Have Shot Mexican 150 Feet Across Border. | True | Special Cable to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/red-riots-in-shanghai-result-in-martial-law-communists-stone-cars.html | Red Riots in Shanghai Result in Martial Law; Communists Stone Cars as Civil War Protest | True | By Hallett Abend. Special Cable To the New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/warns-of-benefit-to-aid-foys-widow-welfare-department-says-affair.html | WARNS OF 'BENEFIT' TO AID FOY'S WIDOW; Welfare Department Says Affair Is Being Promoted By and For Small Group. | True | | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/hindenburg-greets-steuben-delegates-receives-americans-in-germany.html | HINDENBURG GREETS STEUBEN DELEGATES; Receives Americans in Germany for the Bicentenary of the Revolutionary General. HOOVER SENDS MESSAGE Tells Reich President America Gratefully Remembers Aid Rendered by General. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/1sentence-will-bestows-500000.html | 1-Sentence Will Bestows $500,000. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/ca-pugsley-is-80-today-head-of-westchester-bank-to-attend-directors.html | C.A. PUGSLEY IS 80 TODAY.; Head of Westchester Bank to Attend Directors Meeting on Birthday. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/sheriff-is-wounded-posse-seizes-negro-prisoner-being-searched-after.html | SHERIFF IS WOUNDED; POSSE SEIZES NEGRO; Prisoner Being Searched After Sentence Shoots Schoharie County Official. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/surgeon-marries-nurse-prof-astley-pc-ashhurst-of-u-of-p-weds-miss.html | SURGEON MARRIES NURSE; Prof. Astley P.C. Ashhurst of U. of P. Weds Miss. Anna P. Campbell. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/business-leases-realty-financing.html | BUSINESS LEASES; REALTY FINANCING. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/lindbergh-to-give-radio-talk-aug-8-his-first-studio-address-will-be.html | LINDBERGH TO GIVE RADIO TALK AUG. 8; His First Studio Address Will Be Broadcast From Here to Nearly All Nations. ON INTERNATIONAL AVIATION Afternoon Speech to Be Heard in Europe and Australia--Will Be Repeated on WABC Hook-Up. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/classmate-of-garfield-dies-at-95.html | Classmate of Garfield Dies at 95. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/a-plan-for-reform-organization-to-combat-civic-unrighteousness-is.html | A PLAN FOR REFORM.; Organization to Combat Civic Unrighteousness Is Suggested. | True | EDWARD F. FITZGERALD. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/chain-store-concerns-negotiating-merger-metropolitan-and-jj.html | CHAIN STORE CONCERNS NEGOTIATING MERGER; Metropolitan and J.J. Newberry in Deal to Unite $45,000,000 Annual Business. Full Values at London Wool Auction | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/will-see-parade-of-71st-500-veterans-of-regiment-to-go-to-camp.html | WILL SEE PARADE OF 71ST.; 500 Veterans of Regiment to Go to Camp Smith on Sunday. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/whisky-odors-lead-to-raid-on-big-still-summer-breezes-waft-them-to.html | WHISKY ODORS LEAD TO RAID ON BIG STILL; Summer Breezes Waft Them to Nostrils of Curious Policeman Three Blocks Away. Raid Still in Farmhouse. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/tells-of-descent-in-to-jungle-crater-woman-explorer-found-animals.html | TELLS OF DESCENT IN TO JUNGLE CRATER; Woman Explorer Found Animals in 2,000-Foot Pit of Extinct African Volcano. PLANS TO REVISIT CONGO Mrs. Thome Calls Tanganyika Wilds Less Fearful Than Fabled--Saw Beasts in Combat. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/25-more-cities-in-100000-class-census-compilation-shows-93-in.html | 25 MORE CITIES IN 100,000 CLASS; Census Compilation Shows 93 in Country, Each Over That Population Figure. THEIR TOTAL IS 36,393,221 Rate of Growth of Newcomers in Big-City Rank Was 45 Per Cent Since 1920. Texas Has 5,810,683. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/two-bobby-joneses-but-the-one-who-defaulted-on-instalments-it-not.html | TWO BOBBY JONESES.; But the One Who Defaulted on Instalments Is Not the Golfer. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/to-dive-in-submarine-montes-de-oca-mexican-minister-will-visit-new.html | TO DIVE IN SUBMARINE.; Montes de Oca, Mexican Minister, Will Visit New London. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/questions-big-gain-by-railroad-rates-willard-says-statisticians.html | QUESTIONS BIG GAIN BY RAILROAD RATES; Willard Says Statisticians Find No Basis for $40,000,000 Rise From Recent Revision. B.&O. DROP HELD POSSIBLE Eight Months Believed Necessary to Determine Effect-- Other Opinions Agree. Revision Held Necessary. Other Opinions Agree. $1,110,000 Tunnel for C.& O. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/naval-orders.html | Naval Orders. | True | | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/byrd-praises-films-as-aid-to-his-men-tells-movie-magazine-editors.html | BYRD PRAISES FILMS AS AID TO HIS MEN; Tells Movie Magazine Editors and Critics That They Proved to Be Important Help. TOOK NEARLY TON OF THEM Accordion Interludes Were Part of Sunday Programs at "Farthest South Motion Picture Theatre." | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/major-beats-mcdermott-gains-semifinals-of-lake-mohonk-tennis.html | MAJOR BEATS McDERMOTT.; Gains Semi-Finals of Lake Mohonk Tennis Tourney. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/lottery-curb-seen-in-jersey-arrests-atlantic-city-police-charge.html | LOTTERY CURB SEEN IN JERSEY ARRESTS; Atlantic City Police Charge Three With Promoting Ticket Sales in $500,000 Scheme. WIDE RING SUSPECTED Literature Circulated Freely in Country Since Brooklyn Clerk Won Fortune on Derby. Bail Fixed at $5,000 Each. Promoters Active Here. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/chile-blanks-mexico-3-to-0-in-soccer-play-in-montevideo.html | Chile Blanks Mexico, 3 to 0, In Soccer Play in Montevideo | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/15-killed-in-rioting-in-northern-bengal-situation-in-kishorganj-not.html | 15 KILLED IN RIOTING IN NORTHERN BENGAL; Situation in Kishorganj Not Yet Under Control Last Night --Economic Causes Blamed. BOMBAY FARMERS ASK AID Tell Governor Entire Agricultural Community Faces Ruin Within Two Months, Failing Relief. Bombay Farmers Face Ruin. Indian States to Send Fourteen. Gandhi Keeps Well. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/national-guard-orders.html | National Guard Orders. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/small-shift-in-day-in-prices-of-cotton-bullish-influence-of-the.html | SMALL SHIFT IN DAY IN PRICES OF COTTON; Bullish Influence of the Weekly Weather Report Offset by Drops in Other Markets. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/laws-to-balk-reds-urged-on-fish-board-cg-wood-labor-official-asks.html | LAWS TO BALK REDS URGED ON FISH BOARD; C.G. Wood, Labor Official, Asks New Measures and Favors Root's Police Proposal. ASSAILS STRIKE VIOLENCE Passaic, New Bedford, Gastonia, Brooklyn Walk-Outs Used for Propaganda, He Says. HOLDS LABOR IS SECURE Communists Making No Inroads, He Testifies--Puts Total Strength In Country at 20,000. Nelson Cool to New Laws. Says Moscow Inspired Strikes. $500,000 Raised in Passaic. Describes Gastonia Strike. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/convicted-actress-tells-of-burglary-natalie-chadwick-brought-from.html | CONVICTED ACTRESS TELLS OF BURGLARY; Natalie Chadwick, Brought From Auburn, Testifies at the Trial of J.L. Sheldon. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/sports-of-the-times-a-championship-test-ancient-days-infields-macks.html | Sports of the Times; A Championship Test. Ancient Days. Infields. Mack's Marvels. One Real Favorite. | True | By John Kieran. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. Public Service of New Jersey. Cities Service. Correction. Commonwealth Edison. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/fire-destroys-fianna-fail-offices.html | Fire Destroys Fianna Fail Offices. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/farm-board-quits-buying-of-wheat-hoover-gives-approval-to-plan-of.html | FARM BOARD QUITS BUYING OF WHEAT; Hoover Gives Approval to Plan of Not Attempting to Absorb Surplus. CUT IN ACREAGE AWAITED Capper and Allen Fail to Convince Secretary Hyde That Government Should Buy Grain. Wisdom of Measures Doubted. No Guarantee as to Surpluses. FARM BOARD QUITS BUYING OF WHEAT Norris Sees No Permanent Cure. | True | By Richard V. Oulahan. Special To the New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/rail-bonds-steady-on-stock-exchange-utilities-also-hold-recent.html | RAIL BONDS STEADY ON STOCK EXCHANGE; Utilities Also Hold Recent Gains -- Government Obligations Generally Lower. STRENGTH IN FRENCH LOANS Other Foreign Issues Also Advance, but South American Group Shows Losses. | True | | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/3100000-more-from-gasoline-tax-counties-receive-1276000-from-fifth.html | $3,100,000 MORE FROM GASOLINE TAX; Counties Receive $1,276,000 From Fifth Distribution of State Levy. $276,000 TO GREATER CITY Proceeds, Going to State Treasury, Will Be Used for Work on Highways." | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/brooklyn-trading-ocean-parkway-block-sold-for-new-apartments.html | BROOKLYN TRADING.; Ocean Parkway Block Sold for New Apartments. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/idle-in-newark-fewer-employers-group-finds-bottom-of-slump-has-been.html | IDLE IN NEWARK FEWER.; Employers' Group Finds Bottom of Slump Has Been Reached. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/named-to-conciliation-body.html | Named to Conciliation Body. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/quits-vienna-bank-management.html | Quits Vienna Bank Management. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/barge-captain-drowned-bankbook-reveals-3900-savings-from-small.html | BARGE CAPTAIN DROWNED.; Bankbook Reveals $3,900 Savings From Small Salary. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/gallant-fox-will-not-start-saturday-official-announces.html | Gallant Fox Will Not Start Saturday, Official Announces | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/backing-for-young-reporped-in-west-rr-angell-amazed-by-farm-state.html | BACKING FOR YOUNG REPORPED IN WEST; R.R. Angell "Amazed" by Farm State Sentiment in Both Major Parties. SEES HOOVER IN DISFAVOR "Prosperity" Now a "Standing Joke," He Says After Long Trip to Gauge Sentiment for 1932. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/queens-realty-deals-candy-company-leases-corner-in-woodhaven.html | QUEENS REALTY DEALS.; Candy Company Leases Corner in Woodhaven. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/wright-is-medalist-leads-132-golfers-in-qualifying-round-of-mass.html | WRIGHT IS MEDALIST.; Leads 132 Golfers in Qualifying Round of Mass. Amateur With 150. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/marine-plane-crashes-comes-down-in-nicaragua-on-daily-survey-damage.html | MARINE PLANE CRASHES; Comes Down in Nicaragua on Daily Survey--Damage Unknown. | True | Wireless to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/postal-chief-bars-unaddressed-mail-brown-rejects-plea-that-unmarked.html | POSTAL CHIEF BARS UNADDRESSED MAIL; Brown Rejects Plea That Unmarked Advertising Matter BeDistributed by Carriers. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/rob-greenwich-home-steal-a-speed-boat-burglars-enter-home-of-henry.html | ROB GREENWICH HOME, STEAL A SPEED BOAT; Burglars Enter Home of Henry Maxwell--Robert Law's Craft Taken From Anchorage. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/lipton-suffers-from-lumbago-but-says-he-will-attend-races.html | Lipton Suffers From Lumbago, But Says He Will Attend Races | True | Wireless to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/nassau-transactions-brooklyn-resident-purchases-a-garden-city-house.html | NASSAU TRANSACTIONS.; Brooklyn Resident Purchases a Garden City House. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/dr-butler-urges-tolerance-on-reds-assails-narrow-partisanship-of.html | DR. BUTLER URGES TOLERANCE ON REDS; Assails Narrow Partisanship of Much of the Criticism of Communism and Socialism.WANTS CHALLENGE METTears Disaster for Western WorldUnless Those in Power Benefit Rather Than Exploit Masses. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/estates-appraised.html | Estates Appraised. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/philharmonic-plays-unfinished-symphony-its-performance-of-schubert.html | PHILHARMONIC PLAYS 'UNFINISHED SYMPHONY'; Its Performance of Schubert Work at Stadium the Best of Season --A Well-Balanced Program. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/oxnard-loses-at-golf-exchampion-put-out-by-merriman-in-rhode-island.html | OXNARD LOSES AT GOLF.; Ex-Champion Put Out by Merriman in Rhode Island Tourney. L.V. Porter Wins Four Golf Events | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/3-jersey-bankers-held-vineland-trust-officials-accused-of-wrecking.html | 3 JERSEY BANKERS HELD.; Vineland Trust Officials Accused of Wrecking the Institution. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/mrs-willebrandt-praises-dry-law-she-predicts-before-lions.html | MRS. WILLEBRANDT PRAISES DRY LAW; She Predicts Before Lions Convention Complete Enforcement --Commends the President. | True | | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/first-report-issued-by-utility-holding-corporation-shows-81312123-a.html | FIRST REPORT ISSUED BY UTILITY HOLDING; Corporation Shows $81,312,123 Assets on May 31, End of Its Fiscal Year. STOCK WIDELY DISTRIBUTED Net Income Since Organization in September Equivalent to 87 Cents a Share. Reviews Steps in Acquisition. Income and Profit Statement. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/to-welcome-mrs-walker-carlsbad-arranges-greeting-for-wife-of-new.html | TO WELCOME MRS. WALKER.; Carlsbad Arranges Greeting for Wife of New York's Mayor. | True | Wireless to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/met-open-tourney-to-start-today-prominent-golfers-to-play-in-72hole.html | MET. OPEN TOURNEY TO START TODAY; Prominent Golfers to Play in 72-Hole Title Event at Fairview Course. MEIHLHORN ADDED STARTER Last Year's Winner Among Late Entrants--Farrell, Sarazen, Macfarlane to Compete. Mehlhorn to Defend Title. Ralph Smith Among Starters. | True | By William D. Richardson. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/paris-greets-spanish-heir-prince-receives-full-military-honorshas.html | PARIS GREETS SPANISH HEIR; Prince Receives Full Military Honors--Has Luncheon With President. | True | Special Cable to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/goldsborough-boy-flier-dies-of-injuries-unconscious-to-end-after.html | Goldsborough, Boy Flier, Dies of Injuries; Unconscious to End After Vermont Crash | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/will-sell-tickets-early-long-island-road-to-start-august-sale-to.html | WILL SELL TICKETS EARLY.; Long island Road to Start August Sale to Commuters July 20. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/koenig-rejects-plea-by-harbord-refuses-to-call-a-meeting-of-county.html | KOENIG REJECTS PLEA BY HARBORD; Refuses to Call a Meeting of County Republican Committee to Press for City Inquiry. HOLDS QUORUM DOUBTFUL Says the Desire of Members for Investigation Is So Well Known No Further Action Is Needed. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/salter-to-resign-post-in-league-secret-ariat-sir-arthur-gained-wide.html | SALTER TO RESIGN POST IN LEAGUE SECRET ARIAT; Sir Arthur Gained Wide Recognition for Work as Head of Financial and Economic Section. | True | By Clarece K. Streit. Wireless To the New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/carroll-in-court-today-attorney-declines-to-reveal-defense-brief-to.html | CARROLL IN COURT TODAY.; Attorney Declines to Reveal Defense --Brief to Be Filed. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/court-skeptical-on-walsh-charge-intimates-he-will-dismiss.html | COURT SKEPTICAL ON WALSH CHARGE; Intimates He Will Dismiss Indictment Relating to Rent Gratuity. RESERVES HIS DECISION Tells Prosecutor He Is Relying on Circumstantial Evidence to Prove His Case. Cites Grand Jury Testimony. Court Queries Prosecutor. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/patterson-dead-wifes-suit-holds-enoch-arden-divorce-plea-by-former.html | PATTERSON DEAD, WIFE'S SUIT HOLDS; Enoch Arden Divorce Plea by Former Grace Hendrick Gives Details of His Disappearance. BELIEVED DROWNED AT SEA Yale Man and Soldier Last Seen on Ship in 1925--Despondent Over Business Failures. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/newport-art-group-hears-miss-biddle-daughter-of-edward-biddies-of.html | NEWPORT ART GROUP HEARS MISS BIDDLE; Daughter of Edward Biddies of Philadelphia Gives Reading of Play "'39 East." YACHTSMEN PLAY TENNIS Many Box Parties Attend Casino Theatre--Beach Luncheons Are Held at Bailey's Beach. Parties Held at Bailey's Beach. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/named-as-dance-congress-delegate.html | Named as Dance Congress Delegate. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/ask-hoover-to-talk-at-valley-forge.html | Ask Hoover to Talk at Valley Forge | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/willam-h-young-actor-dies-at-84-english-player-had-supported.html | WILLAM H. YOUNG, ACTOR, DIES AT 84; English Player Had Supported Forrest, Booth, Mme. Modjeska and Other Noted Stars. MADE HIS DEBUT AS CHILD He Was a Life Member of Actors' Order of Friendship--Burial Beside His Mother, Actress. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/beverage-plant-to-be-erected-opposite-de-witt-clinton-park.html | Beverage Plant to Be Erected Opposite De Witt Clinton Park | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/matsuyama-victor-in-billiards.html | Matsuyama Victor in Billiards. | True | | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/acts-to-bar-our-idle-from-canada.html | Acts to Bar Our Idle From Canada. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/vause-trial-bares-deficit-of-485842-accountant-traces-finances-of.html | VAUSE TRIAL BARES DEFICIT OF $485,842; Accountant Traces Finances of Columbia Firm From Capital of $158.TUTTLE CLOSES HIS CASEDefense Motions to Dismiss AreDenied--Vause Testimony toBe Last, Counsel Says. Traces Financial Affairs. Says Defendants Did Not Invest. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/southern-backers-seek-profits-on-jones-residents-of-several-places.html | SOUTHERN BACKERS SEEK PROFITS ON JONES; Residents of Several Places Say Cardiff Concern Got Their Money for Bets on Golfer. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/caught-in-baker-killing-barrere-held-at-montreal-for-washingon-and.html | CAUGHT IN BAKER KILLING.; Barrere Held at Montreal for Washington and Virginia Police. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/mexico-recalls-obregon-plans-exercises-today-on-second-anniversary.html | MEXICO RECALLS OBREGON.; Plans Exercises Today on Second Anniversary of His Assassination. | True | Special Cable to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/notes-of-social-activities-in-the-metropolitan-district-and.html | Notes of Social Activities in the Metropolitan District and Elsewhere | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/rainbow-veterans-sail-about-500-including-father-duffy-to-view.html | RAINBOW VETERANS SAIL.; About 500, Including Father Duffy, to View Battlegrounds. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/shipping-services-grouped-board-approves-rearrangement-into-units.html | SHIPPING SERVICES GROUPED; Board Approves Rearrangement Into Units. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/the-majestic-redwoods-giant-sequoias-should-be-saved-from.html | THE MAJESTIC REDWOODS.; Giant Sequoias Should Be Saved From Lumberman's Axe. | True | HERBERT NORTHRUP WARBOSSE. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/kynaston-beaten-in-clifton-tennis-winner-of-two-previous-richmond.html | KYNASTON BEATEN IN CLIFTON TENNIS; Winner of Two Previous Richmond County Titles Loses toHess, 7-5, 6-2. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/sees-basic-gas-fee-as-evasion-of-law-engineer-witness-for-city-at.html | SEES BASIC GAS FEE AS EVASION OF LAW; Engineer, Witness for City at Brooklyn Borough Hearing, Attacks Initial $1 Charge.BLAMES ENTIRE INDUSTRYTells Commission Graduated RateWould Be Preferable--Company Auditor Heard. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/gas-blast-reveals-death-of-retired-broker-body-found-in-72d-st-home.html | Gas Blast Reveals Death of Retired Broker; Body Found in 72d St. Home as Leak Is Traced | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/takes-over-balboa-post-commander-barnes-assumes-duties-as-new-port.html | TAKES OVER BALBOA POST.; Commander Barnes Assumes Duties as New Port Captain. | True | Special Cable to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/accord-is-nearer-on-german-talkies-hayss-trip-to-berlin-said-to.html | ACCORD IS NEARER ON GERMAN TALKIES; Hays's Trip to Berlin Said to Have Improved Prospects for Cooperation With America. NEW QUOTA LAW FAVORED Reichstag Body Backs Measure Allowing Latitude in Fixing Foreign Contingents. | True | Special Cable to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/pirates-braves-split-double-bill-pittsburgh-takes-second-95-after.html | PIRATES, BRAVES SPLIT DOUBLE BILL; Pittsburgh Takes Second, 9-5, After Boston Wins First, 4-3, by 9th Inning Rally. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/liquor-discovery-due-to-zealous-friend-interest-of-magistrates.html | LIQUOR DISCOVERY DUE TO ZEALOUS FRIEND; Interest of 'Magistrate's Brother' in Baggage of Muramar Passenger Arouses Suspicion. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/gets-post-in-palestine-ma-young-named-secretary-to-the-government.html | GETS POST IN PALESTINE.; M.A. Young Named Secretary to the Government There. | True | Wireless to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/copper-price-cut-a-quarter-cent-custom-smelters-quote-11-but-large.html | COPPER PRICE CUT A QUARTER CENT; Custom Smelters Quote 11 , but Large Producers Continue to Ask 11 Cents. | True | | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/new-names-widen-dress-racket-case-crain-aide-is-picked-to-make.html | NEW NAMES WIDEN DRESS RACKET CASE; Crain Aide Is Picked to Make Thorough Inquiry.--Union Lists 3 More as Victims. MANUFACTURERS IN DENIAL Many Insist They Have Paid No Tribute to Gangsters and Charge Workers' Counsel With Malice. Victim's Testimony Awaited. Manufacturers in Denial. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/roadside-signs-are-banned-in-7-counties-of-the-state.html | Roadside Signs Are Banned In 7 Counties of the State | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/mrs-fenn-is-golf-victor-takes-low-gross-prize-in-tourney-at-new.html | MRS. FENN IS GOLF VICTOR.; Takes Low Gross Prize in Tourney at New Canaan C.C. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/tearing-down-86th-st-flats-for-twentystory-apartment.html | Tearing Down 86th St. Flats For Twenty-Story Apartment | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/wheat-ready-for-reaping-states-haying-delayed-by-showers-says.html | WHEAT READY FOR REAPING.; State's Haying Delayed by Showers, Says Weekly Report. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/hampton-players-stage-no-retreat-premiere-at-southampton-has.html | HAMPTON PLAYERS STAGE "NO RETREAT"; Premiere at Southampton Has Elaborate Scenery Built and Painted by Cast. PASTEL PORTRAITS SHOWN Fashion Show and Cabaret Planned at Canoe Place Inn to Aid Boy Scouts of Suffolk County. Many Guests Attend. Bridge Club Meets. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/soviet-employe-sought-vienna-legation-says-manager-misused-40000-of.html | SOVIET EMPLOYE SOUGHT.; Vienna Legation Says Manager Misused $40,000 of Mission's Funds. | True | Wireless to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/mary-k-follwell-rio-janeiro-bride-maplewood-nj-girl-weds-j-winsor.html | MARY K. FOLLWELL RIO JANEIRO BRIDE; Maplewood (N.J.) Girl Weds J. Winsor Ives, Assistant Trade Commissioner. AT AMERICAN EMBASSY Bridesmaids Come From United States for Ceremony--Bridegroom a Former Diplomat. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/says-lax-voters-aid-wets-wctu-leaders-urges-new-jersey-drys-to-go.html | SAYS LAX VOTERS AID WETS.; W.C.T.U. Leaders Urges New Jersey Drys to Go to the Polls. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/city-ends-20yearold-suit-settles-for-225000-action-over-riverside.html | CITY ENDS 20-YEAR-OLD SUIT; Settles for $225,000 Action Over Riverside Drive Extension. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/back-hoovers-farm-work-iowa-republicans-also-support-board-but-ask.html | BACK HOOVER'S FARM WORK; Iowa Republicans Also Support Board, but Ask Better Prices. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/mrs-hirsch-loses-to-miss-burkardt-defending-champion-advances-to.html | MRS. HIRSCH LOSES TO MISS BURKARDT; Defending Champion Advances to Quarter-Finals in Longwood Tennis Play.MATCH TAKES THREE SETS Miss Morrill Turns Back Miss Zinke,6-3, 6-0--Miss Gladman, Mrs.Harper Gain. Miss Morrill Beats Miss Zinke. Mrs. Harper Conquers Mrs. Lamme. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/treaty-forces-seek-debate-limitation-to-get-vote-in-week-agreement.html | TREATY FORCES SEEK DEBATE LIMITATION TO GET VOTE IN WEEK; Agreement to Check Talk by Tuesday Rests With Johnson and Moses.CLOSURE MOTION DRAFTEDBut Watson Says He Will Withhold It Unless OppositionStarts Filibuster.TWO RESERVATIONS FILED McKellar Addresses Senate on"Freedom of Seas"--DemandsBritish Give Up Bases. To Await Moses's Return. Reservations Filed. Senator McKellar's Speech. Recalls Borate's Previous Stand. Sees Instructions Disregarded. Reservation on "Free Seas." Reservation on Naval Bases. Notes Britain's Bases. Both Likely to Be Defeated. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/athletics-hitting-defeats-white-sox-pound-lyons-for-seven-runs-in.html | ATHLETICS HITTING DEFEATS WHITE SOX; Pound Lyons for Seven Runs in Second Inning to Take first of Series, 14-7. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/new-aspirants-join-jersey-cycle-grind-as-hackensack-champions-pass.html | NEW ASPIRANTS JOIN JERSEY CYCLE GRIND; As Hackensack Champions Pass 244th Hour, Rivals Set Off on Speed Contest. | True | | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/parley-to-continue-on-mexican-debts-three-european-members-sail-but.html | PARLEY TO CONTINUE ON MEXICAN DEBTS; Three European Members Sail, but Discussions Will Proceed, Joint Statement Says. MUCH WORK STILL REMAINS Many Chief Points at Issue Composed, but Conference Is Likely to Last Several Days Longer. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/son-jailed-in-shooting-held-for-grand-jury-as-mothers-condition.html | SON JAILED IN SHOOTING.; Held for Grand Jury as Mother's Condition Remains Critical. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/oppose-admitting-russian-lumber-wage-earners-conference-heads.html | OPPOSE ADMITTING RUSSIAN LUMBER; Wage Earners' Conference Heads Criticize Lowman for Poughkeepsie Ruling. DEFEND OFFICIALS' EVIDENCE They Ask That Hereafter Importer Certify That Convict Labor Had No Part in Production. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/realty-sales-brisk-in-manhattan-area-new-york-central-buys-property.html | REALTY SALES BRISK IN MANHATTAN AREA; New York Central Buys Property on West Side to Facilitate Track Removal. 11TH AV. HOLDING ENLARGED Assembling of 37,000 Square Feet at 49th Street Is Completed-- One-Inch Strip Transferred. Street Markers for Times Square. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/theatre-league-again-attacked-by-ziegfeld-manager-gives-hint-he-may.html | THEATRE LEAGUE AGAIN ATTACKED BY ZIEGFELD; Manager Gives Hint He May Stick to Sound Pictures Because of Ticket Abuses. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/prussia-lifts-ban-on-veterans-body-stahlhelm-chiefs-visit-premier.html | PRUSSIA LIFTS BAN ON VETERANS' BODY; Stahlhelm Chiefs Visit Premier and Pledge They Won't Stage Military Manoeuvres. HINDENBURG TRIP ASSURED President Had Said He Would Not Take Part in Rhenish Prussian Fetes Because of Prohibition. | True | Wireless to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/to-pay-7796-to-customs-miss-tate-penalized-for-undeclared-paris.html | TO PAY $7,796 TO CUSTOMS.; Miss Tate Penalized for Undeclared Paris Gowns. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/trust-publishes-its-full-portfolio-prudential-investors-holdings.html | TRUST PUBLISHES ITS FULL PORTFOLIO; Prudential Investors' Holdings Depreciate in Six Months by $3,272,873. $185,032 IN NET INCOME Railway and Light Securities Profits Rise to $5.45 From $5.07 a Share Since Jan. 1. Railway and Light Securities. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/us-chess-team-beats-lithuania-marshall-kashdan-and-steiner-score-as.html | U.S. CHESS TEAM BEATS LITHUANIA; Marshall, Kashdan and Steiner Score as Americans Triumph at Hamburg, 3 to . | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/find-rise-in-investments-stern-co-report-chicago-gets-larger-share.html | FIND RISE IN INVESTMENTS.; Stern & Co. Report Chicago Gets Larger Share of Nation's Total. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/seek-writ-to-void-garment-compact-ousted-brooklyn-contractors-say.html | SEEK WRIT TO VOID GARMENT COMPACT; Ousted Brooklyn Contractors Say Roosevelt Board Heads Illegal Combination. GRAFT LAID TO PLAINTIFFS Counsel for Union and Employers in Reply Says Kings Men Took $12,000 in Bribes. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/laila-wild-first-in-rosemont-purse-carries-silks-of-grosam-brothers.html | LAILA WILD FIRST IN ROSEMONT PURSE; Carries Silks of Grosam Brothers to Victory in FeatureRace at Latonia Track. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/davis-cup-pairings-to-be-made-today-us-and-italy-will-draw-for.html | DAVIS CUP PAIRINGS TO BE MADE TODAY; U.S. and Italy Will Draw for Interzone Matches Slated to Start Tomorrow. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/giants-overcome-by-reds-attack-chaplin-genewich-pounded-as-rivals.html | GIANTS OVERCOME BY REDS' ATTACK; Chaplin, Genewich Pounded as Rivals Take Third and Deciding Game of Series, 8-1. LUCAS IS MASTER IN BOX Walker, Cincinnati Drives HomerWith Two On--Leach Gets Four Hits, Jackson Three. Get Eleven Hits Off Lucas. Reds Make Drives Count. | True | By John Drebinger. | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/park-protests-avenue-proposals-and-poison-ivy-arouse-pointed.html | PARK PROTESTS.; Avenue Proposals and Poison Ivy Arouse Pointed Comment. | True | THEODORE A. MEYER. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/new-york-woman-killed-by-auto.html | New York Woman Killed by Auto. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/feibleman-loses-in-longwood-tennis-top-seeded-entrant-defeated-by.html | FEIBLEMAN LOSES IN LONGWOOD TENNIS; Top Seeded Entrant Defeated by Tidball, Coast Youngster, in Straight Sets. | True | Special to The New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/police-department.html | Police Department. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/gehrig-hits-no-24-as-yanks-triumph-provides-deciding-margin-in-2to1.html | GEHRIG HITS NO. 24 AS YANKS TRIUMPH; Provides Deciding Margin in 2-to-1 Victory Over Browns in Opener of Series. RICE ALSO DRIVES HOMER Gets 7 Flies in Field and Aids in Double Play--Wells Wins in Box.--Ruth Due Back Today. Yanks Tie the Score. Rice Blocks Tying Run. | True | By William E. Brandt. Special To the New York Times. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/new-theatre-tickets.html | NEW THEATRE TICKETS. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/wegener-supply-ship-pierces-ice-barrier-greenland-expedition-begins.html | WEGENER SUPPLY SHIP PIERCES ICE BARRIER; Greenland Expedition Begins Task of Moving Equipment to Kamarujuk Glacier. | True | Wireless to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/county-grand-jury-to-get-ewald-case-will-hear-monday-of-dismissal.html | COUNTY GRAND JURY TO GET EWALD CASE; Will Hear Monday of Dismissal of Speeding Charge After Alleged Stock Sale. BRIBERY LAW INVOLVED Request Subpoenas Are Issued for Badger and April to Meet Prosecutor Tomorrow. Were Federal Witnesses. Told of Dismissal of Case. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/building-declines-in-new-york-area-construction-awards-in-first.html | BUILDING DECLINES IN NEW YORK AREA; Construction Awards in First Half of Year Amounted to $505,725,700. SMALL HOMES IN DEMAND Realty Survey Notes Increase in the Number of One and Two Family Dwellings. Demand for Small Houses. Decline Is in Larger Cities. Buys in East 80th St. Cooperative. Home Sites in Huguenot Sold. LEASES PUT ON RECORD. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/changes-in-corporations-ee-slick-heads-board-of-united-states-glass.html | CHANGES IN CORPORATIONS; E.E. Slick Heads Board of United States Glass Company. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/the-great-father.html | THE GREAT FATHER. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/mandell-to-risk-his-title-tonight-lightweight-champion-to-box.html | MANDELL TO RISK HIS TITLE TONIGHT; Lightweight Champion to Box Singer in Scheduled Fifteen Round Bout at Stadium. $200,000 GATE FORECAST; 40,000 Expected to Witness Fight, Which Will Usher In New Anti-Foul Rule. Anti-Foul Rule to Prevail. Singer's Followers Optimistic. | True | By James P. Dawson. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/sinclair-oil-plans-nationwide-chain-new-deals-reported-for-the.html | SINCLAIR OIL PLANS NATION-WIDE CHAIN; New Deals Reported for the Acquisition of Prairie and Tide Water Associated. EXCHANGE OF PIPE SYSTEM Negotiations Said to Involve Trade for Lines Used by Standard of Indiana. VAST NETWORK IN VIEW Far-Reaching Effect on Petroleum Industry Seen in Mergers Under Way. Purchase of Pierce Company. Changes in Pipe Supplies. Extension of Terminus. Stock for Expansion. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/real-daughter-is-91.html | Real Daughter" Is 91. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/turner-makes-fast-hop-colonel-flies-from-vancouver-to-agua-caliente.html | TURNER MAKES FAST HOP.; Colonel Flies From Vancouver to Agua Caliente in 9 Hours. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/four-flee-hawthorne-unclad-youths-steal-overalls-from-storeroom-to.html | FOUR FLEE HAWTHORNE.; Unclad Youths Steal Overalls From Storeroom to Escape. | True | Special to The New York Times. | C1B80113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/sees-shipbuilders-as-overconfident-council-warns-against-the.html | SEES SHIPBUILDERS AS OVER-CONFIDENT; Council Warns Against the Misinterpretation of Output Figures. URGES A TONNAGE INCREASE American Yards Now Produce Less Than 8 Per Cent of World's Total, Report Shows. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/90-an-hour-speed-by-miss-carstairs-british-hope-for-harmsworth.html | 90 AN HOUR SPEED BY MISS CARSTAIRS; British Hope for Harmsworth Trophy Races Sends Estelle IV Through Trial. MANY BOATS LINE COURSE Pleasure Craft on Lake at Gravenhurst Handicap Test--Performance Considered Satisfactory. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/markets-in-london-paris-and-berlin-tone-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Irregular on English Exchange--Short-Term Credit Continues Plentiful.FRENCH RENTES IN DEMAND General List, However, Is AgainDull--German Boerse Firm In Quiet Trading. London Closing Prices. Session Quiet in Paris. Paris Closing Prices. Berlin Maintains Firmness. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/minister-fined-500-for-alien-smuggling-cleveland-magyar-pastor.html | MINISTER FINED $500 FOR ALIEN SMUGGLING; Cleveland Magyar Pastor Pleads Guilty at Jamestown, N.Y-- Year's Sentence Suspended. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/lefcourt-testifies-in-neon-light-case-realty-owner-tells-referee-he.html | LEFCOURT TESTIFIES IN NEON LIGHT CASE; Realty Owner Tells Referee He Put $25,000 Into Company on Friend's Request. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/to-be-acting-fire-chief-pj-walsh-will-replace-kenlon-while-he-is-on.html | TO BE ACTING FIRE CHIEF.; P.J. Walsh Will Replace Kenlon While He is on Vacation. | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B80113 |
| 1930-07-17 | 1930-07-17 | https://www.nytimes.com/1930/07/17/archives/falling-sign-hurts-three-women-struck-as-board-topples-in-west.html | FALLING SIGN HURTS THREE; Women Struck as Board Topples in West Thirty-fourth Street. | True | | C1B80113 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/vera-king-lederer-sues-exactress-charges-cruelty-in-divorce-action.html | VERA KING LEDERER SUES; Ex-Actress Charges Cruelty In Divorce Action at Cleveland. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/reports-on-city-finances-berry-puts-debt-margin-outside-subways-at.html | REPORTS ON CITY FINANCES; Berry Puts Debt Margin Outside Subways at $267,946,000. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/cricket-horde-routs-jersey-city-families-as-officials-declare-war.html | Cricket Horde Routs Jersey City Families As Officials Declare War on Pest Invasion | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/business-world.html | BUSINESS WORLD | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/yancey-talks-to-madrid-flier-gets-clear-connection-from-plane-over.html | YANCEY TALKS TO MADRID.; Flier Gets Clear Connection From Plane Over Buenos Aires. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/roosevelt-advised-against-an-inquiry-democratic-chiefs-inform-him.html | ROOSEVELT ADVISED AGAINT AN INQUIRY; Democratic Chiefs Inform Him That Both Parties Up-State Lack Interest in City Issue. SETBACK FOR SESSION PLAN Governor, at Syracuse on Tour, Seems Likely to Oppose It at Legislative Leaders' Parley. Prepared for Conference. Party Leaders Explain Stand. Booms for Attorney Generalship. Mohawk Farm Gains Reported. | True | From a Staff Correspondent of The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/hindenburg-will-visit-prussian-rhineland-withdraws-refusal-after.html | HINDENBURG WILL VISIT PRUSSIAN RHINELAND; Withdraws Refusal After Ban on Stahlhelm Is Lifted--Leaves Berlin Tonight. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/mrs-albert-c-herring-hostess.html | Mrs. Albert C. Herring Hostess. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/polo-tourney-is-listed-play-for-trophy-will-begin-sqpt-27-on.html | POLO TOURNEY IS LISTED.; Play for Trophy Will Begin Sept. 27 on Governors Island. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/a-son-to-mrs-eugene-p-corrigan.html | A Son to Mrs. Eugene P. Corrigan. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/three-score-79-in-caddie-tourney.html | Three Score 79 in Caddie Tourney. | True | Special to The New York Times. | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/new-gold-shipment-for-france-today-4000000-to-be-sent-tonight-by.html | NEW GOLD SHIPMENT FOR FRANCE TODAY; $4,000,000 to Be Sent Tonight by Guaranty Trust, Bringing Total to $8,000,000. OTHER EXPORTS POSSIBLE Strength in Canadian Dollar Causes Talk of Transfers--Gain in Metal $2,331,000 in Week. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/contracts-awarded-on-big-texas-pipe-line-local-labor-to-be-employed.html | CONTRACTS AWARDED ON BIG TEXAS PIPE LINE; Local Labor to Be Employed Along Route to Chicago on the $100,000,000 Project. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/1000000-frauds-laid-to-bank-clerk-national-city-employe-in-paris.html | $1,000,000 FRAUDS LAID TO BANK CLERK; National City Employe in Paris Said to Have Disappeared With His Wife July 7. IS OF A PROMINENT FAMILY Laureano Carlos Villanueva Was Formerly Commercial Attache at Venezuelan Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/hagenlacher-takes-lead-beats-cutler-20065-in-fourth-block-of-182.html | HAGENLACHER TAKES LEAD.; Beats Cutler, 200-65, in Fourth Block of 18.2 Cue Match. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/power-plan-not-closed-sloan-says-no-deal-with-niagara-hudson-has.html | POWER PLAN NOT CLOSED.; Sloan Says No Deal With Niagara Hudson Has Been Made. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/brings-specimens-of-siberian-tiger-hunter-for-museum-of-natural.html | BRINGS SPECIMENS OF SIBERIAN TIGER; Hunter for Museum of Natural History Here With Rare Long-Haired Beasts.ALSO HAS SAIGA ANTELOPECollection Will Form Habitat Group, the Only One of Its Kind--Films of Natives Acquired. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/gold-stock-a-record-at-bank-of-france-increase-of-287000000-francs.html | GOLD STOCK A RECORD AT BANK OF FRANCE; Increase of 287,000,000 Francs in Week Reported--Circulation Is Decreased. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/allison-to-play-stefani-as-usitaly-tennis-opens-in-paris-today-lott.html | Allison to Play Stefani as U.S.-Italy Tennis Opens in Paris Today; Lott Draws Morpurgo | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/state-publishers-meet-associated-dailies-and-press-association.html | STATE PUBLISHERS MEET.; Associated Dailies and Press Association Convene at Lake George. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/denies-1911-decree-forbids-oil-merger-counsel-for-standard-and.html | DENIES 1911 DECREE FORBIDS OIL MERGER; Counsel for Standard and Vacuum Companies Scores Federal View as Arbitrary. MOVE HELD TO BE LAWFUL Concerns Handle Less Than 25% of Business in Territory, It Is Argued--Government Rests. Denies Unlawful Move. Government Rests Case. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/mrs-hurd-triumphs-over-mrs-corson-again-scores-a-37-on-first-nine.html | MRS. HURD TRIUMPHS OVER MRS. CORSON; Again Scores a 37 on First Nine to Reach Third Round of Griswold Cup Golf. MISS QUIER ALSO GAINS Eliminates Mrs. Barlow, 5 and 4--Miss Williams Beats Mrs. Shay, 7 and 5. Mrs. Stetson Is Victor. Wins First Two Holes. | True | By Lincoln A. Werden. Special To the New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/marie-leaves-tomorrow.html | MARIE LEAVES TOMORROW. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/grades-lehigh-groups-faculty-puts-in-new-rule-to-raise-scholastic.html | GRADES LEHIGH GROUPS.; Faculty Puts in New Rule to Raise Scholastic Standard. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/americans-refuse-to-vote-on-trusts-object-to-lenient-provision-in.html | AMERICANS REFUSE TO VOTE ON TRUSTS; Object to Lenient Provision in Interparliamentary Union's Resolution at London. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/estates-1300-cases-of-whisky-go-begging-attorney-seeks-vainly-for.html | Estate's 1,300 Cases of Whisky Go Begging; Attorney Seeks Vainly for Legal Buyer | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/goldsborough-felt-warning-of-disaster-tonawanda-man-discloses-that.html | GOLDSBOROUGH FELT WARNING OF DISASTER; Tonawanda Man Discloses That Flier Left Dog Mascot With Him--Funeral Here Today. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/honor-skipper-williams-his-ship-news-associates-dine-the-times.html | HONOR 'SKIPPER' WILLIAMS.; His Ship News Associates Dine The Times's Veteran Marine Reporter. | True | | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/treasury-kept-busy-applying-new-tariff-roles-are-drafted-as.html | TREASURY KEPT BUSY APPLYING NEW TARIFF; Roles Are Drafted as Collectors Press Queries--Customs Yield Drops $5,000,000 for Month. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/rogers-dissects-the-latest-amendments-to-the-treaty.html | Rogers Dissects the Latest Amendments to the Treaty | True | WILL ROGERS. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/sought-in-bank-shortage-former-clerk-wed-saturday-indicted-in.html | SOUGHT IN BANK SHORTAGE; Former Clerk, Wed Saturday, Indicted in Buffalo. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/pigeon-hole-sets-arlington-record-headleys-gelding-speeds-mile-in.html | PIGEON HOLE SETS ARLINGTON RECORD; Headley's Gelding Speeds Mile in 1:36, Clipping 1-5 Second Off Old Mark.HOT TODDY HOME SECONDBeaten by Three-Quarters of Length --Jock Third After MakingPace--Victor Pays $18.52. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/smithtown-four-wins-by-216-in-independence-cups-final.html | Smithtown Four Wins by 21-6 In Independence Cups Final | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/cubs-defeat-robins-by-3-runs-in-13th-brooklyns-league-lead-is.html | CUBS DEFEAT ROBINS BY 3 RUNS IN 13TH; Brooklyn's League Lead Is Reduced to Two Games as Chicago Wins, 6 to 3. VANCE VICTIM ON MOUND Succeeds Dudley After Mates Tie Count by Rally in 8th Which Routs Teachout. PHELPS, FINN HIT HOMERS Herman Contributes Triple and Sparkling Plays on Field-- 18,000 Fans See Contest. Blair Starts Rally . Warner Out at the Plate. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/bahaman-realty-man-held-as-smuggler-bail-fixed-at-3000-on-charge-of.html | BAHAMAN REALTY MAN HELD AS SMUGGLER; Bail Fixed at $3,000 on Charge of Attempting to Bring in Liquor Worth $6,350 on Liner. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/three-put-to-death-for-buffalo-murder-bogdanoff-last-to-die-at-sing.html | THREE PUT TO DEATH FOR BUFFALO MURDER; Bogdanoff, Last to Die, at Sing Sing, Says State Executed Two Innocent Men. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/hudlin-of-indians-defeats-senators-gets-verdict-over-sam-jones-in.html | HUDLIN OF INDIANS DEFEATS SENATORS; Gets Verdict Over Sam Jones in Pitching Duel, Maples Winning by 4 to 3. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/hoover-ship-inquiry-to-have-wide-scope-hearing-on-boards-failure-to.html | HOOVER SHIP INQUIRY TO HAVE WIDE SCOPE; Hearing on Board's Failure to Sell Two Lines Will Discuss Marine Policy Also. DUE TO START HERE SOON Committee Will Ask Suggestions From Leaders of Industry-- Sale System Is Issue. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/freed-in-second-dry-killing.html | Freed in Second Dry Killing. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/whites-victors-in-ox-ridge-polo.html | Whites Victors in Ox Ridge Polo. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/independent-race-likely-for-norris-senator-facing-opponent-of-same.html | INDEPENDENT RACE LIKELY FOR NORRIS; Senator Facing Opponent of Same Name in Nebraska Primaries Expected to Withdraw. ASSAILS THE "POWER TRUST" He Brands as Dastardly Trick theEntering of Obscure Grocer, WhoseCandidacy Is Certified. Sees Withdrawal as Only Way. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/father-left-7000000-to-sherburn-m-becker-he-believed-his-son-exboy.html | FATHER LEFT $7,000,000 TO SHERBURN M. BECKER; He Believed His Son, Ex-Boy Mayor of Milwaukee, Would Make Gifts to Charity. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/boy-killer-of-nurse-held-mentally-ill-but-prosecutor-plans-to.html | BOY KILLER OF NURSE HELD MENTALLY ILL; But Prosecutor Plans to Insist on Indictment to Assure His Confinement. | True | Special to The New York Times. | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/britain-tells-briand-league-should-guide-europe-federation-note.html | BRITAIN TELLS BRIAND LEAGUE SHOULD GUIDE EUROPE FEDERATION; Note Suggests Objects Can Be Attained by Adapting Plan to Geneva Framework. OPPOSES SEPARATE BODIES Proposes Memorandum Should Be Put on Assembly Agenda --Lauds Plan's Principles. THE TEXT OF THE REPLY It Stresses That European Steps Must Not Cause Resentment In Other Continents. Faith in League Stressed. Suggests Geneva Committees. BRITAIN ANSWERS PAN-EUROPE NOTE TEXT OF THE REPLY. Backs Cooperation Aim. Doubts Need for New Bodies. Warns Against Rivalries. Looks to Practical Results. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/van-allens-pacer-wins-laurel-stake-reverend-hanover-takes-226-event.html | VAN ALLEN'S PACER WINS LAUREL STAKE; Reverend Hanover Takes 2:26 Event at Pottsville After Battle With Mr. Nap. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/metropolitan-lending-2257723.html | Metropolitan Lending.$2,257,723. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/gentile-captures-public-links-title-defeats-lanigan-1-up-in-final.html | GENTILE CAPTURES PUBLIC LINKS TITLE; Defeats Lanigan, 1 Up, in Final Round of Met. Tournament at Pelham Bay. AMANNA WINS THE MEDAL Returns Card of 75, His Third of Event, in Play-Off Match With Merola. Lanigan Sinks Long Putt. Amanna Turns in a 75. Held Will Not Defend Golt Title. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/chiles-expresident-sanfuentes-dead-ruled-during-the-world-war-his.html | CHILE'S EX-PRESIDENT, SANFUENTES, DEAD; Ruled During the World War-- His Cabinet Was Upset Many Times. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/treesitters-rival-boys-cycle-feats-endurance-contest-craze-also.html | TREE-SITTERS RIVAL BOYS' CYCLE FEATS; Endurance Contest Craze Also Lures See-Saw, Scooter and Swing Devotees. BUT HACKENSACK ROLLS ON Dooley's Boys Still Lead Jersey Non-Stop Ride, Starting 12th Day--Dozens in Race. Tree-Sitters Bid for Glory. Boy Scouts Bunk Amid Boughs. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/bather-home-first-in-erlanger-purse-shows-way-over-mile-and.html | BATHER HOME FIRST IN ERLANGER PURSE; Shows Way Over Mile and Sixteenth Route in Feature Race at Latonia Track. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/canada-wins-mackinnon-cup-scoring-1076-in-bisley-shoot.html | Canada Wins MacKinnon Cup, Scoring 1,076 in Bisley Shoot | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/maneros-67-leads-in-met-open-golf-dudleys-68-second-for-initial-18.html | MANERO'S 67 LEADS IN MET. OPEN GOLF; Dudley's 68 Second for Initial 18 Holes of Title Play at Fairview Course. H. SMITH, KIRKWOOD NEXT Tie for Third With Scores of 69 Each--Sarazen, Runyan Card 70s --Macfarlane Has 71. Manero at Home on Course. Manero Twice Over Par. Horton Smith Starts Slowly. | True | By William D. Richardson, Special To the New York Times.e. p. & A. Photo. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/prison-officials-honor-dr-kieb.html | Prison Officials Honor Dr. Kieb. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/towle-to-coach-brown-ends.html | Towle to Coach Brown Ends. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/state-acts-today-on-ewald-charges-prosecutor-to-question-all-who.html | STATE ACTS TODAY ON EWALD CHARGES; Prosecutor to Question All Who Figured in Case of Dismissed Speeder. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/saddle-stake-won-by-lady-margaret-triumphs-over-beau-cavalier-with.html | SADDLE STAKE WON BY LADY MARGARET; Triumphs Over Beau Cavalier With Monty Boy Third at Westport Horse Show. BUCKAROO ANNEXES BLUE Defeats Golden Eagle in Touch-andOut Competition-- Hunter Sweepstakes to Super Gold. Record Crowd Present. Miss Acker Is Winner. | True | By Henry R. Ilsley. Special To the New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/jack-diamond-freed-in-newark-holdup-released-with-two-others-after.html | JACK DIAMOND FREED IN NEWARK HOLD-UP; Released With Two Others After Witnesses Fail to Link Them With Bank Robbery. ONE MAN IS RE-ARRESTED Robert Miller Seized Leaving on a and Larceny Charge in Atlantic City. | True | | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/us-girls-lower-three-swim-records-miss-holm-miss-hanf-and-miss-ames.html | U.S. GIRLS LOWER THREE SWIM RECORDS; Miss Holm, Miss Hanf and Miss Ames Break Canadian Marks in Calgary Pool. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/guild-in-new-orleans-organization-is-to-present-new-york-plays-for.html | GUILD IN NEW ORLEANS; Organization is to Present New York Plays for Subscribers. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/brownings-home-marked-tablet-donated-by-baylor-university-dedicated.html | BROWNINGS HOME MARKED.; Tablet Donated by Baylor University Dedicated at Lucca, Italy. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/woll-says-amtorg-in-federal-favor-plots-revolution-laxity-on-visas.html | WOLL SAYS AMTORG, IN FEDERAL FAVOR, PLOTS REVOLUTION; Laxity on Visas Has Enabled Reds to Gain Rapidly Here, He Tells Fish Committee. WARNS BUSINESS OF PERIL Labor Leader Holds It Builds a Frankenstein Monster by Trade With Soviet. TERRORISM IS CHARGED Police Inspector Asserts Knives and Clubs Are Used by Communists to Coerce City's Workers. Sees Officials Duped by Reds. WOLL SAYS AMTORG PLOTS REVOLUTION Fish Opposes Secret Police. Gompers Data Introduced. Urges Active Defense | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/miss-julie-ripley-names-attendants-her-sister-constance-to-be-her.html | MISS JULIE RIPLEY NAMES ATTENDANTS; Her Sister Constance to Be Her Maid of Honor at Her Marriage to John N. Forman Aug. 2. CEREMONY IN LITCHFIELD Bridegroom-to-Be Is the Son of the Rev. Dr. Henry Forman of Gwalior, India. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/net-surplus-lower-for-america-fore-insurance-group-reports-total-at.html | NET SURPLUS LOWER FOR AMERICA FORE; Insurance Group Reports Total at $102,761,300 on July 1, Against $105,954,013 Jan.1. DECLINE IN ASSETS SHOWN $277,847,025 Compares With $281,512,956-- Statements forSeven Companies. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/rebuilding-of-old-ironsides-is-commended-by-adams.html | Rebuilding of Old Ironsides Is Commended by Adams | True | Special To The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/last-race-of-series-is-taken-by-yankee-secretary-of-the-navy-adams.html | LAST RACE OF SERIES IS TAKEN BY YANKEE; Secretary of the Navy Adams Outsails Rivals in Choppy Sea and Fair Breeze. BEATS WEETAMOE BY 3:03 Enterprise 1:53 Astern of Weetamoe--Result Complicates Selection Problem.WHIRLWIND IS WITHDRAWN Sent to City Island for Changes-- Remaining Two Observation Contests Canceled. Changes to Be Made In Boats. Covering Is Prohibited. Yankee First at Turn. LAST RACE IN SERIES IS TAKEN BY YANKEE Mast to Be Moved Again. | True | By James Robbins. Special To The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/men-laid-off-to-get-michelin-bonuses-tire-manufacturer-will-pay-700.html | MEN LAID OFF TO GET MICHELIN BONUSES; Tire Manufacturer Will Pay $700,000 to 700 Employes Forced Into Idleness. | True | Special To The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/grant-coen-reach-tennis-semifinals-atlantan-beats-mercur-seeded-no.html | GRANT, COEN REACH TENNIS SEMI-FINALS; Atlantan Beats Mercur, Seeded No. 1, in National Clay Court Title Tourney. BOWMAN, BARNES ADVANCE New Yorker Conquers Hall in 4-Set Match-Mercur and Hall Gain in Doubles. Grant to Meet Barnes. Mercur and Hall Advance. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/retires-after-25-years.html | Retires After 25 Years. | True | Special To The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/mayor-pledges-aid-to-appeals-inquiry-urges-committee-of-15-at-first.html | MAYOR PLEDGES AID TO APPEALS INQUIRY; Urges Committee of 15, at First Meeting, to Decide Whether Standards Board Is Needed. ASKS STUDY OF PROCEDURE Personnel Investigation Not Intended--S.F. Voorhees Elected Chairman of Group. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/frenchs-hurling-conquers-braves-pirate-southpaw-scores-his-fifth.html | FRENCHS HURLING CONQUERS BRAVES; Pirate Southpaw Scores His Fifth Straight Victory of Season at Boston, 6-2. | True | | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/18-men-don-blouses-for-dress-reform-hail-hot-weather-garment.html | 18 MEN DON BLOUSES FOR DRESS REFORM; Hail Hot Weather Garment Combining Uses of Coat, Vest and Shirt. PARADE IN FIFTH AVENUE Lack of Excitement Viewed as Aid to the Crusade--Luncheon Starts Drive. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/ruse-traps-gangsters-three-in-armed-hideout-held-as-detroit-killers.html | RUSE TRAPS GANGSTERS; Three in Armed Hideout Held as Detroit Killers. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/illinois-unit-of-wet-group-formed.html | Illinois Unit of Wet Group Formed. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/plan-baby-parade-for-garden-party-sponsors-of-emmanuel-church.html | PLAN BABY PARADE FOR GARDEN PARTY; Sponsors of Emmanuel Church Benefit in Newport Name Aides for Wednesday Event. PAUL FITZ SIMONSES HOSTS Oliver G. Jenninges and Mrs. Robert Gardiner Are Others Entertaining Guests. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/workers-approve-unemployment-plan-general-electrics-plants-favor.html | WORKERS APPROVE UNEMPLOYMENT PLAN; General Electric's Plants Favor Proposal, Which Is Effective at Once. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/survey-seeks-aid-for-trade-schools-committee-of-school-board-to.html | SURVEY SEEKS AID FOR TRADE SCHOOLS; Committee of School Board to Study Industrial Needs as Basis for Pupil Training. LONG INVENTORY PLANNED Employers, Employes and State and Federal Agencies Will Be Asked to Lend Assistance. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/siegfried-wagner-ill-composers-son-collapses-rehearsing-for.html | SIEGFRIED WAGNER ILL.; Composer's Son Collapses Rehearsing for Bayreuth Festival. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/poland-takes-lead-in-chess-tourney-conquers-sweden-by-4o-in-the.html | POLAND TAKES LEAD IN CHESS TOURNEY; Conquers Sweden by 4-O in the Sixth Round and Moves Ahead at Hamburg. UNITED STATES IS SECOND Turns Back Latvia by 2 -1 , Marshall and Kashdan Winning Their Matches. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/cabins-well-filled-on-outbound-fleet-ten-liners-are-sailing-today.html | CABINS WELL FILLED ON OUTBOUND FLEET; Ten Liners Are Sailing Today, Six of Them Headed Across the Atlantic. MANY NOTABLES ARE LISTED Grand Duchess Marie of Russia Aboard the Paris-- Mauretania and Four Other Ships Due. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/walker-finds-waste-of-stamps-by-city-mayor-suggests-saving-as-he.html | WALKER FINDS WASTE OF STAMPS BY CITY; Mayor Suggests Saving as He Bars Extra Business at Special Meeting of Estimate Board. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/mrs-hucknalls-84-leads-in-golf-play-scores-sterling-39-on-outward.html | MRS. HUCKNALL'S 84 LEADS IN GOLF PLAY; Scores Sterling 39 on Outward Trip in One-Day Tourney at Round Hill. LOW NET TO MRS. GILLESPIE Returns an 82, Aided by Handicap of 26-- Mrs. Baird Captures Putting Contest. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/matsuyama-turns-back-clemens.html | Matsuyama Turns Back Clemens. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/red-sox-hitters-turn-back-tigers-webb-leads-drive-with-three.html | RED SOX HITTERS TURN BACK TIGERS; Webb Leads Drive With Three Singles, Double and a Home Run in 12 to 2 Triumph. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/reject-ultimatum-of-major-leagues-club-owners-of-international.html | REJECT ULTIMATUM OF MAJOR LEAGUES; Club Owners of International Circuit Flatly Refuse Draft Ruling. THREATEN TO BREAK AWAY "Will Go It Alone," Statement Asserts, "Unless Major Leagues Show Us More Than They Have." | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/westchester-items-houses-in-white-plains-area-change-hands.html | WESTCHESTER ITEMS.; Houses in White Plains Area Change Hands. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/dividend-actions-extra-initial-and-other-distributions-to.html | DIVIDEND ACTIONS; Extra, Initial and Other Distributions to Stockholders--Payments Omitted. | True | | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/yorkshire-is-ahead-in-english-cricket-stars-in-bowling-and-leaves.html | YORKSHIRE IS AHEAD IN ENGLISH CRICKET; Stars in Bowling and Leaves Gloucestershire Behind--Other County Match Scores. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/asks-clubs-to-curb-ticket-speculation-theatre-league-wants-their.html | ASKS CLUBS TO CURB TICKET SPECULATION; Theatre League Wants Their Members to Pay Bonus of Not More Than 75 Cents. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/wctu-conference-ends-temperance-pageant-closes-threeday-session-in.html | W.C.T.U. CONFERENCE ENDS; Temperance Pageant Closes ThreeDay Session in New Jersey. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/25-women-block-work-on-railroad-barrier-wield-hoes-and-rakes-to.html | 25 Women Block Work on Railroad Barrier; Wield Hoes and Rakes to Keep Crossing Open | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/cubs-protest-refused-heydler-turns-down-action-on-braves-game.html | CUBS' PROTEST REFUSED.; Heydler Turns Down Action on Braves' Game Called by Sunday Law | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/holding-companies-to-unite.html | Holding Companies to Unite. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/diplomat-leaves-for-peking-post.html | Diplomat Leaves for Peking Post. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/reading-beats-montreal-hermann-outpitches-van-gilder-to-win-final.html | READING BEATS MONTREAL.; Hermann Outpitches Van Gilder to Win Final Game of Series, 4-2. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/rev-erwin-dennett-dies-at-age-of-83-pastor-of-baptist-church-in.html | REV. ERWIN DENNETT DIES AT AGE OF 83; Pastor of Baptist Church in Freeport--Served Brooklyn Tabernacle 27 Years. HALF CENTURY IN MINISTRY After Passing Fourscore Years, Opened a Handsome Stone Edifice for Congregation. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/british-defer-action-on-electoral-reform-committee-studying.html | BRITISH DEFER ACTION ON ELECTORAL REFORM; Committee Study ing Question Fails to Reach Any Agreement Except to Disband. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/duchess-of-argyle-82-is-ill.html | Duchess of Argyle, 82, Is Ill. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/jannicky-is-indicted-in-oil-permit-fraud-deputy-fire-commissioner.html | JANNICKY IS INDICTED IN OIL PERMIT 'FRAUD'; Deputy Fire Commissioner Accused of Conspiracy in Brooklyn Station Case. DENIES CHARGE, GETS BAIL Resignation Revealed by Dorman After Long Dispute Over Zoning Law Evasion.LAND OWNER ALSO INDICTED Bench Warrant Issued for Man Missing Since Inquiry Began-- Doyle Handled Board Appeal. Proceeding Called "Fraud." Doyle Figures in Case. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/neglect-charged-in-fairfax-crash-federal-report-also-accuses-capt.html | NEGLECT CHARGED IN FAIRFAX CRASH; Federal Report Also Accuses Capt. Brooks of Being Reckless and Unskillful.NEW SEA RULES SUGGESTEDLoss of 49 Lives in Collision WithTanker In Fog Said to Call forProvisions Against Fire Hazard. Drafting of New Rules Proposed. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/blaine-urges-move-to-end-crisis-in-india-senators-resolution-would.html | BLAINE URGES MOVE TO END CRISIS IN INDIA; Senator's Resolution Would Instruct State Department to stress Rights of People. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/decrease-in-federal-reserve-bank-credit-shown-in-report-for-the.html | Decrease in Federal Reserve Bank Credit Shown in Report for the Week of July 16 | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/garment-men-see-business-gain-near-leaders-of-industry-hold-a.html | GARMENT MEN SEE BUSINESS GAIN NEAR; Leaders of Industry Hold a 'Stability Conference' Here to End Uneasiness. ECONOMIST IN WARNING Dr. Haney of N.Y.U. Fears Expansion of Credit, but Sees Many Signs of Approaching Recovery. Opposes Federal Interference. Cites Signs of Recovery. Further Wage Cuts Seen. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/stars-in-canadian-open-diegel-armour-macdonald-smith-von-eim-to.html | STARS IN CANADIAN OPEN.; Diegel, Armour, Macdonald Smith, Von Eim to Compete. | True | | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/new-zealand-to-tax-workers-in-dole-plan-half-of-unemployment-fund.html | NEW ZEALAND TO TAX WORKERS IN DOLE PLAN; Half of Unemployment Fund to Be Raised by $7.50 Annual Levy on Men. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/margaret-perry-in-cast-will-take-leading-feminine-role-tonight-in.html | MARGARET PERRY IN CAST.; Will Take Leading Feminine Role Tonight in "Strictly Dishonorable." | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/gregg-company-moves-publishing-house-leases-15000-square-feet-at.html | GREGG COMPANY MOVES.; Publishing House Leases 15,000 Square Feet at 270 Madison Av. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/bonds-irregular-on-stock-exchange-domestic-averages-improve-but.html | BONDS IRREGULAR ON STOCK EXCHANGE; Domestic Averages Improve, but Foreign Issues Register. Slight Recession. NEW AUSTRIAN 7S TRADED In U.S. Government Securities Prices Remain Slightly Below Year's Highest Point. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/southampton-cottages-rented.html | Southampton Cottages Rented. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/italian-pilot-forced-down-in-persia.html | Italian Pilot Forced Down In Persia. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/fireworks-kill-woman-73-blast-in-jersey-storage-shack-results-in.html | FIREWORKS KILL WOMAN, 73.; Blast in Jersey Storage Shack Results in Fatal Burns. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/a-piatt-andrew-urges-dry-repeal-massachusetts-representative-says.html | A. PIATT ANDREW URGES DRY REPEAL; Massachusetts Representative Says 18th Amendment Hurts Honest and Frank Living. SEES CLASS LEGISLATION He Asserts Poor Are Discriminated Against-- Despairs of Impartial Investigation of Question. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/quake-felt-in-salvador-wrecks-13-buildings-in-ahuachapan-fourth.html | QUAKE FELT IN SALVADOR.; Wrecks 13 Buildings in Ahuachapan --Fourth Tremor in Montana. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Federal Reserve Statements. If Wheat, Why Not Stocks? Divergence of Methods. Helping the Cause. The Bond Market in London. Municipal Bonds Continue Firm. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/financial-markets-movements-in-stocks-mixed-as-leading-issues-again.html | FINANCIAL MARKETS.; Movements in Stocks Mixed as Leading Issues Again Advance to New Highs. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/us-polo-trials-will-begin-sunday-official-matches-to-select-team-to.html | U.S. POLO TRIALS WILL BEGIN SUNDAY; Official Matches to Select Team to Oppose England to Open at Port Washington. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/ein-heldenleben-played-at-stadium-philharmonic-pleases-audience-of.html | 'EIN HELDENLEBEN' PLAYED AT STADIUM; Philharmonic Pleases Audience of Good Size With Strauss Tone Poem. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/bolivia-yields-fort-today-will-turn-over-boqueron-in-honor-of.html | BOLIVIA YIELDS FORT TODAY; Will Turn Over Boqueron In Honor of Paraguayan Independence Day. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/test-match-lost-by-englands-four-tremaynes-thirtygoal-combination.html | TEST MATCH LOST BY ENGLAND'S FOUR; Tremayne's Thirty-Goal Combination Leads From Start to Win by 8 to 3 Count. G. BALDING HEADS ATTACK Registers Four Times, While George Accounts for Three Tallies-- Lacey in Star Role. Line-up Still Proves Brilliant Goal. | True | By Arthur K. Bryceson. Wireless To the New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/deals-in-new-jersey-armenian-church-acquires-frame-flat-in-union.html | DEALS IN NEW JERSEY.; Armenian Church Acquires Frame Flat in Union City. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/deny-gambling-charge-herrick-and-valet-held-in-park-av-raid-plead.html | DENY GAMBLING CHARGE.; Herrick and Valet, Held In Park Av. Raid, Plead Not Guilty. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/carroll-to-be-tried-for-vanities-scenes-producer-jimmy-savo-and-two.html | CARROLL TO BE TRIED FOR 'VANITIES' SCENES; Producer, Jimmy Savo and Two Girls of Cast Are Held Under $500 Bail Each. SIX OTHERS DISCHARGED Magistrate, Giving Indecency Case to General Sessions, Overrules Defense Brief. Two Defendants Present. CARROLL TO BE TRIED ON 'VANITIES' CHARGE Prosecutor Objects. | True | | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/lewis-gains-net-final-defeats-hess-in-staten-island-play-phillips.html | LEWIS GAINS NET FINAL.; Defeats Hess in Staten Island Play --Phillips Also Advances. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/boer-records-revealed-official-of-old-republic-gives-them-to-south.html | BOER RECORDS REVEALED.; Official of Old Republic Gives Them to South Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/sanctions-bridges-here-and-in-jersey-war-department-approves-new.html | SANCTIONS BRIDGES HERE AND IN JERSEY; War Department Approves New Specifications for BrooklynConey Island Structure. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/financing-of-autos-decreased-in-may-455-concerns-report-346515-cars.html | FINANCING OF AUTOS DECREASED IN MAY; 455 Concerns Report 346,515 Cars Were Bought at Retail Against 398,561 Year Ago. $146,191,179 WAS ADVANCED Slight Gain Is Revealed Over April Figures-- More Was Borrowed on Wholesale Purchases. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/asks-world-accord-on-tariff-problem-french-minister-of-finance.html | ASKS WORLD ACCORD ON TARIFF PROBLEM; French Minister of Finance Calls Present Policy of High Duties Out-Dated. URGES PACT WITH US FIRST Reynaud Tells American Club of Paris How France Has Rebuilt Her Resources Since War. Appeals for Cooperation. Pays Tribute to Poincare. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/bank-rents-in-lexington-avenue.html | Bank Rents in Lexington Avenue. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/ask-hoover-to-open-editors-hall.html | Ask Hoover to Open Editors' Hall. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/martin-nunns-win-in-ontario-tennis-advance-to-semifinnl-round-of.html | MARTIN, NUNNS WIN IN ONTARIO TENNIS; Advance to Semi-Final Round of Title Tourney With Ludlow and Rennie. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/rev-dr-arthur-h-noll-episcopalian-canon-of-memphis-tenn-dies-of.html | REV. DR. ARTHUR H. NOLL.; Episcopalian Canon of Memphis, Tenn., Dies of Effects of Heat. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/aiken-cyclones-gain-semifinals-in-poko-best-williston-149-in.html | AIKEN CYCLONES GAIN SEMI-FINALS IN POLO; Beat Williston, 14-9, in Tourney for the Hempstead Cups at Meadow Brook. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/wants-league-body-more-democratic-committee-would-add-5-posts-in.html | WANTS LEAGUE BODY MORE DEMOCRATIC; Committee Would Add 5 Posts in Secretariat for Nations Not Permanently on Council. REICH AND ITALY DISAGREE Would Reserve High Places for the Council's "Big Five" and Limit Secretary -General's Power. Minority Disagrees. Majority Foresaw This. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/rochester-sweepsseries-takes-fourth-game-from-baltimore-by-score-of.html | ROCHESTER SWEEPS SERIES; Takes Fourth Game From Baltimore by Score of 8 to 5. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/show-for-children-tonight-in-park.html | Show for Children Tonight in Park. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/fingerprints-not-doyley-police-say-medium-made-marks-alleged-to-be.html | FINGERPRINTS NOT DOYLE'S; Police Say Medium Made Marks Alleged to Be Sir Arthur's. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/zane-grey-sued-for-plagiarism.html | Zane Grey Sued for Plagiarism. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/sees-no-prohibition-in-england-as-long-as-there-are-barmaids.html | Sees No Prohibition in England As Long as There Are Barmaids | True | Wireless to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/reds-hard-hitting-repulses-phillies-cincinnati-gains-early-lead-to.html | REDS' HARD HITTING REPULSES PHILLIES; Cincinnati Gains Early Lead to Win, 14-9-- Meusel and O'Doul Drive for Circuit. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/upholds-board-on-farm-aid-mckelvie-defends-measures-while-caraway.html | UPHOLDS BOARD ON FARM AID.; McKelvie Defends Measures, While Caraway Urges Special Session. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/wed-stokes-jr-sues-for-a-divorce-in-reno-alleged-insanity-of-wife.html | W.E.D. STOKES JR. SUES FOR A DIVORCE IN RENO; Alleged Insanity of Wife Understood to Be Cause of Action--She Once Jumped From Window. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/to-give-fairfield-horse-show-ball.html | To Give Fairfield Horse Show Ball. | True | Special to The New York Times. | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/pugsley-honored-at-80-peekskill-banker-spends-busy-birthday.html | PUGSLEY HONORED AT 80.; Peekskill Banker Spends Busy Birthday Receiving Greetings. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/city-tax-receipts-rise-23000000-total-of-322000000-paid-in-first.html | CITY TAX RECEIPTS RISE $23,000,000; Total of $322,000,000 Paid in First Half of Year, Reid Reports. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/tribunal-will-fix-guatemalan-border-treaty-submitting-dispute-with.html | TRIBUNAL WILL FIX GUATEMALAN BORDER; Treaty Submitting Dispute With Honduras to Arbitration Is Signed--Hughes to Preside. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/leopold-auer.html | LEOPOLD AUER. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/erie-veterans-meet-today.html | Erie Veterans Meet Today. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/police-department.html | Police Department. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/smith-ely-and-whalen-to-visit-guard-camp-other-high-army-officers.html | SMITH, ELY AND WHALEN TO VISIT GUARD CAMP; Other High Army Officers and Civic Leaders Will Review Troops at Peekskill. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/officers-to-go-to-camp-48-upstate-reservists-to-begin-summer.html | OFFICERS TO GO TO CAMP.; 48 Up-State Reservists to Begin Summer Training Sunday. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/archives-to-record-our-architecture-photos-of-buildings-in-early.html | ARCHIVES TO RECORD OUR ARCHITECTURE; Photos of Buildings in Early American Styles Requested for Filing in Washington. PUBLIC AID IS SOLICITED Institute Says Many Structures, Now Destroyed, May Be Reproduced Only From Snapshots. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/irwin-allows-plea-for-peace-to-gandhi-welcomes-indian-moderates.html | IRWIN ALLOWS PLEA FOR PEACE TO GANDHI; Welcomes Indian Moderates' Plan to Visit Mahatma in Jail at Poona. THEY GO ON OWN INITIATIVE Sir Tej Sapru and Mr. Jayakar Represent No Party--No Agent of Government to Attend. Stress Need of Prompt Action. IRWIN ALLOWS PLEA FOR PEACE TO GANDHI Viceroy Reiterates Stand. Jayakar Is Reticent. | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/pond-victor-twice-in-vermont-golf-beats-hunn-4-and-3-and-estey-3.html | POND VICTOR TWICE IN VERMONT GOLF; Beats Hunn, 4 and 3, and Estey, 3 and 2, in State Title Play at Ekwanok. BELLEROSE WINS, 2 AND 1 Puts Out Russell, Defending Champion, in Second Round--Pierce Defeats Stuart, 1 Up. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/rally-by-sheridan-wins-tennis-match-ewing-beaten-in-quaker-ridge.html | RALLY BY SHERIDAN WINS TENNIS MATCH; Ewing Beaten in Quaker Ridge Play, 3-6, 7-5, 6-0, Rival Taking 10 Games in Row. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/claim-agents-in-convention.html | Claim Agents in Convention. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/edge-reaffirms-aims-of-america-for-peace-replies-to-jusserands-plea.html | EDGE REAFFIRMS AIMS OF AMERICA FOR PEACE; Replies to Jusserand's Plea That We Keep Faith With Our Dead-- Princeton Tablet Unveiled. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/prr-to-move-offices.html | P.R.R. to Move Offices. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/margaret-francis-to-wed-jf-foy-east-orange-girls-betrothal-to.html | MARGARET FRANCIS TO WED J.F. FOY; East Orange Girl's Betrothal to Major's Son Is Announced by Her Parents. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/united-states-soccer-team-turns-back-paraguay-3-to-0-in.html | United States Soccer Team Turns Back Paraguay, 3 to 0, in International Play | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/b-and-o-and-c-o-split-on-mergers-baltimore-ohio-to-acquiesce-when.html | B.& O.AND C.& O. SPLIT ON MERGERS; Baltimore & Ohio to Acquiesce, When Necessary, in I.C.C. Plan for Fifth Trunk Line. TO GIVE UP ROADS SOUGHT Couzens Resolution Failure Leads to Change--Chesapeake & Ohio Firm In Opposition to the Plan. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/fire-department.html | Fire Department. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/branches-new-york-stock-exchange-firms.html | Branches New York Stock Exchange Firms | True | | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/municipal-loans-new-bond-issues-to-be-offered-to-the-public-and-to.html | MUNICIPAL LOANS; New Bond Issues to Be Offered to the Public and to Investment Bankers. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/yugoslavia-backs-briand-reply-warmly-supports-proposal-for-a.html | YUGOSLAVIA BACKS BRIAND; Reply Warmly Supports Proposal for a European Federation. | True | Wireless to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/couple-wed-51-years-commit-suicide-anton-and-anastasia-rihm-both-73.html | COUPLE, WED 51 YEARS, COMMIT SUICIDE; Anton and Anastasia Rihm, Both 73, Found, Hands Clasped, in Gas-Filled Room. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/barrere-waives-extradition.html | Barrere Waives Extradition. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/graces-bonus-is-put-at-738000-in-1929-bethlehem-president-on-stand.html | GRACE'S BONUS IS PUT AT $738,000 IN 1929; Bethlehem President on Stand in Steel Case Says His Salary Was Only $12,000. SHARES IN NET EARNINGS Opponents of Merger, Checked by Court, Introduce By-Law Indicating His Gains. By-Law Put Into Record. GRACE'S BONUS PUT AT $738,000 IN 1929 14 Executives Get Bonus. Court Upholds Defense. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/plainfield-club-scores-wins-right-to-represent-met-district-in.html | PLAINFIELD CLUB SCORES; Wins Right to Represent Met. District in Title Lawn Bowling. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/hibala-wins-by-a-length-from-blind-lane-in-sprightful-stakes-at.html | Hibala Wins by a Length From Blind Lane in Sprightful Stakes at Empire City; SPRIGHTFUL STAKES ANNEXED BY HIBALA Closes Strongly to Beat Blind Lane by Length in Empire City Feature. BEAU WRACK ALSO SCORES Gets Nose in Front of Wood God With Drawing Board Third in Brevoort Claiming. Blind Lane Opens at 7-10. Drawing Board Closes Third. | True | By Bryan Field. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/aida-sung-in-open-air-verne-adlman-in-title-role-of-performance-at.html | "AIDA" SUNG IN OPEN AIR.; Verne Adlman in Title Role of Performance at Starlight Stadium. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/appeal-for-city-jobs-to-curb-work-crisis-bernard-s-deutsch-and.html | APPEAL FOR CITY JOBS TO CURB WORK CRISIS; Bernard S. Deutsch and Others Tell Board of Commerce Public Aid Is Needed. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/the-price-of-bread-the-presidents-record-criticism-of-mr-hoovers.html | The Price of Bread.; THE PRESIDENT'S RECORD. Criticism of Mr. Hoover's Course Is Not Wholly Deserved. Plea for Noiseless Automobiles. Our Pampered Pedestrians. THE PENSION ACT. Assemblyman Cuvillier's Opinions on the Subject Are Disputed. Americans Not Mercenaries. ROOM FOR IMPROVEMENT. Delayed Results of C. P. A. Examinations Evoke Complaint. | True | J. HENRY SCHOENBAUM.A. A. MELNIKER.MARIE I. McCALEB.IRENE HAINES.GEORGE A. YEAGER.JOHN ARNOSTIAN ANXIOUS CANDIDATE. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/will-vote-on-stock-increase.html | Will Vote on Stock Increase. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/gold-holdings-drop-at-bank-of-england-decrease-of-214000-for-the.html | GOLD HOLDINGS DROP AT BANK OF ENGLAND; Decrease of 214,000 for the Week Reported, With Total at 156,371,008. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/22-builders-honored-workers-on-downtown-athletic-club-win-gold.html | 22 BUILDERS HONORED.; Workers on Downtown Athletic Club Win Gold Buttons. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/jane-winton-weds-broker-motion-picture-actress-becomes-mrs-horace.html | JANE WINTON WEDS BROKER; Motion Picture Actress Becomes Mrs. Horace Gunbel. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/portugal-reports-a-plot-several-are-seized-in-conspiracy-against.html | PORTUGAL REPORTS A PLOT.; Several Are Seized in Conspiracy Against Dictatorship. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/urges-dery-bondholders-to-deposit.html | Urges Dery Bondholders to Deposit. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/boys-wreck-train-to-crush-a-spike-two-baltimore-lads-wanted-to-see.html | BOYS WRECK TRAIN TO CRUSH A SPIKE; Two Baltimore Lads Wanted to See What the Flier's Engine Would Do to Things on Track. | True | Special to The New York Times. | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/athletics-score-and-increase-lead-defeat-white-sox-128-to-put.html | ATHLETICS SCORE AND INCREASE LEAD; Defeat White Sox, 12-8, to Put Margin Over Senators at 3 Games. GROVE SAVES THE CONTEST Takes Mound in Ninth After Chicago Produces Five Runsand Repels Rally. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/25story-building-for-wall-street-3000000-office-structure-to-go-up.html | 25-STORY BUILDING FOR WALL STREET; $3,000,000 Office Structure to Go Up on Site of Old Waterfront Hotel. ONE TENANT TO A FLOOR Skyscraper to Stand at Southwest Corner of Front Street--Ground Space for Stores. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/clarence-h-rowe-illustrator-dead-artist-well-known-for-his-etchings.html | CLARENCE H. ROWE, ILLUSTRATOR, DEAD; Artist Well Known for His Etchings Succumbs to Pneumonia at 53. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/body-of-graham-lost-air-mail-pilot-found-in-utah-mountains-six.html | Body of Graham, Lost Air Mail Pilot, Found In Utah Mountains Six Months After Crash | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/barry-wood-gains-semifinal-round-advances-when-eddie-jacobs-injures.html | BARRY WOOD GAINS SEMI-FINAL ROUND; Advances When Eddie Jacobs Injures Ankle in 2d Set of Longwood Bowl Match. C. SUTTER DOWNS BURWELL Moves Along With Sidney Wood, Who Beats Gledhill, and Murphy, Who Checks Tidball. Scores in Straight Sets. Gallery Cheers Gledhill. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/12-are-killed-by-blast-in-hetch-hetchy-bore-27-others-fight-way-out.html | 12 ARE KILLED BY BLAST IN HETCH-HETCHY BORE; 27 Others Fight Way Out Through Gas Fumes-Explosion Is Second in Two Months. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/june-building-total-contracts-for-all-types-in-the-state-amounted.html | JUNE BUILDING TOTAL.; Contracts for All Types in the State Amounted to $80,412,400. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/to-charge-barrere-with-baker-murder-washington-officer-goes-to.html | TO CHARGE BARRERE WITH BAKER MURDER; Washington Officer Goes to Montreal to Bring Back Itinerant Painter. CRIME DENIED IN COURT Suspect Tells Canadian Judge He Is Innocent and Will Waive Extradition. | True | Special to The New York Times.Times Wide World Photo. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/rita-miller-wed-to-george-t-eppig-cardinal-mundelein-uncle-of-bride.html | RITA MILLER WED TO GEORGE T. EPPIG; Cardinal Mundelein, Uncle of Bridegroom, Officiates in St. Agnes's, Rockville Centre. FATHER ESCORTS THE BRIDE Wedding Breakfast Is Held at the Garden City Hotel--Couple to Sail for Costa Rica. | True | New York Times Studio. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/terry-hits-homer-as-giants-triumph-circuit-drive-with-two-on-base.html | TERRY HITS HOMER AS GIANTS TRIUMPH; Circuit Drive With Two on Base in Third Features 12-to-9 Victory Over Cardinals. McGRAW USES 4 PITCHERS Fitzsimmons and Hubbell Called On in Ninth to Check Uprising When 4 Runs Cross Plate. Giants Get Early Lead. Fitzsimmons Goes on Mound. | True | By John Drebinger. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/gl-carlisle-left-estate-to-family-new-york-attorney-willed-bulk-of.html | G.L. CARLISLE LEFT ESTATE TO FAMILY; New York Attorney Willed Bulk of Property to Son, Daughter and Grandson. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/denies-extravagance-in-presidents-office-jones-over-radio-says.html | DENIES EXTRAVAGANCE IN PRESIDENT'S OFFICE; Jones Over Radio Says Added Executive Duties Justify Rise in Expenditure. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/mrs-mida-golf-winner-beats-mrs-jones-on-20th-green-to-gain-western.html | MRS. MIDA GOLF WINNER.; Beats Mrs. Jones on 20th Green to Gain Western Final. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/300-plan-to-attend-southampton-dance-boy-scout-benefit-to-be-held.html | 300 PLAN TO ATTEND SOUTHAMPTON DANCE; Boy Scout Benefit to Be Held Tonight at Canoe Place Inn-- Mrs. F.C. Bishop Arrives. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/gas-merger-in-montana-affiliate-of-northwest-states-utilities-to.html | GAS MERGER IN MONTANA.; Affiliate of Northwest States Utilities to Unite Five Concerns. | True | | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/markets-in-london-paris-and-berlin-prices-generally-lower-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Generally Lower on the English Exchange-- Credit Conditions Easy. FRENCH STOCKS FIRMER Trading, However, Continues on Small Scale--Upswing on German Boerse. London Closing Prices. Paris Prices Improve. Paris Closing Prices. Advances on Berlin Boerse. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/party-fusion-urged-to-govern-spain-count-romanones-tells-liberals-to.html | PARTY FUSION URGED TO GOVERN SPAIN; Count Romanones Tells Liberals to Join Monarchists to Restore Constitution. ASSAILS THE DICTATORSHIP Country's Richest Man Insists That All Who Participated in It Must Face Punishment. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/disabled-on-outing-today-900-to-be-taken-to-indian-point-on-the.html | DISABLED ON OUTING TODAY; 900 to Be Taken to Indian Point on the Steamer Albany. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/portugal-to-build-own-ships.html | Portugal to Build Own Ships | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/rhinelander-makes-31500-settlement-former-wife-gets-annuity-of-3600.html | RHINELANDER MAKES $31,500 SETTLEMENT; Former Wife Gets Annuity of $3,600 Also, and Her Suit Comes to an End in Nevada. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/state-trooper-cleared-official-holds-fatal-shot-in-dry-raid-on.html | STATE TROOPER CLEARED.; Official Holds Fatal Shot In Dry Raid on Halcyon Justifiable. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/mayor-calls-aides-for-public-lecture-45minute-talk-on-current.html | MAYOR CALLS AIDES FOR PUBLIC LECTURE; 45-Minute Talk on "Current Affairs" Is to Be Broadcast Monday--Topics Withheld. REPLY TO CRITICS LIKELY Party Leaders Tell Roosevelt That Up-State Is Apathetic on Proposed Inquiry Here. Reply to Critics Held Likely. Planned Wide Inspection Tours. MAYOR CALLS AIDES FOR PUBLIC LECTURE | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/coast-guard-cold-to-rum-row-story-patrols-always-active-in-atlantic.html | COAST GUARD COLD TO RUM ROW STORY; Patrols Always Active in Atlantic, Say Officials, Who Scout Talk of New Organized Fleet. "PRESSURE" PLAN STUDIED Director Woodcock's Campaign toBe Urged on Field Dry Administrators This Month. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/two-trusts-show-increase-in-assets-shenandoah-and-blue-ridge-report.html | TWO TRUSTS SHOW INCREASE IN ASSETS; Shenandoah and Blue Ridge Report Gains of $6,080,468 and $2,876,239 in Half-Year. ADDITIONS TO RESERVES Stock Dividends and Other Items Set Aside Because of the Drop In Book Values. Dividends and Net Profits. Net Assets of Blue Ridge. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/brokers-loans-up-40000000-in-week-rise-to-3243000000-reported-by.html | BROKERS' LOANS UP $40,000,000 IN WEEK; Rise to $3,243,000,000 Reported by Federal Reserve, Halting Decline Since June 4.INCREASE FOR BANKS HERE$33,000,000 Advance Offsets Dropof Same Amount by Others-- Member Borrowings Nil. Brokers' Loans Since Jan. 4, 1928 Member Bank Borrowings Nil. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/yankees-2l-hits-turn-back-browns-shawkeymen-gain-full-game-on-2d.html | YANKEES' 2l HITS TURN BACK BROWNS; Shawkeymen Gain Full Game on 2d Place Senators by 16-to-7 Triumph. RICE AND LARY CONNECT Former's Drive Comes With Bases Loaded--McEvoy Gets First Major League Victory. Browns Go to Last Place. Yanks Get Lead Again. | True | By William E. Brandt. Special To the New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/girl-named-as-head-of-smuggling-plot-21yearold-resident-of-berne.html | GIRL NAMED AS HEAD OF SMUGGLING PLOT; 21-Year-Old Resident of Berne Said to Have Admitted Being Director of Watch Ring. SECRET CODE REVEALED Prosecutor Gets Cables Linked to Operations Here--Arrest of Two Dock Workers Near. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/drop-for-general-motors-june-sales-to-dealers-totaled-87595-cars.html | DROP FOR GENERAL MOTORS; June Sales to Dealers Totaled 87,595 Cars, Against 163,704 Year Ago. Chrysler's Stockholders Grow. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/suspects-woman-is-belle-gunness-mississippi-sheriff-plans-arrest.html | SUSPECTS WOMAN IS BELLE GUNNESS; Mississippi Sheriff Plans Arrest Today as Killer of 15 "Husbands" on Indiana Farm. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/zinc-conference-ends-germans-and-americans-blamed-for-failure-at.html | ZINC CONFERENCE ENDS.; Germans and Americans Blamed for Failure at Brussels. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/murcy-wins-yacht-race-leads-wawbeek-ii-home-in-atlantic-class-at.html | MURCY WINS YACHT RACE.; Leads Wawbeek II Home in Atlantic Class at Black Rock. | True | Special To The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/bank-rate-in-richmond-cut.html | Bank Rate in Richmond Cut. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/calls-high-wages-best-aid-in-slump-green-says-maintaining-of.html | CALLS HIGH WAGES BEST AID IN SLUMP; Green Says Maintaining of Workers' Buying Power Will Revive Industry. URGES 'ANNUAL' PAY BASIS A. F. of L. Head Outlines Labor's Program Before Stationary Firemen at Montreal. Challenges Pessimistic Views. Enable People to Buy. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/coste-makes-test-flight-if-weather-allows-trials-he-will-be-ready.html | COSTE MAKES TEST FLIGHT.; If Weather Allows Trials He Will Be Ready to Start Here Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/vause-named-in-ad-witness-asserts-stock-salesman-says-exjurist-was.html | VAUSE NAMED IN AD, WITNESS ASSERTS; Stock Salesman Says Ex-Jurist Was Named as Backer of Concern That Failed. POSTPONEMENT IS DENIED Counsel Seeks Delay on Plea of Former Judge's Poor Health-- Schuchman on Stand. Says Vause's Name Was In Ad. Traces Business Career. Fails to Define "Supervision." Tells of "Dummy" Account. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/gerard-sees-portent-of-new-war-in-europe-returning-he-says-france.html | GERARD SEES PORTENT OF NEW WAR IN EUROPE; Returning, He Says France Would Not Be Aggressor in a Clash With Italy. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/jjmcabe-artist-dies-driving-car-new-yorkers-auto-leaves-the-road-in.html | J.J.M'CABE, ARTIST, DIES DRIVING CAR; New Yorker's Auto Leaves the Road in Bar Harbor, Hits Tree and Upsets. HAD A BRILLIANT CAREER At 68 a Self-Taught Artist Honored in Paris--"Printers' Devil," Organist, District School Head. Left School at 12. At Last an Artist. Mistaken for President Wilson. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/communists-to-visit-nominees-in-jail-to-give-notification.html | Communists to Visit Nominees In Jail to Give Notification | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/will-launch-fund-for-mrs-wm-madoo-meeting-thursday-to-appoint.html | WILL LAUNCH FUND FOR MRS. WM. M'ADOO; Meeting Thursday to Appoint Committee to Aid Widow of Chief Magistrate. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/kennedy-beats-evans-in-spring-lake-tennis-wins-third-round-match-64.html | KENNEDY BEATS EVANS IN SPRING LAKE TENNIS; Wins Third Round Match, 6-4, 7-5, in North Jersey Coast Title Tourney. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/wykoff-forced-out-of-training.html | Wykoff Forced Out of Training | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/american-fair-is-on-at-atlantic-city-porto-rico-and-soviet-russia.html | AMERICAN FAIR IS ON AT ATLANTIC CITY; Porto Rico and Soviet Russia Are Among 100 Exhibitors at Industrial Exposition. GOODS VALUED IN MILLIONS 47 Trenton Manufacturers Display Products of 15,000 Workers-- Mayor Opens 48-Day Show. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/other-george-w-norris-is-grocer.html | Other George W. Norris Is Grocer. | True | | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/victory-in-20-days-promised-to-chiang-nanking-president-says-armies.html | VICTORY IN 20 DAYS PROMISED TO CHIANG; Nanking President Says Armies Have Agreed on Objective to Crush Rebels Quickly. BUT FIGHTING IS SEVERE Northerners Hold Federal Troops 75 Miles From Tsinan--Liu ChenNien Now Likely to Join Yen. War Reports Conflict Sharply. Liu Expected to Join Yen. | True | By Hallett Abend. Special Cable To the New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/plans-filed-of-big-building-on-wall-street-block.html | Plans Filed of Big Building On Wall Street Block | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/sao-paulo-coffee-injured-ice-covers-6000000-trees-in-brazilian.html | SAO PAULO COFFEE INJURED.; Ice Covers 6,000,000 Trees in Brazilian State. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/back-hoover-on-treaty-women-wire-him-from-east-north-field.html | BACK HOOVER ON TREATY.; Women Wire Him From East North field Missionary Meeting. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/zeppelin-over-iceland-will-return-from-spitsbergen-by-way-of.html | ZEPPELIN OVER ICELAND.; Will Return From Spitsbergen By Way of France--Nobile Aboard. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/king-alfonso-in-london-crash-voices-regret-to-woman-driver.html | King Alfonso in London Crash; Voices Regret to Woman Driver | True | Wireless to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/marconi-radiophones-melbourne.html | Marconi Radiophones Melbourne. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/troops-again-clash-with-egyptian-mob-only-one-person-hurt-in-new.html | TROOPS AGAIN CLASH WITH EGYPTIAN MOB; Only One Person Hurt in New Outbreak of Demonstrators Against Premier Sidky. CONSULS CAUTION REGIME They Warn Cairo Against Cutting Garrison at Alexandria While Danger Lasts. Consuls Warn Government. Battleships Not Intervening. Reports No Outcries Against Fuad. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/stimson-plea-for-aged-negro-retains-messenger-in-service.html | Stimson Plea for Aged Negro Retains Messenger in Service | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/carl-ortolan-takes-trot-at-greenfield-scores-over-guy-fletcher-in.html | CARL ORTOLAN TAKES TROT AT GREENFIELD; Scores Over Guy Fletcher in 2:15 Event--Dermat Wins Easily in Pacing Stake. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/house-sold-in-forest-hills-west.html | House Sold in Forest Hills West. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/mrs-hoover-visits-school-near-rapidan.html | MRS. HOOVER VISITS SCHOOL NEAR RAPIDAN | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/denies-britain-plans-cut-in-visa-charge-sir-harry-armstrong-tells.html | DENIES BRITAIN PLANS CUT IN VISA CHARGE; Sir Harry Armstrong Tells Merchants He Believes $10Fee Will Remain. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/india-said-to-regard-roerich-as-prosoviet-artists-aide-here-amazed.html | India Said to Regard Roerich as Pro-Soviet; Artist's Aide Here Amazed at Refusal of Visa | True | Wireless to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/four-magistrates-start-short-terms-mayor-extols-appointees-as-he.html | FOUR MAGISTRATES START SHORT TERMS; Mayor Extols Appointees as He Swears Them In Under New Probationary Plan. TWO WHO QUIT RENAMED Dreyer and Gotlieb Get Time of Service Lengthened as Mark of Mayor's Confidence. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/housing-efforts.html | HOUSING EFFORTS. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/says-berlack-held-split-too-small-shongood-trial-witness-asserts.html | SAYS BERLACK HELD 'SPLIT' TOO SMALL; Shongood Trial Witness Asserts Receiver at First Agreed to Accept Money. REPORTS TALK OF $20,000 Attorney's Employe Declares $200 Was Spurned--Testimony Is Partly Corroborated. Berlack Made Complaint. Tells of Conversation. Mrs. Bessie Thorne to Lecture. Equity Officials to Meet Agents. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/st-marys-ac-boxing-tonight.html | St. Mary's A.C. Boxing Tonight. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/sees-250000-idle-here-labor-leader-puts-state-total-at-400000-and.html | SEES 250,000 IDLE HERE.; Labor Leader Puts State Total at 400,000 and Urges 5-Day Week. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/field-betrothal-doubted-brokers-office-scouts-report-of-engagement.html | FIELD BETROTHAL DOUBTED; Broker's Office Scouts Report of Engagement to Mrs. Coats. | True | | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/us-polo-body-revises-handicaps-guest-goes-from-9-to-8-guest-is.html | U.S. Polo Body Revises Handicaps; Guest Goes From 9 to 8, GUEST IS DROPPED FROM 9 TO 8 GOALS International Star Reduced in Mid-Season Handicap Changes of the Polo Association. HARRIMAN IS DOWN TO 6 Strawbridge, Stevenson and Webb Also Lowered--Milburn Raised From 6 to 7. PETE BOSTWICK UP, 4 TO 6 Harrison Rated Two Goals Higher and Mills One-Wilkinson, in Army List, Is Cut to Five. Webb Goes From 8 to 7. Guest Presents Problem. | True | By Robert F. Kelley. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/bids-on-westchester-jail-north-tarrytown-contractor-quotes-327600.html | BIDS ON WESTCHESTER JAIL; North Tarrytown Contractor Quotes $327,600 as Low Figure. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/tells-how-chandless-explained-lodi-fee-state-official-at-inquiry.html | TELLS HOW CHANDLESS EXPLAINED LODI FEE; State Official, at Inquiry, Recalls Meeting in Office of Treasurer at Trenton. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/salvador-customs-collections.html | Salvador Customs Collections. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/for-longer-piers.html | FOR LONGER PIERS. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/mermoz-at-toulouse-french-airman-forced-down-on-atlantic-greeted-by.html | MERMOZ AT TOULOUSE.; French Airman Forced Down on Atlantic Greeted by Mother. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/engineers-estimate-rio-grande-project-cost-of-straightening-part-of.html | ENGINEERS ESTIMATE RIO GRANDE PROJECT; Cost of Straightening Part of Texas-Mexico Frontier Put at $6,000,000 or More. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/the-nebraska-muddle.html | THE NEBRASKA MUDDLE. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/west-indians-triumph-overseas-team-turns-back-the-cameron-cricket.html | WEST INDIANS TRIUMPH.; Overseas Team Turns Back the Cameron Cricket Club. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/slight-decrease-for-week-in-power-output-may-earnings-reached-new.html | Slight Decrease for Week in Power Output; May Earnings Reached New All-Time Peak | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/copeland-predicts-reelection-of-hoover-on-wave-of-returning.html | Copeland Predicts Re-election of Hoover On Wave of Returning Prosperity in 1932 | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/martha-hodge-hostess-gives-a-luncheon-for-her-twin-sister-mrs.html | MARTHA HODGE HOSTESS; Gives a Luncheon for Her Twin Sister, Mrs. Theodore Law. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/berry-gives-warning-on-city-borrowing-clashes-with-mkee-says.html | BERRY GIVES WARNING ON CITY BORROWING; CLASHES WITH M'KEE; Says $1,500,000,000 Program of Improvements Already Is Crowding Debt Limit. URGES BOARD TO GO SLOW Aldermanic President Resents Remarks and Insists Money Is Not Being Wasted. REPORT BY CONTROLLER He Puts Borrowing Capacity at $267,000,000--$3,750,000 Voted for Brooklyn Technical School. Mayor in Tilt. Resents Berry Remarks. WARNING BY BERRY ON CITY BORROWING Sees Buildings Unsafe. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/thoren-is-victor-in-ad-mens-golf-scores-116-for-27-holes-at.html | THOREN IS VICTOR IN AD MEN'S GOLF; Scores 116 for 27 Holes at Lakeville to Gain Leg on President's Cup. LORD IS SECOND WITH 118 Kinney and Fenn Tie for Third in July One-Day Event-McDonald Is Absent. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/major-gen-conner-to-sail-will-leave-honolulu-aug-8-and-take-command.html | MAJOR GEN. CONNER TO SAIL; Will Leave Honolulu Aug. 8 and Take Command at Boston Oct. 8. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/truck-kills-2-children-boy-and-girl-run-over-while-playing-in.html | TRUCK KILLS 2 CHILDREN.; Boy and Girl Run Over While Playing in Astoria Street. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/investment-trust-faces-fraud-writ-midland-associate-and-two-allied.html | INVESTMENT TRUST FACES FRAUD WRIT; Midland Associate and Two Allied Brokerage Houses AreTemporarily Enjoined.ACCUSED OF BUCKETING Three Individuals Also Named inDeal Said to Have Resulted in$30,000 Illicit Profits. | True | | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/jb-creamer-dies-stricken-ill-fishing-corporation-official-rushed.html | J.B. CREAMER DIES; STRICKEN ILL FISHING; Corporation Official Rushed Ashore by Alfred E. Smith Jr., His Companion. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/will-build-on-staten-island.html | Will Build on Staten Island. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/paneurope-replies-encourage-briand-his-first-object-of-having-idea.html | PAN-EUROPE REPLIES ENCOURAGE BRIAND; His First Object of Having Idea Discussed by 27 Nations at Geneva Is Attained. ALL BUT TWO ANSWERS IN British Note Is Seen as One of Best in Its Appreciation of Minister's Real Objects. Notes Warn on Rivalry. Briand for Open Talk. | True | By P.j. Philip. Special Cable To the New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/michaelson-loses-on-ballot-recount-moreland-takes-lead-from.html | MICHAELSON LOSES ON BALLOT RECOUNT; Moreland Takes Lead From Illinois Representative WhoOwned "Leaky" Trunk.LATTER LONG IN CONGRESS He Had Been Announced as Winnerof the Nomination in the April Primary. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/bride-stow-away-glad-to-return-to-husband-but-alien-inquiry-heaps.html | BRIDE STOW AWAY GLAD TO RETURN TO HUSBAND; But Alien Inquiry Heaps New Woe on Runaway Who Was Jailed in France. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/labor-member-seizes-commons-mace-causing-worst-uproar-in-300-years.html | Labor Member Seizes Commons Mace, Causing Worst Uproar in 300 Years; Enormity of Indignity to Prestige of the House Shocks Members, Who Boo and Hoot Offender--He Is Suspended by a Vote of 320 to 4. COMMONS IN UPROAR AS MACE IS SEIZED Press Denounces Beckett. O'Connor Once Saved Mace. Brockway Explains His Action. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/oil-company-to-fight-retail-price-cutters-standard-of-california.html | OIL COMPANY TO FIGHT RETAIL PRICE CUTTERS; Standard of California Announces It Will Refuse to Sell Its Products to Them. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/sinclair-oil-closes-72500000-deal-sells-half-interest-in-two.html | SINCLAIR OIL CLOSES $72,500,000 DEAL; Sells Half Interest in Two Companies to Standard of Indiana for Cash.WIDE MERGERS INVOLVEDDeals Presage Realignment ofPipe Systems in the MidContinent Area.BIG PROFIT FOR SINCLAIR His Company's Holdings in the Purchasing and Pipe ConcernsCost About $34,000,000. Contract Approval Expected. Pipe Systems Realigned. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/curley-boys-visit-pope-pontiff-blesses-religious-articles-for.html | CURLEY BOYS VISIT POPE.; Pontiff Blesses Religious Articles for Boston Mayor's Sons. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/prowlbrs-in-office-of-mrsmcormick-papers-at-candidates-illinois.html | PROWLBRS IN OFFICE OF MRS.M'CORMICK; Papers, at Candidate's Illinois Farm Are Ransacked as Fund Inquiry Goes On. UTILITY GIFTS ARE DENIED Officers Say Insull Corporation Made No-- Contributions to Any One--Nye Directs a Recess. Utility Officers Questioned. Mrs. MaCormick Tells of Check. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/root-to-coach-mexican-eleven-sinclair-will-pay-his-salary.html | Root to Coach Mexican Eleven; Sinclair Will Pay His Salary | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/metal-trade-quiet-with-prices-uneven-weekly-review-reports-buying.html | METAL TRADE QUIET, WITH PRICES UNEVEN; Weekly Review Reports Buying Confined in the Main to Speculative Accounts. COPPER QUOTATIONS CUT Tin and Zinc Go Slightly Higher, While the Outlook for Lead Appears Brighter. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/brotherhood-to-hold-venice-fla-realty-locomotive-engineers-decide.html | BROTHERHOOD TO HOLD VENICE (FLA.) REALTY; Locomotive Engineers Decide to Keep $15,000,000 Investment Until Better Terms Offer. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/wool-sales-in-london.html | Wool Sales in London. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/poison-pen-verdict-appealed.html | Poison Pen Verdict Appealed. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/carnera-wins-in-fourth-italian-knocks-out-bearcat-wright-in-omaha-bout.html | CARNERA WINS IN FOURTH; Italian Knocks Out Bearcat Wright in Omaha Bout. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/alda-at-polo-grounds-aug-2.html | "Alda" at Polo Grounds Aug. 2. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/jews-urge-arabs-to-shun-bigotry-close-case-before-wailing-wall-body.html | JEWS URGE ARABS TO SHUN BIGOTRY; Close Case Before Wailing Wall Body With Tolerance Plea, Denying Designs on Area. ARAB SPOKESMAN DEFIANT Says British Mandate Will Never Be Recognized--Grand Mufti Won't Promise to Accept Findings. Denies Desire to Annex It. Arab Scholar Speaks. Grand Mufti Adamant. | True | Wireless to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/buying-near-close-lifts-curb-stocks-investment-trusts-and-some.html | BUYING NEAR CLOSE LIFTS CURB STOCKS; Investment Trusts and Some Industrials Advance in LateTransactions. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/sports-of-the-times-in-the-sunset-league-the-bogy-man-old-style-the.html | Sports of the Times; In the Sunset League. The Bogy Man. Old Style. The Lord of Burleigh. | True | By John Kieran. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/denies-cost-of-bridge-has-been-excessive-col-fs-greene-replies-to.html | DENIES COST OF BRIDGE HAS BEEN EXCESSIVE; Col. F.S. Greene Replies to UpState Attacks on Hudson Structure at Poughkeepsie. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/jersey-city-opposes-plan-to-extend-piers-commissioner-says-he-will.html | JERSEY CITY OPPOSES PLAN TO EXTEND PIERS; Commissioner Says He Will Fight Agreement Made by New York and New Jersey Groups. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/wholesale-prices-fell-again-in-june-labor-bureaus-weighted-index.html | WHOLESALE PRICES FELL AGAIN IN JUNE; Labor Bureau's Weighted Index Number Was 86.8 as Compared With 89.1 in May. FARM PRODUCTS OFF 14% They Led Decrease Among Major Groups of Commodities--Hides Were Appreciably Higher. Hides Appreciably Higher. Decreases In All Major Groups. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/truck-afire-ties-up-bridge-traffic.html | Truck Afire Ties Up Bridge Traffic | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/400-educators-meet-at-brussels-parley-representatives-of-seventeen.html | 400 EDUCATORS MEET AT BRUSSELS PARLEY; Representatives of Seventeen Countries Discuss Overcrowding in Secondary Schools. Boycott German Goods. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/whalen-data-under-fire-liberties-union-asks-fish-to-check-on.html | WHALEN DATA UNDER FIRE.; Liberties Union Asks Fish to Check on Alleged Soviet Papers. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/legality-is-victor-in-3yarold-trot-outsider-driven-by-parshall.html | LEGALITY IS VICTOR IN 3-YEAR-OLD TROT; Outsider, Driven by Parshall, Scores in 2:16 Event on Grand Circuit. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/ptomaine-victims-buried-services-for-three-children-held-in.html | PTOMAINE VICTIMS BURIED; Services for Three Children Held in Lafayette (N.J.) Church. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/court-frees-lauds-communist-jailed-by-soldier-he-befriended.html | Court Frees, Lauds Communist Jailed by Soldier He Befriended | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/reichsbank-reports-decrease-of-gold-coin-and-bullion-down-77000.html | REICHSBANK REPORTS DECREASE OF GOLD; Coin and Bullion Down 77,000 Reichsmarks in Week--Less Foreign Currency. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/price-trend-upward-in-counter-market-most-of-the-bank-stocks-show.html | PRICE TREND UPWARD IN COUNTER MARKET; Most of the Bank Stocks Show Gains, With Industrials Quiet but Firm. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/frenchman-sets-air-mark-lieut-paris-breaks-record-for-circular.html | FRENCHMAN SETS AIR MARK.; Lieut. Paris Breaks Record for Circular Flight With 1,100 Pounds. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/calls-cooperation-farmers-sole-hope-legge-emphatically-tells-north.html | CALLS COOPERATION FARMERS' SOLE HOPE; Legge Emphatically Tells North Dakotans' Surplus Disposal Schemes Are Unsound. ACREAGE CUTS ADVISED Many Critics of Relief Have No Record as Farmers' Friends, He Says. McKELVIE DEFENDS BOARD Declares That Under Machinery Set Up Farmers Are Able to Hold Grain on Farms. Farm Act Effective, He Says. Says Surplus Cannot Be 'Dumped.' | True | Special to The New York Times. | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/dr-curtis-h-muncie-to-marry-assistant-noted-ear-specialist-obtains.html | DR. CURTIS H. MUNCIE TO MARRY ASSISTANT; Noted Ear Specialist Obtains License to Wed Mrs. Ada B. Hicks--Both Divorced. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/new-stock-exchange-firm-organization-of-tappin-rose-cammann.html | NEW STOCK EXCHANGE FIRM; Organization of Tappin, Rose & Cammann Proposed. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/after-this-hour.html | AFTER THIS HOUR. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/governors-island-building-burns.html | Governors Island Building Burns. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/agreement-reached-at-mine-conference-union-men-and-owners-come-to.html | AGREEMENT REACHED AT MINE CONFERENCE; Union Men and Owners Come to Terms Tentatively on New Anthracite Contract. BOTH SIDES GAIN POINTS Operators Win Modification of Arbitration Clause in Trade for Check-Off Plan. SCALE GROUP TO ACT TODAY If Approved, Draft Will Be Resubmitted for Final Action-- Debate Lasted Six Hours. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/singer-wins-lightweight-title-by-knocking-out-mandell-in-the-first.html | Singer Wins Lightweight Title by Knocking Out Mandell in the First Round; MANDELL STOPPED BY SINGER IN FIRST Lightweight Champion Dethroned at Yankee Stadium as 35,000 Look On.SENT TO FLOOR FOUR TIMESBronx Boy Wildly Acclaimed as He Captures Crown in aSpectacular Battle.RECEIPTS PUT AT $160,000Victor Brings Back to New YorkTitle Once Held by Leonard-- Suarez Defeats Glick. Victory Within His Grasp Mandell Abject in Defeat. Much Action in Semi-Final. Mayor Among Spectators. Hayes Is Winner in Opener. SINGER PRAISES MANDELL. Highly Elated Victor Lauds Deposed Champion's Courage. SINGER'S RISE RAPID. Won Lightweight Title After 3 Years of Professional Career. | True | By James P. Dawson.p. & A. Photo. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/for-rubber-restriction-dutch-producers-vote-provisionally-to-work.html | FOR RUBBER RESTRICTION.; Dutch Producers Vote Provisionally to Work With Government. | True | Wireless TO THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/highest-federal-court-gets-negroes-appeal-for-right-to-vote-in.html | Highest Federal Court Gets Negroes' Appeal For Right to Vote in Democratic Primaries | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/cotton-prices-rise-4-to-14-points-net-continued-dry-weather-in-the.html | COTTON PRICES RISE 4 TO 14 POINTS NET; Continued Dry Weather in the Southwest Injuring Crop-- Trading Here Light. JULY AT LARGE DISCOUNT Goes 30 Points Under October After Being 200 Above--Day's Quotations. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/ship-building-boom-seen-head-of-camden-nj-yards-announces-50000000.html | SHIP BUILDING BOOM SEEN.; Head of Camden (N.J.) Yards Announces $50,000,000 Unfilled Orders | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/seeks-trade-union-of-central-europe-poland-offers-plan-to-form.html | SEEKS TRADE UNION OF CENTRAL EUROPE; Poland Offers Plan to Form Agrarian Entente of Nine Countries. HITS AT OUR COMPETITION Memorandum Will Be Discussed at Parley of Three Agricultural States Next Monday. | True | Wireless to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/a-useful-labor-leader.html | A USEFUL LABOR LEADER. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/lord-carbery-wed-again-london-paper-discovers-secret-marriage-of.html | LORD CARBERY WED AGAIN.; London Paper Discovers Secret Marriage of Peer Who Became American | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/royal-war-diary-offered-but-london-paper-brands-princes-supposed.html | ROYAL WAR DIARY OFFERED.; But London Paper Brands Prince's Supposed Notes as Fake. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/leaseholds-listed-contract-on-lexington-av-site-and-other.html | LEASEHOLDS LISTED.; Contract on Lexington Av. Site and Other Transactions. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/heckscher-buys-ninth-av-corner-pays-cash-for-site-and-building.html | HECKSCHER BUYS NINTH AV. CORNER; Pays Cash for Site and Building Under Construction at Thirty-first Street. EAST SIDE HOUSES IN SALE Holding Company Acquire Three Dwellings in 53d St.--Syndicate Buys Loft in West 26th St. Buys Lodge Site in Connecticut. | True | | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/census-finds-86403-idle-in-manhattan-bronx-total-reveals-46115-are.html | CENSUS FINDS 86,403 IDLE IN MANHATTAN; Bronx Total Reveals 46,115 Are Unemployed in That Borough --District Report Ready. BUREAU HERE TO CLOSE Population of Somerset County Is Put at 65,261, Gain of 17,270 in 10 Years--Farms Increase. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/not-only-politicians-ask-favors-says-court-as-pastor-writes-in.html | Not Only Politicians Ask Favors, Says Court as Pastor Writes In | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/transamerica-asks-exchange-listing-largest-bank-holding-company.html | TRANSAMERICA ASKS EXCHANGE LISTING; Largest Bank Holding Company Seeks Privileges for24,848,789 Shares. ACTION HAD BEEN EXPECTED National Supply Plans to Add Stockfor Spang, Chalfont Deal--Other Applications. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/kahn-cows-win-medals-two-jerseys-owned-by-wife-of-banker-get.html | KAHN COWS WIN MEDALS; Two Jerseys Owned by Wife of Banker Get Production Prizes. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/gulf-company-quits-panama-oil-search-asks-cancellation-of.html | GULF COMPANY QUITS PANAMA OIL SEARCH; Asks Cancellation of Concession -- $1,000,000 Spent by 2 Firms in Fruitless Efforts | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/byrd-ship-is-sold-to-be-arctic-sealer-18500-reported-price-for-the.html | BYRD SHIP IS SOLD; TO BE ARCTIC SEALER; $18,500 Reported Price for the Eleanor Bolling--Admiral Gets Bide-a-Wee Home Medal. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/gossoon-winning-sloop-retains-northup-trophy-in-final-heat-of-class.html | GOSSOON WINNING SLOOP.; Retains Northup Trophy in Final Heat of Class R Series. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/attacks-on-jews-laid-to-police-negligence-rumanian-ministry-also.html | ATTACKS ON JEWS LAID TO POLICE NEGLIGENCE; Rumanian Ministry Also Hears Farm Slump and High Interest Are Factors. | True | Special Cable to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/minor-traffic-violators-get-bargain-day-in-court.html | Minor Traffic Violators Get Bargain Day in Court | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/toronto-defeats-newark-mangum-loses-his-first-start-as-bears.html | TORONTO DEFEATS NEWARK.; Mangum Loses His First Start as Bears' Pitcher, 4-2. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/heads-advisory-board-for-bank.html | Heads Advisory Board for Bank. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/will-vote-on-oil-merger-stockholders-of-panamerican-petroleum-and.html | WILL VOTE ON OIL MERGER.; Stockholders of Pan-American Petroleum and Lago Called. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/mayor-signs-bill-for-city-planning-major-sullivan-will-head-new.html | MAYOR SIGNS BILL FOR CITY PLANNING; Major Sullivan Will Head New Department to Advise Boards on Changes, in Map of City. CITIZENS UNION OPPOSES IT Says Powers Are Inadequate With Only Advisory Duties Given by Law MASTER PLAN TO BE MADE Topographical Model to Indicate Entire Layout Which Is to Be Coordinated With Environs. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/two-marines-killed-in-nicaragua-crash-bodies-of-ganner-wl-pounders.html | TWO MARINES KILLED IN NICARAGUA CRASH; Bodies of Ganner W.L. Pounders and Sergt. C.L. Martin Are Found in Wrecked Plane. | True | Wireless to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/brooklyn-house-sold-new-jersey-buyer-acquires-a-dwelling-on.html | BROOKLYN HOUSE SOLD.; New Jersey Buyer Acquires a Dwelling on McDonough Street. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/call-bank-loan-regular-officials-of-institutions-here-lack-details.html | CALL BANK LOAN REGULAR.; Officials of Institutions Here Lack Details of Suit in Miami. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/vice-president-of-curtisswright.html | Vice President of Curtiss-Wright. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/pass-annapolis-test-eightynine-enlisted-men-of-navy-are-enrolled-at.html | PASS ANNAPOLIS TEST.; Eighty-nine Enlisted Men of Navy Are Enrolled at Academy. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/wrigley-will-probated-estate-of-gum-makers-mother-left-to-her-other.html | WRIGLEY WILL PROBATED; Estate of Gum Maker's Mother Left to Her Other Children. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/contract-pairs-vie-in-bridge-contests-asbury-park-play-includes.html | CONTRACT PAIRS VIE IN BRIDGE CONTESTS; Asbury Park Play Includes National Women's Event andJersey Qualification Round.FINALS IN BOTH TODAY Master Pairs Also Will Compete in Feature Event of theTournament. | True | From a Staff Correspondent of The New York Times. | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/reichstag-vote-due-today-on-tax-decree-cabinet-may-risk-having.html | REICHSTAG VOTE DUE TODAY ON TAX DECREE; Cabinet May Risk Having Bills Ruled Invalid on Socialist Motion for Revocation. HUGENBERG OFFER REFUSED Bruening Rejects Nationalist Aid in Return for New Right Cabinet and Deferring Vote. PARTY APPARENTLY SPLIT Insurgents May save Government-- Dissolution of Chamber Looms if it Revokes Decree. Westarp Group Balks. Cabinet Confident. | True | Wireless to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/beresford-collect-invited-to-row-in-philadelphia-race.html | Beresford, Collect Invited To Row in Philadelphia Race | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/northern-merger-held-in-abeyance-committee-concedes-the-couzens.html | NORTHERN MERGER HELD IN ABEYANCE; Committee Concedes the Couzens Resolution Has Blocked Move Temporarily. ALTERNATIVES FOR DEPOSITOwners Have Choice of LeavingShares With Depositaries orWithdrawing Them. Interim Right of Withdrawal. Recommendation of the Committee Ultimate Right of Withdrawal Ruling by Stock Exchange. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/campaign-stimulates-heating-sales.html | Campaign Stimulates Heating Sales | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/rubber.html | RUBBER. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/find-climbers-body-on-mount-whitney-searchers-report-young-lamel.html | FIND CLIMBER'S BODY ON MOUNT WHITNEY; Searchers Report Young Lamel, Missing Since July 5, Fell in Crevice of 13,500 Feet. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/lang-beats-gress-at-net-reaches-final-in-lake-mohonk-invitation.html | LANG BEATS GRESS AT NET.; Reaches Final in Lake Mohonk Invitation Tourney. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/annalist-weekly-index-wholesale-commodity-figure-nearly-1-lower-for.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Figure Nearly 1% Lower for Week at 123.0. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/davis-sees-holzworth-exprosecutor-to-take-stump-for-westchester-wet.html | DAVIS SEES HOLZWORTH.; Ex-Prosecutor to Take Stump for Westchester Wet Candidate. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/miss-morrill-wins-in-longwood-play-puts-out-miss-burkardt-in-3-sets.html | MISS MORRILL WINS IN LONGWOOD PLAY; Puts Out Miss Burkardt in 3 Sets to Reach Invitation Tennis Semi-Final. MISS HILLEARY ADVANCES Scores in the Quarter-Final Round Along With Miss Weisel and Mrs. Harper. Miss Morrill Seeded Fifth. Mrs. Corbiere Is Beaten. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/money.html | MONEY. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/broker-suspended-by-cotton-exchange-wd-martin-member-30-years.html | BROKER SUSPENDED BY COTTON EXCHANGE; W.D. Martin, Member 30 Years, Reports Inability to Meet His Financial Obligations. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/herbert-n-straus-to-build-400000-home-in-71st-st.html | Herbert N. Straus to Build $400,000 Home in 71st St. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/acts-on-auditorium-plan-atlantic-city-mayor-will-create-board-of.html | ACTS ON AUDITORIUM PLAN.; Atlantic City Mayor Will Create Board of Control Monday. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/denies-flight-rumor-kingsfordsmith-not-to-attempt-return-hop-to.html | DENIES FLIGHT RUMOR.; Kingsford-Smith Not to Attempt Return Hop to Europe. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/berry-statement-giving-debt-position.html | Berry Statement Giving Debt Position. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/break-wipes-out-wheats-early-gain-close-is-at-net-loss-of-38-to.html | BREAK WIPES OUT WHEAT'S EARLY GAIN; Close is at Net Loss of 3/8 to Cent on Reports of Showers in the Northwest. CORN MOVES UNCERTAINLY Advances but Weakens and Final Quotations Are Irregular-- Oats Lower. Observers' Estimates of Crop. Corn Moves Uncertainly. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/wallstein-wants-wide-city-inquiry-declares-general-housecleaning-is.html | WALLSTEIN WANTS WIDE CITY INQUIRY; Declares General House-Cleaning Is Imperative Even inthe Local Courts. PROPOSES POWERFUL BODYSays Investigators Should Be Ableto Compel Testimony and GrantImmunity. Sets Forth Three Points. Counsel a Difficulty. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/dr-vincent-leaving-for-china.html | Dr. Vincent Leaving for China. | True | Special to The New York Times. | C1B79168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/law-code-assailed-at-mooney-protest-norman-thomas-says-innocent.html | LAW CODE ASSAILED AT MOONEY PROTEST; Norman Thomas Says Innocent Suffer Under Our Present System of Justice. SEES CLASS FAVORITISM Holds Courts Are Kinder to Crooks. Than to Free Thinkers-No Disorders at Union Square. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/jersey-city-is-beaten-loses-night-game-to-buffalo-by-a-score-of-7.html | JERSEY CITY IS BEATEN.; Loses Night Game to Buffalo by a Score of 7 to 4. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/suicide-of-director-shuts-vermont-bank-west-rutland-trust-company.html | SUICIDE OF DIRECTOR SHUTS VERMONT BANK; West Rutland Trust Company Is Put in State Hands as Withdrawals Increase. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/bank-plans-34story-building.html | Bank Plans 34-Story Building. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/postoffice-troubles.html | POSTOFFICE TROUBLES. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/jp-morgan-to-be-host-will-give-party-on-new-corsair-tonight-before.html | J.P. MORGAN TO BE HOST.; Will Give Party on New Corsair Tonight Before Sailing for Europe. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/press-backs-reply-of-berlin-to-briand-revision-of-peace-treaties-is.html | PRESS BACKS REPLY OF BERLIN TO BRIAND; Revision of Peace Treaties Is Essential to Pan-Europe, German Papers Agree. | True | Wireless to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/says-he-was-in-count-on-day-of-burglary-sheldon-denies-charge-of.html | SAYS HE WAS IN COUNT ON DAY OF BURGLARY; Sheldon Denies Charge of Former Actress That He Helped Her Steal Furniture. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/treaty-backers-to-force-continuous-session-if-foes-do-not-agree-to.html | TREATY BACKERS TO FORCE CONTINUOUS SESSION IF FOES DO NOT AGREE TO CUT DEBATE; JOHNSON DEFIES CLOSURE Watson Shelves Proposal After Hoover Agrees to It--Votes Lacking. ULTIMATUM TO OPPOSITION Failing Time Agreement by Noon Today, Senate Will Sit Day and Night. KELLOGG PACT INJECTED McKellar Files Reservation, With Four Added in Day, to Void Treaty If It Is Violated. The State Department Comments. Argue as to "Killing Time." Johnson Wants No Quarter. Closure Attempt Futile. Assails Lack of Full Report. New Reservations Offered. Time Occupied on Treaties. | True | Special to The New York Times. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/st-jean-divides-blocks-but-holds-lead-in-pocket-billiards-over.html | ST. JEAN DIVIDES BLOCKS; But Holds Lead in Pocket Billiards Over Harmon. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/better-magistrates.html | BETTER MAGISTRATES. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/yugoslavians-jailed-by-court-in-italy-six-are-sentenced-to-from.html | YUGOSLAVIANS JAILED BY COURT IN ITALY; Six Are Sentenced to From Three to Fifteen Years For Joining Proscribed Organization. | True | Wireless to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/mrs-ford-gets-first-sign-state-approved-text-will-go-on-roadside.html | MRS. FORD GETS FIRST SIGN.; State Approved Text Will Go on Roadside Stand at Sudbury, Mass. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/tuberculosis-colony-asks-immediate-aid-dr-greeff-seeks-300000-to.html | TUBERCULOSIS COLONY ASKS IMMEDIATE AID; Dr. Greeff Seeks $300,000 to Add to Facilities at City Farm on Staten Island. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/5750000-in-municipal-bonds-on-todays-investment-list.html | $5,750,000 in Municipal Bonds On Today's Investment List. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/raphael-valued-at-800000-is-bought-for-nominal-sum.html | Raphael Valued at $800,000 Is Bought for Nominal Sum. | True | Wireless to THE NEW YORK TIMES. | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/auction-results.html | AUCTION RESULTS. | True | | C1B79168 |
| 1930-07-18 | 1930-07-18 | https://www.nytimes.com/1930/07/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B79168 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/british-royal-party-goes-to-races.html | British Royal Party Goes to Races. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/marblehead-crews-tie-miss-tappan-and-rothwell-to-sail-off-in-junior.html | MARBLEHEAD CREWS TIE.; Miss Tappan and Rothwell to Sail Off in Junior Title Races. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/59-students-sail-for-year-in-france-american-college-group-will.html | 59 STUDENTS SAIL FOR YEAR IN FRANCE; American College Group Will Spend Junior Term at Nancy and the Sorbonne. | True | | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/three-free-in-bond-theft-legnani-de-maria-and-spinelli-held-as.html | THREE FREE IN BOND THEFT; Legnani, De Maria and Spinelli, Held as Fugitives, Are Released. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/new-york-union-soldier-gives-confederate-home-his-pension.html | New York Union Soldier Gives Confederate Home His Pension | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/retail-food-prices-declined-in-june-index-for-june-15-shows-a-drop.html | RETAIL FOOD PRICES DECLINED IN JUNE; Index for June 15 Shows a Drop of Nearly 4 Per Cent From a Year Ago. Wool Sales in London. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/dudley-takes-lead-in-met-open-golf-records-a-71-in-second-round-to.html | DUDLEY TAKES LEAD IN MET. OPEN GOLF; Records a 71 in Second Round to Gain Total of 139 Over Fairview Links. MEHLHORN SHOOTS A 68 Defending Champion's Great Round Gives Him 142--Forrester Is Second With 140. Knowles Leads the Amateurs. A 5 Spoils Chance for Par. Mehlhorn Has Four 3s in Row. Birdie Wins Golf Play-Off. | True | By William D. Richardson. Special To the New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/grace-bonus-issue-puzzles-the-court-judge-delays-trial-till-monday.html | GRACE BONUS ISSUE PUZZLES THE COURT; Judge Delays Trial Till Monday to Study Effective Date of the Steel Merger. VITAL TO THE WHOLE CASE Letter From Schwab, Written in 1917, Details Method of Compensating Bethlehem Executives. Schwab's Bonus System Outlined. Wood Raises Point as to Date | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/will-rogers-offers-scheme-to-divert-europe-from-wars.html | Will Rogers Offers Scheme To Divert Europe From Wars | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/chicago-jobless-145852-situation-is-said-to-have-improved-since-the.html | CHICAGO JOBLESS 145,852.; Situation Is Said to Have Improved Since the Census Was Taken. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/mt-vernon-banks-merge-trust-company-acquires-american-through.html | MT. VERNON BANKS MERGE; Trust Company Acquires American Through Exchange of Stock. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/top-seeded-stars-advance-in-tennis-partridge-and-bowden-reach-the.html | TOP SEEDED STARS ADVANCE IN TENNIS; Partridge and Bowden Reach the Final Round of Tournament of New Rochelle. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/duchess-sails-on-holiday-marie-of-russia-says-she-will-seek.html | DUCHESS SAILS ON HOLIDAY.; Marie of Russia Says She Will Seek Material for a Book in France. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/stock-writ-vacated-surplus-mortgage-corporation-to-permit.html | STOCK WRIT VACATED.; Surplus Mortgage Corporation to Permit Inspection of Its Books. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/britain-reported-seeking-greenland-rumors-reach-washington-of.html | BRITAIN REPORTED SEEKING GREENLAND; Rumors Reach Washington of Pending Sale by Denmark or Extension of Rights. OUR RIGHTS CEDED IN 1916 America Relinquished Claim on Peary's Discoveries When Buying the Virgin Islands. Britain Favored in 1925 Pact. Denmark Sought Part of Philippines. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/seven-held-as-swindlers-boston-visitor-says-they-took-his-48000-in.html | SEVEN HELD AS SWINDLERS; Boston Visitor Says They Took His $48,000 in Racehorse Fraud. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/65000-get-phone-stock-ten-per-cent-of-257940700-issue-already.html | 65,000 GET PHONE STOCK.; Ten Per Cent of $257,940,700 Issue Already Subscribed. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/money.html | MONEY. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/sun-mission-first-by-length-and-half-continues-consistent-record-by.html | SUN MISSION FIRST BY LENGTH AND HALF; Continues Consistent Record by Beating Lahor, 7-5 Choice, in Empire City Feature. KELSAY RIDES TWO VICTORS Pilots Banjo to Triumph Over Whisker--Also Shows the Way With Sunny Morn. Scored by Neck Margin. Lahor In Front. | True | By Bryan Field. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/the-law-and-signboards.html | THE LAW AND SIGNBOARDS. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/says-woody-job-cost-him-300000-hold-testifies-he-invested-with.html | SAYS WOODY JOB COST HIM $300,000; Hold Testifies He "Invested" With Ryder to Learn Business and Get Partnership. ANSWERING PHONE HIS JOB Asserts "Master Operator" Promised to Raise Sum to $500,000, but Crash Wiped Him Out. | True | | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/westchester-fines-gin-carrier-in-park-first-arrest-under-old-dry.html | WESTCHESTER FINES GIN CARRIER IN PARK; First Arrest Under Old Dry Rule of Park Commission Results in $10 Penalty. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/mysterious-ogopogo-is-accused-of-capsizing-a-canadian-boat.html | Mysterious Ogopogo Is Accused Of Capsizing a Canadian Boat | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/nebraska-court-bars-second-gw-norris-from-primary-ticket-as-rival.html | Nebraska Court Bars Second G.W. Norris From Primary Ticket as Rival of Senator | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/financial-markets-leading-stocks-again-attain-new-highs-at-close.html | FINANCIAL MARKETS; Leading Stocks Again Attain New Highs at Close After Early Selling. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/to-visit-mitchels-grave-associates-of-late-mayor-to-make-annual.html | TO VISIT MITCHEL'S GRAVE; Associates of Late Mayor to Make Annual Pilgrimage Today. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/walker-orders-an-inquiry-on-graft-in-city-bureaus-gives-higgins.html | WALKER ORDERS AN INQUIRY ON GRAFT IN CITY BUREAUS; GIVES HIGGINS WIDE POWER; HEARINGS TO START AT ONCE Appeals Board Permits and Pier Leases Will Be Sifted First. OTHER OFFICES FACE ACTION Tenement, Fire and Building Departments Included in Scope of Investigation. ALL AIDES TO BE WARNED Hand of Roosevelt Seen in Mayor's Plan to Lecture His Cabinet Publicly Monday. Thorough Inquiries Promised. Public Hearings Planned. Feared Whitewash Charge. WIDE CITY INQUIRY ORDERED BY MAYOR Magistrate Scandals Recalled. Mayor Long Under Fire. MOVE TO BLOCK INQUIRY SEEN. Both Parties Keenly Interested In Walker's Plan to Lecture Aides. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/mexicans-devise-plan-to-fight-depression-chamber-of-commerce.html | MEXICANS DEVISE PLAN TO FIGHT DEPRESSION; Chamber of Commerce Representatives Will Outline It to Ortiz-Rubio Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/navys-daily-time-signals-cause-the-buzz-in-radio-sets.html | Navy's Daily Time Signals Cause the Buzz in Radio Sets | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/denies-byrd-plans-trip-railey-scouts-prediction-of-another.html | DENIES BYRD PLANS TRIP.; Railey Scouts Prediction of Another Expedition in Two Years. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/tenement-inspector-and-policeman-arrested-on-charge-of-extorting-10.html | Tenement Inspector and Policeman Arrested On Charge of Extorting $10 From Still Owner | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/westchester-items-activity-in-orchard-hill-and-lake-peekskill-home.html | WESTCHESTER ITEMS.; Activity in Orchard Hill and Lake Peekskill Home Sites. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/gaylworthys-leg-is-broken-in-trot-accident-on-grand-circuit-ends.html | GAYLWORTHY'S LEG IS BROKEN IN TROT; Accident on Grand Circuit Ends Racing Days of Champion Trotter of This Season. MISS WOERNER IS VICTOR Triumphs in Handicap Event as Kalamazoo Meeting Closes-- Kinney Direct Scores. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/giants-5run-rally-in-9th-beats-cards-singles-by-jackson-start-and.html | GIANTS 5-RUN RALLY IN 9TH BEATS CARDS; Singles by Jackson Start and End Outburst in 8-7 Victory Before 15,000 FRISCH DRIVES 2 HOMERS First Comes With Two On in Third, Other With One On in Eighth-- Lindstrom Also Connects Giants Score Twice in First. Grimes Succeeds Hallahan. | True | By John Drebinger. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/home-brew-scores-in-straight-heats-captures-commercial-club-stakes.html | HOME BREW SCORES IN STRAIGHT HEATS; Captures Commercial Club Stakes for 2:16 Trotters at Closing of Pottsville Meeting. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/to-give-play-by-oscar-wilde.html | To Give Play by Oscar Wilde. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/lawmakers-study-kellogg-pact-issue-interparliamentary-union-gets.html | LAWMAKERS STUDY KELLOGG PACT ISSUE; Interparliamentary Union Gets American Proposal to Bar Trade With Violators. LA GUARDIA STIRS MEETING Pleads for Diversion of Sums Now Spent for Armaments to More Constructive Uses. Raises Two Questions. Impatience for Disarmament. Delegates to Visit Dublin. | True | Wireless to THE NEW YORK TIMES. | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/ambulance-corps-grows-becoming-a-power-among-veteran-organizations.html | AMBULANCE CORPS GROWS; Becoming a Power Among Veteran Organizations, Convention Hears. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/bartlett-sees-rough-trip-writes-friend-here-from-reykjavik-of-bad.html | BARTLETT SEES ROUGH TRIP; Writes Friend Here From Reykjavik of Bad Ice Conditions. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/openair-play-held-on-newport-estate-casino-players-give-rostands.html | OPEN-AIR PLAY HELD ON NEWPORT ESTATE; Casino Players Give Rostand's 'Les Romanesques' in Gardens of Mrs. Moses Taylor. DANCERS ALSO APPEAR Many Dinner Parties Held Before Entertainment, to Which More Than 300 Were Invited. Dancers Also Appear. Beach Parties Held. G.F. Baker Sr. Arrives | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/three-killed-by-train-at-jersey-crossing-farmer-and-two-children-in.html | THREE KILLED BY TRAIN AT JERSEY CROSSING; Farmer and Two Children in Automobile Are Victims-- Engineer Is Sole Witness. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/naval-orders.html | Naval Orders. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/drive-on-to-clear-coney-island-beach-hand-opens-campaign-to-end.html | DRIVE ON TO CLEAR CONEY ISLAND BEACH; Hand Opens Campaign to End Litter and Broken Glass on the Sands. ASKS AID OF PICNICKERS Chamber of Commerce Reports 6,111 Cut Feet Treated at First Aid Stations Last Year. HESTERBERG OFFERS HELP. Borough President Will Have More Warning Signs and Rubbish Boxes Put Where Crowds Gather. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/54153-traveled-on-bremem-in-year-of-these-passengers-liner-carried.html | 54,153 TRAVELED ON BREMEM IN YEAR; Of These Passengers, Liner Carried 16,855 in Third Class-- Eastward Trade Heaviest. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/1000-cripples-here-have-river-outing-guests-of-institute-take-part.html | 1,000 CRIPPLES HERE HAVE RIVER OUTING; Guests of Institute Take Part in Athletic Events at Indian Point Park. DANCE, SWIM AND PLAY Program of Entertainment Also Is Provided on Steamer During All-Day Trip. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/2000000-steel-mill-begun.html | $2,000,000 Steel Mill Begun. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/takarabe-to-quit-over-naval-strife-japanese-minister-plans-to-go.html | TAKARABE TO QUIT OVER NAVAL STRIFE; Japanese Minister Plans to Go When Treaty Is Acted On, but May Be Forced Out. RATIFICATION AGAIN HELD UP Submission to the Privy Council Delayed as Recess Nears-- Cabinet Crisis Feared. Delay on Submitting Pact. TAKARABE TO QUIT OVER NAVAL STRIFE To Study Defense Plans. Saito to Aid Cabinet. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/latest-leases-filed.html | LATEST LEASES FILED. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/allison-gives-us-lead-over-italy-10-beats-stefani-in-threehour.html | ALLISON GIVES U.S. LEAD OVER ITALY, 1-0; Beats Stefani in Three-Hour Battle as Davis Cup Play Opens in Paris. STAGES BRILLIANT RALLY Wins by 4-6, 7-9, 6-4, 8-6,10-8, Pulling Up From 1-5 in Final Set. LOTT AHEAD OF MORPURGO Score, 3-6, 9-7, 10-8, When Darkness Halts Match--Gaslini-Del Bono to Face Allison-Van Ryn. Stefani's Form Surprises. Shows Best Form at End. Lott Nervous at Start. Doubles Teams Picked. | True | By Lansing Warren. Special Cable To the New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/col-roosevelt-to-quit-as-trustee.html | Col. Roosevelt to Quit as Trustee. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/slump-in-chemical-trade-prices-down-output-restricted-for-month-in.html | SLUMP IN CHEMICAL TRADE.; Prices Down, Output Restricted for Month in Heavy Products. | True | | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/156yearold-turk-comes-to-visit-us-worlds-oldest-human-who-fought.html | 156-YEAR-OLD TURK COMES TO VISIT US; World's 'Oldest Human,' Who Fought Against Napoleon, Will Let Scientists Study Him. LIVING WITH HIS 12TH WIFE Sesquicentenarian Had 36 Children, Served in 14 Wars and Remembers Hearing of Washington. Zaro Fought Against Napoleon. Offers by Drys Were Declined Zaro Arose at Day Break. Officer Says Zaro Ate Freely. | True | From a Staff Correspondent of The New York Times.Times Wide World Photos. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/sheldon-convicted-of-robbing-actress-found-guilty-of-thirddegree.html | SHELDON CONVICTED OF ROBBING ACTRESS; Found Guilty of Third-Degree Burglary for Looting Home of Poly Lux on Long Island. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/will-not-penalize-sutro-but-san-francisco-exchange-requires.html | WILL NOT PENALIZE SUTRO.; But San Francisco Exchange Requires Brokerage Firm to Reorganize | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/queens-realty-news-investor-to-erect-an-industrial-building-in.html | QUEENS REALTY NEWS; Investor to Erect an Industrial Building in Winfield. New York Title Lends $6,592,875. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/liveright-not-to-quit-publishing.html | Liveright Not to Quit Publishing. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/business-failures-show-wide-changes-decreases-in-three-groups-of.html | BUSINESS FAILURES SHOW WIDE CHANGES; Decreases in Three Groups of States, Increases in the Other Five Reported by Dun. LIABILITIES HIGHER IN ALL Smallest Rise in Central East, at 15.2%, With Highest at 160.4% in South Central Division. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/mrs-morrow-plans-maine-visit.html | Mrs. Morrow Plans Maine Visit. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/hoover-and-cabinet-seek-budget-saving-president-says-they-discussed.html | HOOVER AND CABINET SEEK BUDGET SAVING; President Says They Discussed Paring $209,000,000 Rise in Appropriated Funds. HE IS CONFIDENT OF CUTS "Searching Inquiry" Is Directed in All Departments as to Reducing the Year's Outlays. Public Works Lead in Increases. Confident of Reductions. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/president-will-let-appointments-wait-he-expects-it-will-take-two-or.html | PRESIDENT WILL LET APPOINTMENTS WAIT; He Expects It Will Take Two or Three Weeks to Select Tariff and Power Commissions. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/kennedy-in-tennis-final-advances-to-the-last-round-of-north-jersey.html | KENNEDY IN TENNIS FINAL.; Advances to the Last Round of North Jersey Play. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/policeman-sells-tickets-to-own-dinner-suspended.html | Policeman Sells Tickets To Own Dinner, Suspended | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/hold-competition-forces-oil-merger-witnesses-in-government-suit.html | HOLD COMPETITION FORCES OIL MERGER; Witnesses in Government Suit Outline Growth of Rival Groups Here and Abroad. COMPARE DUTCH BUSINESS Standard and Vacuum Said to Be at Disadvantage Against Integrated Shell Companies. Outline Shell Competition. Estimates Shell Production. Tide Water Buys Pittsford Oil Co. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/500000-suit-is-upheld-court-refuses-to-dismiss-action-against-mayor.html | $500,000 SUIT IS UPHELD.; Court Refuses to Dismiss Action Against Mayor. Gen. O'Ryan. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/spent-21000-in-campaign-schalls-expenses-were-ten-times-times.html | SPENT $21,000 IN CAMPAIGN.; Schall's Expenses Were Ten Times Christianson's in Minnesota. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/hagenlacher-cue-victor-defeats-cutler-835795-in-five-block-182.html | HAGENLACHER CUE VICTOR.; Defeats Cutler, 835-795, in Five Block 18.2 Balkline Match. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/testifies-vause-got-brothers-checks-samuel-cruso-tells-of-draft-for.html | TESTIFIES VAUSE GOT BROTHER'S CHECKS; Samuel Cruso Tells of Draft for $125 Endorsed and Cashed in Absence of Louis Vause. SAYS HE OBEYED BOSSES' Knew Little About Columbia, but Followed Orders--Contempt Summons Served on Ex-Judge. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/wheat-prices-rise-close-is-near-top-market-responds-to-persistent.html | WHEAT PRICES RISE, CLOSE IS NEAR TOP; Market Responds to Persistent Buying Believed to Be for Export. OTHER FACTORS FAVORABLE Quotations for Corn, Oats and Rye Also Advance on Chicago Board of Trade. | True | Special to The New York Times.CHICAGO, July 18.--Persistent buying by Houses With Seaboard Connections, Presumably Reflecting Sales of Hard and Red Winter Wheat For Export, and A Further Change In Sentiment On the Part of Commission... | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/borglum-may-return-sculptor-agrees-to-go-back-to-stone-mountain-on.html | BORGLUM MAY RETURN.; Sculptor Agrees to Go Back to Stone Mountain on Conditions. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/widgen-sets-record-in-motor-boat-race-drives-craft-4316-miles-an.html | WIDGEN SETS RECORD IN MOTOR BOAT RACE; Drives Craft 43.16 Miles an Hour in Class F, Division 1, at Portland, Me., Regatta. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/labor-may-bar-beckett-his-name-probably-will-be-dropped-from-list.html | LABOR MAY BAR BECKETT.; His Name Probably Will Be Dropped From List of Candidates. | True | Special Cable to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/fire-damages-yacht-blaze-on-75000-craft-at-atlantic-city-laid-to.html | FIRE DAMAGES YACHT.; Blaze on $75,000 Craft at Atlantic City Laid to Radio Wires. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/phone-users-upstate-may-get-the-time-for-5c-after-aug-1.html | Phone Users Up-State May Get The Time for 5c After Aug. 1 | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/whirlwind-hauled-from-water-here-americas-cup-candidate-goes-on.html | WHIRLWIND HAULED FROM WATER HERE; America's Cup Candidate Goes on Ways at City Island for Alterations. Moved Forward 27 Inches. No Changes in Sails. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/no-columbia-ad-in-financial.html | No Columbia Ad in Financial World | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/the-novels-honorroll.html | THE NOVEL'S HONOR-ROLL. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/searsroebuck-sales-off-down-149-from-june-19-to-july-16-compared-to.html | SEARS-ROEBUCK SALES OFF; Down 14.9% From June 19 to July 16, Compared to Year Ago. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/frank-goldsborough-young-flier-buried-lindbergh-sends-flowers-to.html | FRANK GOLDSBOROUGH, YOUNG FLIER, BURIED; Lindbergh Sends Flowers to Funeral of 19-Year-Old Victimof Plane Crash. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/st-jean-scores-twice-takes-ninth-and-tenth-blocks-of-billiard-match.html | ST. JEAN SCORES TWICE.; Takes Ninth and Tenth Blocks of Billiard Match From Harmon. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/treaty-heroics.html | TREATY HEROICS. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/affirms-sullivan-as-city-plan-head-mayor-says-pay-must-be-voted.html | AFFIRMS SULLIVAN AS CITY PLAN HEAD; Mayor Says Pay Must Be Voted Before Naming Him--Legality of Two Jobs in Doubt. ADVISORY GROUP PICKED Morgan J. O'Brien Made Chairman of Committee of Business and Professional Men. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/matsuyama-wins-with-cue.html | Matsuyama Wins With Cue. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/sleeping-gas-robbers-loot-summer-home-ransack-all-rooms-in-col-ee.html | 'SLEEPING GAS' ROBBERS LOOT SUMMER HOME; Ransack All Rooms in Col E.E. Kimble's Mansion at Atlantic City Without Disturbing Family. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/check-payments-below-1929-mark-volume-last-week-was-also-less-than.html | CHECK PAYMENTS BELOW 1929 MARK; Volume Last Week Was Also Less Than the Totals of the Previous Week. STEEL ACTIVITY WAS LOWER Wholesale Prices Were 14 Per Cent Under 1929--Fewer Business Failures Reported. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/endurance-honors-lure-new-recruits-odd-tests-of-tenacity-stir.html | ENDURANCE HONORS LURE NEW RECRUITS; Odd Tests of Tenacity Stir Nation's Youth to Active and Passive Competition. TREE-SITTING MANIA LEADS Parental or Official Threats Fail to Stop Some Contests--Rocking Chair Gains Favor. New Brunswick More Tolerant. Camden Perchers Increase. County Rulers Step In. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/says-capone-talked-of-lingle-slaying-writer-in-interview-quotes.html | SAYS CAPONE TALKED OF LINGLE SLAYING; Writer in Interview Quotes Gangster Chief as Declaring Police Knew the Killer. LATTER DENIES THE STORY Also Declares He Did Not Say He Had "Plenty" of Newspaper Men on His Payroll. Capone Denies the Story | True | | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/lighterage-plea-pressed-by-larson-new-jersey-asks-nothing-less-than.html | LIGHTERAGE PLEA PRESSED BY LARSON; New Jersey Asks Nothing Less Than Right to Its Advantages, Governor Tells I.C.C. SEES HIS STATE 'DWARFED' New York Has Overshadowed It and Caused Inflated Rates, He Says --Newark Hearing Ends. Move to Bar Larson Testimony. Calls Present Rates Unfair. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/briggs-incorporates-in-england.html | Briggs Incorporates in England. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/business-world.html | BUSINESS WORLD | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/kingsfordsmith-at-kansas-city.html | Kingsford-Smith at Kansas City. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/operation-for-claire-dux-she-faints-with-appendicitis-attack-on-a.html | OPERATION FOR CLAIRE DUX; She Faints With Appendicitis Attack on a Chicago Opera Stage. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/forms-mailed-to-produce-dealers.html | Forms Mailed to Produce Dealers | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/notes-of-social-activities-in-the-metropolitan-district-and.html | Notes of Social Activities in the Metropolitan District and Elsewhere | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/assails-permit-ban-on-mrs-foys-benefit-but-tracys-criticism-fails.html | ASSAILS PERMIT BAN ON MRS. FOY'S BENEFIT; But Tracy's Criticism Fails to Move Welfare Department to Sanction Performance. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/pirates-triumph-take-fifth-place-comorsky-with-homer-two-doubles.html | PIRATES TRIUMPH, TAKE FIFTH PLACE; Comorsky, With Homer, Two Doubles and Single, Stars in 12-4 Victory Over Braves. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/rubber.html | RUBBER. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/other-municipal-loans-state-of-maryland.html | OTHER MUNICIPAL LOANS; State of Maryland. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/wool-business-encouraging-foreign-markets-are-steady.html | Wool Business Encouraging; Foreign Markets Are Steady | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/red-papers-genuine-whalen-testifies-at-congress-inquiry-he-offers.html | RED PAPERS GENUINE, WHALEN TESTIFIES AT CONGRESS INQUIRY; He Offers to Prove at a Secret Session Documents Came From Amtorg Files. HINTS OGPU OPERATES HERE Says Undercover Man Will Also Give Evidence on Russian Police at Closed Meeting. HOLDS SOVIET SENDS FUNDS Deporting Reds to "Some Island" Is Urged by Ex-Commissioner--Board Awaits Him Two Hours. Executive Session to Be Held. RED PAPERS GENUINE WHALEN TESTIFIES Called Genuine "Beyond Question." Tells "Faith" in Papers. Asked About Seattle Trip. Suspects Funds From Abroad. Fish Asks About Printer. Did Not Examine Wagner. Takes Up Red Demonstrations. Whalen Two Hours Late. FOSTER GIVES SPEECH IN JAIL. Notified of Gubernatorial Candidacy, He Scores Fish Inquiry. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/curb-stocks-advance-in-lasthour-rally-electric-bond-and-share-leads.html | CURB STOCKS ADVANCE IN LAST-HOUR RALLY; Electric Bond and Share Leads Utilities Upward--Volume of Trading Recedes. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/track-record-set-by-lady-broadcast-caldwell-stable-filly-goes-mile.html | TRACK RECORD SET BY LADY BROADCAST; Caldwell Stable Filly Goes Mile in 1:35 3-5 at Arlington in Bouquet Purse. COE'S CONCLAVE SECOND Finishes Three Lengths Behind the Victor, While Beaming Over Is Third. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/foxx-gets-2-homers-as-athletics-win-increases-total-to-25-and-adds.html | FOXX GETS 2 HOMERS AS ATHLETICS WIN; Increases Total to 25 and Adds Double as Mates Conquer White Sox, 15 to 1. EARNSHAW MASTER IN BOX Limits Chicago to Seven Scattered Hits to Give Mackmen Third Straight in Series. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/forty-saved-at-sea-from-burning-ship-crew-and-passengers-taken-at.html | FORTY SAVED AT SEA FROM BURNING SHIP; Crew and Passengers Taken at Midnight From the Tarqis by the Rangitata. CAPTAIN RETURNS AT DAWN Rescuers Stand By as He Tries to Start Remaining Boilers While Bunkers Still Blaze. Not More Than Fifty Aboard. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/klein-hits-no-27-but-phillies-lose-comes-with-two-on-in-fourth-but.html | KLEIN HITS NO. 27, BUT PHILLIES LOSE; Comes With Two On in Fourth, but Reds Get the Verdict bar I3-to-6 Count. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/postmen-will-check-red-banks-census-boroughs-chamber-suspicious-of.html | POSTMEN WILL CHECK RED BANK'S CENSUS; Borough's Chamber, Suspicious of Government Figures, Hires Mail Carriers for Job. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/robins-lose-to-cubs-for-second-in-row-blake-complete-master-of-the.html | ROBINS LOSE TO CUBS FOR SECOND IN ROW; Blake Complete Master of the League Leaders, Whose Margin Is Cut to 17 Points. VICTORS GET 3 HOME RUNS Elliott and Muss Are Batted Hard as Chicago Marches Away to a 6 to 2 Triumph. Thurston Displays Skill. Cuyler Crosses the Plate. Clark Likely Hurler Today. | True | By Roscoe McGowen. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/stocks-admitted-to-curb.html | STOCKS ADMITTED TO CURB | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/british-air-route-explorers-save-dogs-at-sea-in-storm-between-faroe.html | British Air Route Explorers Save Dogs at Sea in Storm Between Faroe Islands and Reykjavik | True | By H.g. Watkins, Leader of the British Arctic Air Route Expedition To Greenland. World Copyright, 1930, By the Times, London, and the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/new-ambassador-from-peru-arrives-santander-comes-in-on-mauretania.html | NEW AMBASSADOR FROM PERU ARRIVES; Santander Comes In on Mauretania With Son and Daughter From London. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/treaty-vote-today-likely-night-session-ends-at-11-after-foes-talk.html | TREATY VOTE TODAY LIKELY; NIGHT SESSION ENDS AT 11, AFTER FOES TALK 12 HOURS; END IS 'NEAR;' HALE ADMITS And Reed, Forecasting Victory, Drops Plan to Sit All Night. QUORUM IS MAINTAINED Pact Adherents Cease Defense to Let Opposition Wear Itself Out. MOSES ASSAILS PRESIDENT Calls Stimson 'Laird of Stammore' in Charging 'Affront'to Senate by Executive. Opposition Seems Disheartened. Quorum Holds on Second Test. Battle Enters Its Final Phase. "Filibuster" and "Gag" Charges. Johnson Offers Reservation. Moses Rails at 'Garrote Shadow.' "Too Early and Too Late to Ratify" Sees Geneva Formula Redrawn. Declares No Treaty Necessary. Charges Affront to the Senators. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/sorbonne-honors-marymount-girls.html | Sorbonne Honors Marymount Girls | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/port-body-to-build-3-freight-terminals-cullman-tells-of-plan-for.html | PORT BODY TO BUILD 3 FREIGHT TERMINALS; Cullman Tells of Plan for Two in Addition to the One on Lower West Side. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/listed-bonds-ease-in-brisk-dealings-domestic-rails-utilities-and-in.html | LISTED BONDS EASE IN BRISK DEALINGS; Domestic Rails, Utilities and Industrials, However, ShowOnly Small Changes. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/what-the-mayor-will-say.html | WHAT THE MAYOR WILL SAY. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/mrs-emily-davies-married-in-paris-widow-of-banker-weds-horace-chase.html | MRS. EMILY DAVIES MARRIED IN PARIS; Widow of Banker Weds Horace Chase Stebbins of New York at the Hotel Crillon. COUPLE TO TOUR CONTINENT Bride Is the Daughter of Late Eugene M. O'Neill, Publisher of The Pittsburgh Dispatch. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/cotton-exchange-preparing-for-wool-trading-unit-of-5000-pounds-of.html | COTTON EXCHANGE PREPARING FOR WOOL; Trading Unit of 5,000 Pounds of Tops Likely--Deliveries to Be at Boston. | True | | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/airport-workers-guarded-caldwell-contractor-says-union-has.html | AIRPORT WORKERS GUARDED; Caldwell Contractor Says Union Has Threatened His Men. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/hells-island-at-globe-ralph-graves-and-dorothy-sebastian-star-in.html | "HELL'S ISLAND" AT GLOBE.; Ralph Graves and Dorothy Sebastian Star in New Talkie. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/topics-of-interest-to-the-churchgoer-bible-society-opens-exhibit-of.html | TOPICS OF INTEREST TO THE CHURCHGOER; Bible Society Opens Exhibit of 4,800 Volumes of Scriptures, Old and New. ST. PATRICK'S BOOK ROOM Texts Offered for Sale at Cost-- Storm King Conference Opens Tomorrow at Cornwall. Book Room at St. Patrick's. Churches Open Playgrounds. Increase in Gifts Reported. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/hindenburg-leaves-on-rhineland-tour-he-will-cross-river-first-time.html | HINDENBURG LEAVES ON RHINELAND TOUR; He Will Cross River First Time Since 1918 on Trip for Fetes in Liberated Cities. VISITS THREE TOWNS TODAY Speyer Citizens Work Late on Decorations--Mueller, Ill, Has toCancel Speech. | True | Special Cable to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/nonstop-beer-drinker-faints-after-ten-and-a-half-quarts.html | Non-Stop Beer Drinker Faints After Ten and a Half Quarts | True | Special Cable to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/sales-in-new-jersey-three-hudson-county-corners-in-268000-exchange.html | SALES IN NEW JERSEY.; Three Hudson County Corners in $268,000 Exchange Deal. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/high-humidity-sends-throngs-to-beaches-though-temperature-is-normal.html | HIGH HUMIDITY SENDS THRONGS TO BEACHES; Though Temperature Is Normal, City Swelters--Relief, From Showers, Promised Today. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/yacht-club-member-missing-from-sloop-edward-tinsley-disappears-from.html | YACHT CLUB MEMBER MISSING FROM SLOOP; Edward Tinsley Disappears From the Allegro While Sailing Alone on Long Island Sound. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/bacharach-orders-survey-picks-commission-to-study-atlantic-city.html | BACHARACH ORDERS SURVEY; Picks Commission to Study Atlantic City Insurance Situation. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/mary-lewis-asks-divorce-in-los-angeles-she-files-second-suit.html | MARY LEWIS ASKS DIVORCE; In Los Angeles She Files Second Suit Against Michael Bohnen. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/doyle-indictment-upheld-by-court-demurrer-of-veterinarian-on-tax.html | DOYLE INDICTMENT UPHELD BY COURT; Demurrer of Veterinarian on Tax Charges Also Overruled by Judge Patterson. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/ruth-hits-no-33-but-yankees-lose-home-run-king-now-eight-days-and.html | RUTH HITS NO. 33, BUT YANKEES LOSE; Home Run King Now Eight Days and Four Games Ahead of His 1927 Record. BROWNS TRIUMPH, 14 TO 6 Collect 18 Hits Off Four New York Hurlers--Gehrig Connects for 25th Circuit Blow. Homes Stupendous Drives. Browns Start in First. | True | By William E. Brandt. Special To the New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/dry-crop-reports-lift-cotton-prices-net-gain-of-21-to-30-points.html | DRY CROP REPORTS LIFT COTTON PRICES; Net Gain of 21 to 30 Points Made in Nervous Trading on Exchange. JULY PRESSED FOR SALE Discount Under October Equal to Month's Carrying Charges--WeekEnd Figures Unfavorable. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/jp-morgan-sails-today-entertains-large-family-party-on-the-corsair.html | J.P. MORGAN SAILS TODAY.; Entertains Large Family Party on the Corsair Off East Island. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/robertson-gains-in-vermont-golf-triumphs-over-pond-in-state-title.html | ROBERTSON GAINS IN VERMONT GOLF; Triumphs Over Pond in State Title Play-- Taylor Also Reaches Final Round. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/new-medical-school-delays-fund-drive-long-island-college-to-wait.html | NEW MEDICAL SCHOOL DELAYS FUND DRIVE; Long Island College to Wait Until After Financial Depression-- Three Committees Named. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/goodwill-in-bad-times.html | GOOD-WILL IN BAD TIMES. | True | | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/eminent-mexicans-arriving-on-liner-expresident-portes-gil-and-the.html | EMINENT MEXICANS ARRIVING ON LINER; Ex-President Portes Gil and the Mayor of Mexico City Returning From Spain. THREE OTHER SHIPS DUE Week-End Fleet of Big Outbound Passenger Craft Includes Three Headed for Europe. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/wreck-stolen-auto-in-15mile-chase-five-youths-are-seized-after.html | WRECK STOLEN AUTO IN 15-MILE CHASE; Five Youths Are Seized After Racing in Rain of Bullets From Yonkers to Briarcliff. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/miss-rita-robinson-engaged-to-marry-junior-league-girls-betrothal.html | MISS RITA ROBINSON ENGAGED TO MARRY; Junior League Girl's Betrothal to Jean Gaumeras Is Announced by Her Father. FIANCE IS AN ARCHITECT Bride-to-Be Is a Grandniece of Late Governor Flower--Their Wedding to Be in September. | True | Kaiden-Keystone Studios. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/arabs-wont-yield-on-wailing-wall-at-5hour-secret-meeting-they.html | ARABS WON'T YIELD ON WAILING WALL; At 5-Hour Secret Meeting They Refuse Right of Jews to Do More Than Visit There. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/triple-play-marks-victory-of-tigers-koenig-makes-great-catch-of.html | TRIPLE PLAY MARKS VICTORY OF TIGERS; Koenig Makes Great Catch of Liner Starting Relay to Help Stop Red Sox, 7-6. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/kummer-held-for-robbery.html | Kummer Held for Robbery. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/friars-road-show-at-long-beach.html | "Friars Road Show" at Long Beach. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/harvey-men-map-war-on-de-bragga-sasse-announces-formation-of.html | HARVEY MEN MAP WAR ON DE BRAGGA; Sasse Announces Formation of Anti-Organization Group for Republican Contest. SPURNS PEACE OVERTURES New Committee Will Push Queens Borough President's Name for the Governorship. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/cavein-kills-worker-salem-nj-man-crushed-when-gravel-pit-collapses.html | CAVE-IN KILLS WORKER.; Salem (N.J.) Man Crushed When Gravel Pit Collapses. | True | Special to the New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/substitutes-for-pilsudski-general-konarzewski-named-acting-minister.html | SUBSTITUTES FOR PILSUDSKI; General Konarzewski Named Acting Minister of War in Poland. | True | Special Cable to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/mrs-hurd-reaches-griswold-cup-final-finalists-in-womens-griswold.html | MRS. HURD REACHES GRISWOLD CUP FINAL; FINALISTS IN WOMEN'S GRISWOLD CUP GOLF AT SHENECOSSETT. | True | By Lincoln A. Werden. Special To the New York Times. times Wide World Photo.times Wide World Photo. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/berlack-sale-put-at-total-of-9000-cashier-testifying-at-shongood.html | BERLACK SALE PUT AT TOTAL OF $9,000; Cashier, Testifying at Shongood Trial, Names Sam $600 Above Auctioneer's Alleged Report. STRAUSS VARIES EVIDENCE Admits Discrepancies From Previous Testimony and Is Confronted With His Former Statements. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/yale-club-nine-wins-from-harvard-club-triumphs-5-to-4-in-annual.html | YALE CLUB NINE WINS FROM HARVARD CLUB; Triumphs, 5 to 4, in Annual Game as R. Sawyer Scores Deciding Tally in Seventh. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/hurley-flight-to-hoover-camp-shows-way-for-air-transport.html | Hurley Flight to Hoover Camp Shows Way for Air Transport | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/grant-gains-final-in-clay-court-play-conquers-barnes-36-63-62-26-60.html | GRANT GAINS FINAL IN CLAY COURT PLAY; Conquers Barnes, 3-6, 6-3, 6-2, 2-6, 6-0, in Kansas City Title Tennis Event. COGGESHALL, BROWN SCORE Beat Royer-Thalheimer in Doubles Semi-Finals--Bowman to Play Coen Today. Accurate Placements Aid Grant. Royer and Thalheimer Beaten. | True | Times Wide World Photo. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/new-rates-cause-doubt-milwaukees-president-uncertain-of-effect-on.html | NEW RATES CAUSE DOUBT.; Milwaukee's President Uncertain of Effect on Lines in West. | True | | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/typhoon-in-japan-takes-toll-of-dead-wind-and-rain-lash-7-cities-of.html | TYPHOON IN JAPAN TAKES TOLL OF DEAD; Wind and Rain Lash 7 Cities of Southern Islands Before Sweeping Across Korea. SCORES OF SHIPS SMASHED Gale Reaches 100-Mile-an-Hour Fury—Landslide Buries an Entire Town of 300 in Kiushiu. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/mrs-hoover-back-to-greet-son.html | Mrs. Hoover Back to Greet Son. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/german-to-plan-soviets-cities.html | German to Plan Soviet's Cities. | True | Wireless to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/municipal-bond-awards-in-sight-smallest-total-so-far-in-1930.html | Municipal Bond Awards in Sight Smallest Total So Far in 1930 | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/compromise-spirit-is-apparent-in-india-leaders-less-hostile-to-plan.html | COMPROMISE SPIRIT IS APPARENT IN INDIA; Leaders Less Hostile to Plan to Include British Opposition Parties at Round Table. OBJECTIONS ARE PERSONAL But Party Chiefs Are Coming to See Advantage of Dealing With All Sections of Opinion. They Always Oppose. Objections to Individuals. | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/26875000-bonds-planned-by-state-tremaine-to-market-issue-next-month.html | $26,875,000 BONDS PLANNED BY STATE; Tremaine to Market Issue Next Month, Maturing Serially in From 1 to 25 Years. TO FINANCE IMPROVEMENTS Will Not Be Used to Refund Short-Term Obligations—Interest toBe Limited to 4 Per Cent. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/fire-department.html | Fire Department. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/minister-gives-alarm-police-trap-burglar-shots-fired-in-west-35th.html | MINISTER GIVES ALARM, POLICE TRAP BURGLAR; Shots Fired in West 35th Street Disturb Hotel Guests—Two in Gang Escape Over Roof. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/new-velodrome-to-open-bicycle-races-at-coney-island-will-start.html | NEW VELODROME TO OPEN.; Bicycle Races at Coney Island Will Start Tonight. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/police-department.html | Police Department. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/will-greet-bar-leaders-president-and-wife-will-be-hosts-to-250.html | WILL GREET BAR LEADERS.; President and Wife Will Be Hosts to 250 Foreign Lawyers Next Month. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/population-shifts-cited-in-gas-plea-brooklyn-union-company-says.html | POPULATION SHIFTS CITED IN GAS PLEA; Brooklyn Union Company Says Customers Have Decreased Heavily in Some Areas. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/lt-burke-wins-alexandra-cup-for-canada-in-bisley-shoot.html | Lt. Burke Wins Alexandra Cup For Canada in Bisley Shoot | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/ship-rides-hours-on-ledge-of-iceberg-crew-finally-frees-it-in-belle.html | Ship Rides Hours on Ledge of Iceberg; Crew Finally Frees It in Belle Isle Straits | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/bold-stock-fraud-laid-to-exconvict-aide-of-nicky-arnstein-in-1922.html | BOLD STOCK FRAUD LAID TO EX-CONVICT; Aide of Nicky Arnstein in 1922 $5,000,000 Bond Conspiracy Accused With Nine Others. DIPLOMATS AMONG LOSERS State Charges Operators Stole Every Cent Received—Had Six Offices, One in Washington. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/review-of-the-day-in-realty-market-manhattan-area-quiet-with-more.html | REVIEW OF THE DAY IN REALTY MARKET; Manhattan Area Quiet, With More Activity in the Outlying Sections.MORTGAGE MARKET IS FIRM Placing of Loans Increases in Several Sections—Leasehold Transactions Announced. Two East 37th Street Houses Sold. Factory Deal on West 54th Street. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/five-are-examined-on-an-ewald-case-hastings-seeks-evidence-of.html | FIVE ARE EXAMINED ON AN EWALD CASE; Hastings Seeks Evidence of Bribery in Dismissal of Speeding Charge. LINKS STOCK DEAL TO IT Abe April Says He Bought Cotter Butte Shares Before Asking to Have Friend's Hearing Expedited. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/miss-jacobs-back-will-play-in-east-tennis-star-returns-from-europe.html | MISS JACOBS BACK; WILL PLAY IN EAST; Tennis Star Returns From Europe and Will Compete in Major Events Here. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/will-study-air-route-in-greenland.html | Will study Air Route in Greenland. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/cayuga-wins-two-close-races-in-canadas-cup-defense-trials.html | Cayuga Wins Two Close Races In Canada's Cup Defense Trials | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/manhole-lids-blow-up-in-blast-near-wall-st-irt-station-filled-by.html | MANHOLE LIDS BLOW UP IN BLAST NEAR WALL ST.; I.R.T. Station, Filled by Gas, Is Closed 40 Minutes--Many Pedestrians Escape Injury. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/garment-man-tells-of-union-threats-informs-prosecutor-at-hearing-on.html | GARMENT MAN TELLS OF UNION 'THREATS; Informs Prosecutor at Hearing on Racketeering He Was Forced to Sell Plant. IS SILENT ON TRIBUTE Other Manufacturers Volunteer to Answer Charge They Are Levied On by Gangsters. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/two-children-die-in-fire-brother-and-sister-are-trapped-as-house.html | TWO CHILDREN DIE IN FIRE.; Brother and Sister Are Trapped as House Burns in Michigan. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/wood-challenges-critics-of-tariff-republican-congressional-chairman.html | WOOD CHALLENGES CRITICS OF TARIFF; Republican Congressional Chairman Says Canada Discriminates Against Us on Automobiles. HOLDS OTHER RATES HIGHER Reply to Senator George Asserts That He Voted Nine Times to Increase Duties. Cites Tariff Duties on Autos. Says Canada Discriminates. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/bruce-winston-going-to-hollywood.html | Bruce Winston Going to Hollywood. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/fj-mdonald-dies-herd-of-ship-firm-president-of-ericsson-line-former.html | F.J. M'DONALD DIES; HERD OF SHIP FIRM; President of Ericsson Line, Former Drydock Executive, Was 65 Years Old. DIRECTED MANY INTERESTS Headed Marine Building Company That Took Over Cramp & Sons in Deal Involving Millions. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/sees-dry-candidate-for-west-chester-antisaloon-league-head-says.html | SEES DRY CANDIDATE FOR WEST CHESTER; Anti-Saloon League Head Says There Must Be One to Fight Two Opposing Wets. ASSAILS CRAIN STATEMENT F.A. Victor Declares Legislature Could Not Curb Saloons-- Patterson Answers Holzworth Charge. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/boys-beat-experts-in-bridge-contest-william-barrett-18-and-john-rau.html | BOYS BEAT EXPERTS IN BRIDGE CONTEST; William Barrett, 18, and John Rau, 21, Win New Jersey Contract Tournament. COME FROM BEHIND AT END Mrs. Peterson of Philadelphia and Mrs. Zontlein of New York Win Women's National. Philadelphia Women Win. Scores in Jersey Play. Daring Marks Play. | True | From a Staff Correspondent of The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/new-yorker-heads-lions.html | New Yorker Heads Lions. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/15671517-sought-by-municipalities-sharp-drop-shown-in-bond-total.html | $15,671,517 SOUGHT BY MUNICIPALITIES; Sharp Drop Shown in Bond Total Scheduled for Next Week --Only 3 Large Issues. ESSEX COUNTY, N.J., LEADS To Offer $3,929,100 Loan on Monday--$2,000,000 for Cleveland--Price Level Higher. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/georgetti-is-victor-in-motorpaced-race-gains-in-title-series-by.html | GEORGETTI IS VICTOR IN MOTOR-PACED RACE; Gains in Title Series by Victory in 40-Mile Contest at New York Velodrome. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/laud-citys-action-on-school-funds-ryan-cites-voting-of-3750000-for.html | LAUD CITY'S ACTION ON SCHOOL FUNDS; Ryan Cites Voting of $3,750,000 for Brooklyn Technical High as Example of Cooperation. CONTRACT TO BE LET SOON Commerce Chamber Head Praises the Board of Estimate for Appropriating Money. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/loses-50000-swiss-suit-lady-st-leger-sought-damages-for-erroneous.html | LOSES $50,000 SWISS SUIT.; Lady St. Leger Sought Damages for Erroneous Notice of Land Sale. | True | Wireless to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/planck-heads-german-scientists.html | Planck Heads German Scientists. | True | Wireless to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/provident-loan-buys-site-society-acquires-brooklyn-plot-for-a-new.html | PROVIDENT LOAN BUYS SITE.; Society Acquires Brooklyn Plot for a New Branch. The Provident Loan Society of New York has purchased the property, 20 by 134 feet, at 2,240 Church Avenue, near Flatbush Avenue, Brooklyn, as the site for its sixteenth... Sites Leased for Small Golf Courses Buy Houses in the Bronx. Will Alter Brooklyn Building. Atlantic Beach Houses Sold. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/sham-war-centres-on-camp-dix-stores-smoke-screen-halts-attack-on.html | SHAM WAR CENTRES ON CAMP DIX STORES; Smoke Screen Halts Attack on Warehouse in Manoeuvres of General Vanderbilt's Force. RESERVES WIN HIGH PRAISE Representative Wainwright Tells Them They Have Justified Training Appropriation. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/jail-irks-archduke-may-ask-bail-again-eight-days-in-tombs-with-no.html | JAIL IRKS ARCHDUKE, MAY ASK BAIL AGAIN; Eight Days in Tombs, With No Prospect for an Early Trial, Make Leopold Ponder. FRIENDS URGE HIS RELEASE Mrs. Coburn Certain Marie Theresa and Others of Austrian Nobility Do Not Desire His Prosecution. Eight days as a prisoner without any prospect of an immediate trial on the indictment charging that he participated in the alleged theft of the Napoleon diamond necklace last February, led... | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/eight-court-jobs-found-illegally-held-schmuck-rules-municipal-term.html | EIGHT COURT JOBS FOUND ILLEGALLY HELD; Schmuck Rules Municipal Term Aides in Brooklyn Cannot Collect Their Pay. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/mrs-roerich-ill-in-india-explorer-says-refusal-of-visa-keeps-him.html | MRS. ROERICH ILL IN INDIA.; Explorer Says Refusal of Visa Keeps Him From Rejoining His Wife. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/grange-chief-sees-rise-in-farm-prices-taber-after-a-call-on-hoover.html | GRANGE CHIEF SEES RISE IN FARM PRICES; Taber, After a Call on Hoover, Says the Body Will Defer Urging the Debenture Plan. THOMAS CHARGES FAILURE Senator Declares That the Administration Has Fallen Back on Law of Supply and Demand. Senator Thomas Assails Board Farm Relief Bill Repealed. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/building-contracts-gain-increase-is-shown-in-commercial-awards-for.html | BUILDING CONTRACTS GAIN.; Increase Is Shown in Commercial Awards for Week. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/charity-trust-fund-left-by-leo-feist-100000-to-be-administered-by.html | CHARITY TRUST FUND LEFT BY LEO FEIST; $100,000 to Be Administered by Trustees for "Welfare of Humanity." NO RESTRICTIONS ON USE Music Publisher's Will Bequeaths Most of Estate, Believed Near $1,000,000, to Family. Left Fund for Horses. Mrs. Morgan's Estate to Charity. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA; Sugar. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/the-aga-khans-rustom-pasha-wins-10000-eclipse-stakes.html | The Aga Khan's Rustom Pasha Wins 10,000 Eclipse Stakes | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/dunston-dispute-settled-daughterinlaw-gets-25000-of-100000-assigned.html | DUNSTON DISPUTE SETTLED; Daughter-in-Law Gets $25,000 of $100,000 Assigned to Ann Duncan. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/antimosaics.html | ANTI-MOSAICS. | True | | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/asks-court-to-reopen-mooney-case-hearing-billings-requests-that.html | ASKS COURT TO REOPEN MOONEY CASE HEARING; Billings Requests That Testimony Be Taken From MacDonald by a California Tribunal. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/choice-of-cup-boat-still-a-problem-official-observation-trials.html | CHOICE OF CUP BOAT STILL A PROBLEM; Official Observation Trials Leave Defense Committee in a Quandary. WEATHER STRONG FACTOR Enterprise Does Best in Light Air Weetamoe in Fair Breeze and Yankee in Good Wind. Not a True Criterion. Weetamoe Can Be Stiffened. Changes to Precede Cruise. | True | By James Robbins. Special To The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/bulgaria-to-check-macedonian-leaders-arrest-of-mihailoff-ordered-in.html | BULGARIA TO CHECK MACEDONIAN LEADERS; Arrest of Mihailoff Ordered in Sofia Killing--Trouble Feared From Followers. | True | Wireless to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/duke-of-york-on-links-prepares-to-play-into-captaincy-of-royal-and.html | DUKE OF YORK ON LINKS; Prepares to Play Into Captaincy of Royal and Ancient Club. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/mrs-mida-golf-victor-beats-miss-beebe-6-and-5-to-win-womens-western.html | MRS. MIDA GOLF VICTOR; Beats Miss Beebe, 6 and 5, to Win Women's Western Title. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/mussolini-hails-american-poet.html | Mussolini Hails American Poet. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/honduras-suspends-martial-law.html | Honduras Suspends Martial Law. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/yugoslavia-orders-resources-mobilized-new-law-calls-for.html | YUGOSLAVIA ORDERS RESOURCES MOBILIZED; New Law Calls for Organization of Financial, Industrial and Labor Power for Defense. | True | Wireless to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/the-late-charles-j-gould-the-customs-cases-noisy-airplanes.html | The Late Charles J. Gould.; The Customs Cases. Noisy Airplanes. Distribution Needed. | True | INSPECTOR OF CUSTOMS.FRANCIS CARR COOPER.MARY A. GUERIN. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/sued-for-alienation-at-70-pittsburgh-man-said-to-have-written.html | SUED FOR ALIENATION AT 70; Pittsburgh Man Said to Have Written Another's Wife in Invisible Ink. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/hail-new-art-course-many-letters-ask-for-copies-of-appreciation.html | HAIL NEW ART COURSE; Many Letters Ask for Copies of Appreciation Syllabus. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/71st-hikes-to-fishs-farm-guardsmen-to-entertain-many-veterans-at.html | 71ST HIKES TO FISH'S FARM.; Guardsmen to Entertain Many Veterans at Camp Smith Today. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/aj-broderick-in-court-brother-of-banks-chief-cleared-on-complaint.html | A.J. BRODERICK IN COURT.; Brother of Banks Chief Cleared on Complaint of Hotel Manager. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/rochester-wins-another-victory-over-jersey-city-82-is-sixth-in.html | ROCHESTER WINS ANOTHER.; Victory Over Jersey City, 8-2, Is Sixth in Succession. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/for-disarming-in-europe-bulgaria-expected-to-lay-plan-down-as.html | FOR DISARMING IN EUROPE; Bulgaria Expected to Lay Plan Down as Inducement for Union. | True | Wireless to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/child-overstudy-scored-brussels-conference-hears-it-damages-health.html | CHILD OVERSTUDY SCORED.; Brussels Conference Hears It Damages Health. | True | Special Cable to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/couzens-seeks-renomination.html | Couzens Seeks Renomination. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/20foot-python-escapes-sea-breeze-ny-women-and-children-stay-indoors.html | 20-FOOT PYTHON ESCAPES.; Sea Breeze (N.Y.) Women and Children Stay Indoors. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/gives-to-negro-hospital-max-epstein-contributes-50000-to-chicago.html | GIVES TO NEGRO HOSPITAL.; Max Epstein Contributes $50,000 to Chicago Institution. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/midwest-swelters-again-100-degrees-registered-at-chicago-with-106.html | MID-WEST SWELTERS AGAIN.; 100 Degrees Registered at Chicago, With 106 in Nebraska. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/cuban-comes-to-open-parcel-post-parley-senor-montalvo-reaches.html | CUBAN COMES TO OPEN PARCEL POST PARLEY; Senor Montalvo Reaches Washinton to Negotiate ConventionWith Mail Officials. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/puts-ban-on-sun-bathing-rye-official-shocked-by-women-using-park-to.html | PUTS BAN ON SUN BATHING.; Rye Official "Shocked" by Women Using Park to Get Tanned. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/governor-larson-honored-ball-given-for-him-at-sea-girt-by-william-h.html | GOVERNOR LARSON HONORED; Ball Given for Him at Sea Girt by William H. Stubbses. | True | Special to The New York Times. | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/raymond-and-tisch-box-tonight.html | Raymond and Tisch Box Tonight. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/hyde-gets-ace-at-golf-player-emakes-holeinone-during-norwich-match.html | HYDE GETS ACE AT GOLF.; Player Makes Hole-in-One During Norwich Match Play. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/mississippi-clears-gunness-suspect-sheriff-finds-woman-14-years.html | MISSISSIPPI CLEARS GUNNESS SUSPECT; Sheriff Finds Woman 14 Years Younger Than Indiana Slayer and Checks Life History. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/old-aiken-roslyn-to-compete-today-internationalists-to-play-at.html | OLD AIKEN, ROSLYN TO COMPETE TODAY; Internationalists to Play at Meadow Brook--Title Event on Ranson Program. | True | By Robert F.kelley. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/race-week-starts-for-yachts-today-annual-larchmont-event-to-mark.html | RACE WEEK STARTS FOR YACHTS TODAY; Annual Larchmont Event to Mark Fiftieth Anniversary of Founding of Club. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/shamrock-v-to-set-sail-for-us-today-throngs-gather-to-see-liptons.html | SHAMROCK V TO SET SAIL FOR U.S. TODAY; Throngs Gather to See Lipton's Challenger Depart--Kings Yachts Join in Farewell. BOAT INSURED FOR $90,000 All Possible Risks Are Covered-- $150,000 Policy Drawn Up for Erin, Her Tender. Erin Insured for $150,000. | True | Wireless to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/a-worthy-pupil-mr-lamb-recounts-history-of-union-square-statue.html | A WORTHY PUPIL.; Mr. Lamb Recounts History of Union Square Statue. CENTRAL PARK WEST. Action on Bus Line Resolution Would Relieve Traffic. A BAS ROOF TANKS. One Objects to Unsightly Superstructures on Tall Buildings. The Whys Have It. | True | CHARLES R. LAMB.E.W. ESTES.ELI BENEDICT. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/hoover-may-call-soft-coal-meeting-secretary-davis-indicates-a.html | HOOVER MAY CALL SOFT COAL MEETING; Secretary Davis Indicates a Parley in Washington to Revive the Industry. SEES NEED OF REAL LEADER Consumers Do Not Want Coal at a Price to Bankrupt Operators and Starve Miners, He Says. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/noble-bandit-in-talkie-jose-mojica-outwits-dictator-in-one-mad-kiss.html | NOBLE BANDIT IN TALKIE.; Jose Mojica Outwits Dictator in "One Mad Kiss" at Cameo. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/walsh-knocked-out-collins.html | Walsh Knocked Out Collins. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/singer-secluded-mandell-departs-new-lightweight-titleholder-plans.html | SINGER SECLUDED; MANDELL DEPARTS; New Lightweight Titleholder Plans Good Rest Before Resuming Training. Discusses Chocolate's Case. Handsome Profit Shown. | True | By James P. Dawson. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/bitter-sweet-year-old-cast-of-london-production-fetes-c-b-cochrane.html | "BITTER SWEET" YEAR OLD.; Cast of London Production Fetes C. B. Cochrane. | True | Wireless to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/belascowarfield-split-ended.html | Belasco-Warfield Split Ended. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/blames-foolish-fat-forties-for-godliness-of-chicago.html | Blames Foolish, "Fat Forties" For "Godliness" of Chicago | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/warrant-for-villanueva-500000-defalcations-charged-to-national-city.html | WARRANT FOR VILLANUEVA.; $500,000 Defalcations Charged to National City Bank Paris Employee. | True | Special Cable to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/locomotive-blast-kills-2-hurt-5.html | Locomotive Blast Kills 2, Hurt 5 | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/2-swim-marks-fall-in-honolulu-meet-crabbe-and-tsuruta-set-us.html | 2 SWIM MARKS FALL IN HONOLULU MEET; Crabbe and Tsuruta Set U.S. Records in 1,500 Meters and 200Meter Breast Stroke. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/germans-form-group-to-win-indias-trade-taking-advantage-of.html | Germans Form Group to Win India's Trade, Taking Advantage of Anti-British Boycott | True | Special Cable to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/beethovens-eroica-given-third-symphony-is-feature-of-concert-at.html | BEETHOVENS EROICA GIVEN; Third Symphony Is Feature of Concert at Lewisohn Stadium. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. New England Telephone and Telegraph. Seeks to Acquire Exide Securities | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/wife-sued-for-support-by-ousted-husband-philadelphian-declares-he.html | WIFE SUED FOR SUPPORT BY OUSTED HUSBAND; Philadelphian Declares He Is Unable to Work and Must Depend on Charity. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/southampton-ball-aids-boy-scouts-many-colonists-entertain-at-dinner.html | SOUTHAMPTON BALL AIDS BOY SCOUTS; Many Colonists Entertain at Dinner or Supper at Summer Camp Fund Benefit. FASHION SHOW IS FEATURE Younger Members of Colony Are Models in Variety of Costumes -- Hampton Players Attend. More Than 300 Attend. James H. Snowdens Are Hosts. Other Patrons of Event. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/theatre-for-providence-combination-12story-hotel-and-movie-house-is.html | THEATRE FOR PROVIDENCE.; Combination 12-Story Hotel and Movie House Is Planned. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/to-issue-irish-passports-officer-here-will-take-over-duties-british.html | TO ISSUE IRISH PASSPORTS; Officer Here Will Take Over Duties British Formerly Performed. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/lights-staggered-to-speed-up-traffic-mulrooney-installs-progressive.html | LIGHTS 'STAGGERED' TO SPEED UP TRAFFIC; Mulrooney Installs Progressive Plan on Crosstown Streets in Manhattan for Test. AIMS TO END LONG WAITS Careful Driver Can Go Without Stops Under System-- Whole Borough May Get It. Work Five Weeks on Plan. Little Change in Times Square. LIGHTS 'STAGGERED' TO SPEED UP TRAFFIC | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/lindbergh-makes-two-night-flights-says-he-too-is-interested-in.html | LINDBERGH MAKES TWO NIGHT FLIGHTS; Says He, Too, Is Interested in Reported Trip to Maine With Wife and Son. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/markets-in-london-paris-and-berlin-amalgamation-rumors-advance.html | MARKETS IN LONDON, PARIS AND BERLIN; Amalgamation Rumors Advance Graphophone Stocks on the English Exchange. FRENCH PRICES IMPROVE Rentes Lead Upward Movement-- Sharp Declines Registered on German Boerse. Upswing on Paris Bourse. London Closing Prices. Paris Closing Prices. Stocks in Berlin Depressed. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/new-haven-quits-league-providence-also-drops-out-of-the-eastern.html | NEW HAVEN QUITS LEAGUE.; Providence Also Drops Out of the Eastern Circuit. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/swope-tells-plan-to-stay-job-crises-says-general-electric-co-levies.html | SWOPE TELLS PLAN TO STAY JOB CRISES; Says General Electric Co. Levies 1% Tax on Salaries When Emergency Exists. THIS SPURS SALES EFFORT Half of Weekly Earnings Paid to Employes in Temporary Lay-Offs, With $20 Limit. WORKERS' LOANS PROVIDED Governor's Committee Hears View on New Insurance System--Fund Put at $1,000,000 in Year. Employers Interested in Plan. Swope Outlines System. Queried on Emergency Levy | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/vocation-and-avocation.html | VOCATION AND AVOCATION. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/mrs-case-winner-in-bloomfield-golf-arcola-player-returns-a-card-of.html | MRS. CASE WINNER IN BLOOMFIELD GOLF; Arcola Player Returns a Card of 90-12-78 in One-Day Play at Forest Hill Club. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/roosevelt-is-told-of-party-wet-move-strong-repeal-plank-to-be.html | ROOSEVELT IS TOLD OF PARTY WET MOVE; Strong Repeal Plank to Be Adopted at Erie County Convention Next Week, Leaders Reveal. CONVICTS SILENT AT VISIT Auburn Overcrowding Soon to Be Cut Again, Governor Hears-- He Speaks at Seneca Falls. Tremaine Calls Plank Important Leaders to Attend Convention Welcomed by 2,000 Picnickers. | True | From a Staff Correspondent of The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/two-killed-on-train-deliberately-ditched-removal-of-rail-causes.html | TWO KILLED ON TRAIN DELIBERATELY DITCHED; Removal of Rail Causes Colorado & Southern Passenger Wreck. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/offer-vacations-to-working-girls.html | Offer Vacations to Working Girls. | True | | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/britains-attitude-protested-by-sidky-egypts-premier-calls-presence.html | BRITAIN'S ATTITUDE PROTESTED BY SIDKY; Egypt's Premier Calls Presence of Warships and Protection Demand Intervention. TWO BATTLESHIPS IN PORT Alexandria Is Quiet After Their Arrival Despite Fears of New Riots on Moslem Sabbath. Says Warships Are Not Needed. Two Battleships Arrive. | True | Wireless to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/the-screen-an-attorney-confesses-more-on-mad-youth.html | THE SCREEN; An Attorney Confesses. More on Mad Youth. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/mrs-nelson-morris-criticizes-husband-actress-wife-of-chicago.html | MRS. NELSON MORRIS CRITICIZES HUSBAND; Actress Wife of Chicago Millionaire Says He Thinks Money Can Buy Anything--Awaits Divorce. | True | Wireless to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/annie-rooney-wins-in-westport-show-j-mackley-pottss-chestnut-mare.html | ANNIE ROONEY WINS IN WESTPORT SHOW; J. Mackley Potts's Chestnut Mare Takes Title in the Polo Class. DUDETTE M'DONALD SCORES Areisee Stables' Entry Receives Highest Honors Among Five Gaited Saddle Horses. | True | By Henry R. Ilsley. Special To the New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/hoover-felicitates-president-of-uruguay-stimson-adds-greeting-on.html | HOOVER FELICITATES PRESIDENT OF URUGUAY; Stimson Adds Greeting on Centennial of Constitution--Envoy Gives Luncheon at Capital. | True | Special to The New York Times.Times Wide World Photo. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/bond-flotations.html | BOND FLOTATIONS. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/coste-may-hop-off-for-here-tomorrow-french-flier-and-his-companion.html | COSTE MAY HOP OFF FOR HERE TOMORROW; French Flier and His Companion Make Seven-Hour Test of Plane Despite Rain. | True | Special Cable to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/90960000-bonds-offered-this-week-compares-with-153092000-marketed.html | $90,960,000 BONDS OFFERED THIS WEEK; Compares With $153,092,000 Marketed Last Week and $$50,221,000 Year Ago. INDUSTRIAL ISSUES LEAD Austrian Loan the Only Foreign Flotation--Outlook for the Summer Favorable. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/copper-sales-at-11-cents-producers-price-lowest-since-1921-export.html | COPPER SALES AT 11 CENTS.; Producers' Price Lowest Since 1921 --Export Quotation at 11.55. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/australian-tariff-affects-motors.html | Australian Tariff Affects Motors. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/zeppelin-back-in-storm-descends-in-lull-at-friedrichshafen-after.html | ZEPPELIN BACK IN STORM.; Descends in Lull at Friedrichshafen After 60-Hour Trip. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/agents-and-equity-celebrate-peace-actors-representatives-are-hosts.html | AGENTS AND EQUITY CELEBRATE PEACE; Actors' Representatives Are Hosts at Luncheon Marking End of Long Fight.GILLMORE HAILS COMPACTCalls Areament for Supervision ofthe Casting Bureaus "Another Equity Dream Come True." | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/gets-cable-concession-all-america-to-lay-600-miles-of-line-in-dutch.html | GETS CABLE CONCESSION.; All America to Lay 600 Miles of Line in Dutch West Indies. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/thugs-get-20000-jewelry-salesman-pushed-into-hallway-by-robbers-who.html | THUGS GET $20,000 JEWELRY; Salesman Pushed Into Hallway by Robbers Who Grab Wallet. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/seeks-mississippi-governorship.html | Seeks Mississippi Governorship. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/green-sees-danger-in-unemployment-he-tells-canadian-workers-it.html | GREEN SEES DANGER IN UNEMPLOYMENT; He Tells Canadian Workers It Threatens Security of Nations and of the Wealthy. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/report-brady-estate-is-to-be-a-convent-rumors-of-widows-plan-to.html | REPORT BRADY ESTATE IS TO BE A CONVENT; Rumors of Widow's Plan to Deed Manhasset Home to Catholic Church Are Unconfirmed. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/auction-results.html | AUCTION RESULTS. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/newark-policemen-held-two-suspended-on-charge-of-robbing-card.html | NEWARK POLICEMEN HELD.; Two Suspended on Charge of Robbing Card Players. | True | | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/horses-riders-probable-odds-for-yonkers-handicap-today.html | Horses, Riders, Probable Odds For Yonkers Handicap Today | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/3-more-indicted-in-insurance-plot-two-men-and-a-woman-named-by.html | 3 MORE INDICTED IN INSURANCE PLOT; Two Men a Woman Named by Richmond Grand Jury in $50,000 Fraud. PETERSON IS CITED AGAIN Fach Says Group Resorted Almost to "Body Snatching" in Carrying Out Its Scheme. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/poland-sets-pace-in-chess-tourney-united-states-loses-to-hungary.html | POLAND SETS PACE IN CHESS TOURNEY; United States Loses to Hungary and Trails Rumania in Hamburg Event. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/night-flying-arouses-protests-in-nassau-airports-threatened-with.html | Night Flying Arouses Protests in Nassau; Airports Threatened With Nuisance Charges | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/reserve-officers-called-28-of-577th-field-artillery-to-train-at.html | RESERVE OFFICERS CALLED.; 28 of 577th Field Artillery to Train at Fort Bragg, N.J. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/guggenheim-flies-home-ambassador-to-cuba-here-on-twomonth-leave-of.html | GUGGENHEIM FLIES HOME.; Ambassador to Cuba Here on TwoMonth Leave of Absence. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/metal-market-report.html | METAL MARKET REPORT | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/irish-railway-strike-halts-dublin-service-six-hundred-workers-walk.html | IRISH RAILWAY STRIKE HALTS DUBLIN SERVICE; Six Hundred Workers Walk Out in Sympathy With Bus Drivers Seeking Union Recognition | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/heat-aid-to-canadian-wheat-rapid-growth-in-prairie-belt.html | Heat Aid to Canadian Wheat, Rapid Growth in Prairie Belt | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/3-of-4-yachts-gain-port-in-honolulu-but-mollilou-not-in-yet-can-win.html | 3 OF 4 YACHTS GAIN PORT IN HONOLULU; But Mollilou, Not in Yet, Can Win Race From San Pedro on Her Handicap. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/leagues-opposition-perils-briand-plan-britains-reply-is-regarded-as.html | LEAGUE'S OPPOSITION PERILS BRIAND PLAN; Britain's Reply Is Regarded as Indicating Geneva Is Against Separate Organization. PARIS PRESS ATTACKS IDEA Pertinax Sees Difficulty With Italy and Germany in the Proposed Federation. SOURCE OF WAR PREDICTED Bainville Fears Formation of Three Systems, Europe, Britain and Continent of America. LEAGUE DISCUSSION EXPECTED Federation Project May Be Placed on Agenda of September Assembly. | True | By P.j. Philip. Special Cable To the New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/rediscount-rate-held-of-little-aid-to-spain-bankers-there-say.html | REDISCOUNT RATE HELD OF LITTLE AID TO SPAIN; Bankers Say Raising of Charge of 6 Per Cent Will Not Help Peseta Because of System. Appointed American Correspondents | True | Wireless to THE NEW YORK TIMES. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/lessons-of-a-sea-disaster.html | LESSONS OF A SEA DISASTER. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/airmail-extension-postponed.html | Air-Mail Extension Postponed. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/sutter-is-victor-over-barry-wood-intercollegiate-champion-gains.html | SUTTER IS VICTOR OVER BARRY WOOD; Intercollegiate Champion Gains Longwood Tennis Final With Sidney Wood. Also Gains Doubles Final. Sutter Takes Five Games. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/woman-saw-slaying-of-lingle.html | Woman Saw Slaying of Lingle. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/fairfaxs-master-maps-his-defense-captain-brooks-conferring-with.html | FAIRFAX'S MASTER MAPS HIS DEFENSE; Captain Brooks, Conferring With Counsel at Baltimore, Will Plead Not Guilty. Ready for Trial at Boston. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Granby Consolidated. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/de-forest-moving-to-hollywood-will-give-his-time-to-film-and.html | De Forest, Moving to Hollywood, Will Give His Time to Film and Television Research | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/marshall-field-3d-makes-solo-flight-with-less-than-11-hours-of-dual.html | MARSHALL FIELD 3D MAKES SOLO FLIGHT; With Less Than 11 Hours of Dual Instruction, He Goes Up Alone at Roosevelt Field. HONEYMOON TOUR IS SEEN Sportsman Is Said to Be Planning to Take Plane and Two Pilots Abroad With Him. | True | | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/californians-gain-in-womens-tennis-mrs-harper-and-miss-weisel.html | CALIFORNIANS GAIN IN WOMEN'S TENNIS; Mrs. Harper and Miss Weisel Advance to Final Round in Longwood Tourney. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/rebels-push-gains-nearer-to-nanking-northerners-report-sweeping.html | REBELS PUSH GAINS NEARER TO NANKING; Northerners Report Sweeping Victories in Honan and Deny Reverses in Shantung. DRIVE ON HANKOW PLANNED Our Consul at Foochow Sets Out to Rescue Missionaries--Crops Help in Famine Relief. Set Out to Rescue Missionaries. Grain Crops Help Relieve Famine. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/counter-stocks-quiet-prices-close-practically-unchanged-from-the.html | COUNTER STOCKS QUIET.; Prices Close Practically Unchanged From the Openings. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/anthracite-miners-fix-5-year-peace-full-scale-committee-accepts.html | ANTHRACITE MINERS FIX 5 - YEAR PEACE; Full Scale Committee Accepts Tentative Agreement After Heated Debate. CUTS IN WAGES AVERTED Operators Concede Check-Off System and Get Modified Arbitration. No Wage Cut, Leaders Say. ANTHRACITE MINERS IN 5 - YEAR PEACE Chief Clauses of Agreement. The Negotiation Committee. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/typhoon-annexes-latonia-feature-defeats-nellie-custis-to-give.html | TYPHOON ANNEXES LATONIA FEATURE; Defeats Nellie Custis to Give Harned Brothers a Double as Betty Ann Scores. LATONIA, Ky., July 18 (AP).--The Harned Brothers chalked up their second victory of the day when their 5-year-old Typhoon showed the way to the wire in the R.K.O. Theatre purse, today's feature. Their Betty Ann won the second race. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/seized-as-counterfeiters-two-bronx-men-accused-of-hiring-girls-to.html | SEIZED AS COUNTERFEITERS; Two Bronx Men Accused of Hiring Girls to Pass Bogus $20 Bills. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/shanghai-cable-rates-cut-danish-and-british-companies-reduce-press.html | SHANGHAI CABLE RATES CUT.; Danish and British Companies Reduce Press Charges 33 Per Cent. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/wed-as-trusty-flees-jail-exstudent-escapes-after-marrying-kentucky.html | WED AS TRUSTY, FLEES JAIL.; Ex-Student Escapes After Marrying Kentucky Deputy Clerk. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/restrictions-on-pages-exchange-bars-employment-after-hours.html | RESTRICTIONS ON PAGES; Exchange Bars Employment After Hours, Beginning July 28. Frenchmen to Visit Philadelphia | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/three-women-made-full-professors.html | Three Women Made Full Professors | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/penn-ac-has-time-row-philadelphia-officials-see-crew-in-action-on.html | PENN A.C. HAS TIME ROW; Philadelphia Officials See Crew in Action on Schuylkill. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/customs-brokers-indicted-in-plot-truckman-and-clerk-also-named-in.html | CUSTOMS BROKERS INDICTED IN PLOT; Truckman and Clerk Also Named in Investigation of $1,000,000 Smuggling Scheme. BILL KEPT SECRET 2 WEEKS Prosecutor Feared Hampering of Indictment-- Predicts More Arrests Soon. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/pennsylvania-oil-men-agree-to-cut-output-producers-in-northwestern.html | PENNSYLVANIA OIL MEN AGREE TO CUT OUTPUT; Producers in Northwestern Section Plan 30 Reduction, Effective Next Monday. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/ebulliometer-leads-to-2-liquor-arrests-camden-restaurant-man-and.html | EBULLIOMETER LEADS TO 2 LIQUOR ARRESTS; Camden Restaurant Man and Waitress Seized when Device Shows Beer Illegal. | True | Special to The New York Times. | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/bank-clearings-off-20-from-year-ago-weeks-total-at-22-cities-put-at.html | BANK CLEARINGS OFF 20% FROM YEAR AGO; Week's Total at 22 Cities Put at $10,096,157,000--Marked Decline Here. TWO CENTRES SHOW GAINS Chicago and Richmond Up Slightly, but Drop Is Heavy Elsewhere in South and West. FINANCIAL NOTES. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/industrial-slump-seen-nearing-end-weekly-trade-reviews-report.html | INDUSTRIAL SLUMP SEEN NEARING END; Weekly Trade Reviews Report Indications of Improvement After Summer Dullness. SPURT IN RETAIL BUSIPIESS Encouragement Found in Strength of Stock Market and Steadier Prices of Grains. Structural Steel Active. Some Instances of Expansion. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/senators-2-in-8th-turn-back-indians-washington-evens-series-by.html | SENATORS 2 IN 8TH TURN BACK INDIANS; Washington Evens Series by Taking 8-6 Verdict in Fourth Game at Cleveland LISKA DRIVEN FROM BOX Is Pounded Hard After Mates Accord Him Five-Run Lead inFirst Three Innings | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/jj-douglass-in-hospital-massachusetts-representative-has-pulmonary.html | J.J. DOUGLASS IN HOSPITAL; Massachusetts Representative Has Pulmonary Hemorrhages. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/sports-of-the-times-the-undiplomatic-agent-the-majesty-of-the-law.html | Sports of the Times ; The Undiplomatic Agent. The Majesty of the Law. Seeing Something. Brooklyn Customs. | True | By John Kieran. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/pacifi-coast-league-rejects-proposal-for-universal-draft.html | Pacifi Coast League Rejects Proposal for Universal Draft | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/stateheld-securities-total-241583299-annual-inventory-shows.html | STATE-HELD SECURITIES TOTAL $241,583,299; Annual Inventory Shows Increase of $27,263,000, Controller Tremaine Reports. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/two-die-as-villa-burns-in-portugal.html | Two Die as Villa Burns in Portugal. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/macmillan-in-iceland-the-bowdoin-completes-leg-of-arctic-trip-in.html | MACMILLAN IN ICELAND.; The Bowdoin Completes Leg of Arctic Trip in Fast Time. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/patterson-beats-white-wins-main-bout-at-longbeach-unison-defeats.html | PATTERSON BEATS WHITE.; Wins Main Bout at Long Beach-- Unison Defeats Cohen. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/lake-ontario-races-swept-by-canadians-defenders-win-first-events.html | LAKE ONTARIO RACES SWEPT BY CANADIANS; Defenders Win First Events for Douglas and Emerson Cups From Rochester Yachtsmen. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/borah-warned-to-take-rest-worn-out-by-treaty-sessions.html | Borah Warned to Take Rest; Worn Out by Treaty Sessions | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/canada-expecting-gold-bankers-in-montreal-look-for-imports-from-new.html | CANADA EXPECTING GOLD.; Bankers in Montreal Look for Imports From New York. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/tailer-wins-in-rhode-island-beats-hennessey-in-golf-final.html | Tailer Wins in Rhode Island; Beats Hennessey in Golf Final | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/britains-estimates-rise-2810000.html | Britain's Estimates Rise $2,810,000 | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/rambler-first-in-race-sloop-wins-sixth-fishers-island-bulls-eye.html | RAMBLER FIRST IN RACE.; Sloop Wins Sixth Fishers Island Bull's Eye Event. Pete Zivic Disqualified in Bout. | True | Special to the New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/hindenburg-closes-german-reichstag-on-cabinets-defeat-dissolution.html | HINDENBURG CLOSES GERMAN REICHSTAG ON CABINET'S DEFEAT; Dissolution Leaves Bruening Free to Decree Financial and Tax Laws. HUGENBERG SHIFTS VOTES Westarp Leaves Nationalists to Form New Party When Chief Sides With Socialists. ELECTION SET FOR SEPT. 14 Return of Socialists to Power Is Forecast--Gerard Expects Vital Change in Government. Business Left Unfinished. Nationalist Ranks Split. HINDENBURG CLOSES GERMAN REICHSTAG Free Hand for Decrees. Gerard Expects Vital Change. | True | By Guido Enderis. Wireless To the New York Times. | C1B80197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/standard-ratifies-deal-with-sinclair-indiana-oil-company-to-pay-sum.html | STANDARD RATIFIES DEAL WITH SINCLAIR; Indiana Oil Company to Pay Sum of $72,500,000 From Its Cash Resources. SEUBERT LAUDS ACQUISITION Declares Pipe Line Will Give His Organization Independence in Transport Facilities. Total Outlay $118,700,000. Earnings of Sinclair Pipe. Profit to Sinclair $28,000,000. | True | Special to The New York Times. | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/changes-in-exchange-list-permanent-certificates-for-stock-of-five.html | CHANGES IN EXCHANGE LIST; Permanent Certificates for Stock of Five Companies Admitted. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/lasche-beats-mccrary-on-links.html | Lasche Beats McCrary on Links. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B80197 |
| 1930-07-19 | 1930-07-19 | https://www.nytimes.com/1930/07/19/archives/coste-to-land-at-curtiss-denial-that-he-will-go-there-due-to.html | COSTE TO LAND AT CURTISS; Denial That He Will Go There Due to Misinterpretation of a Message. | True | | C1B80197 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/miss-jane-white-to-wed-on-aug-9-daughter-of-president-of-new-jersey.html | MISS JANE WHITE TO WED ON AUG. 9; Daughter of President of New Jersey Central Railroad to Marry Edgar B. Young in Plainfield. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/notes-on-screen-battles-two-crows-and-a-dog-an-engineer-gets.html | NOTES ON SCREEN BATTLES; Two Crows and a Dog. An Engineer Gets Married. A Long Island Idyll. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/rising-values-in-queens.html | Rising Values in Queens. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/denby-infant-named.html | Denby Infant Named. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/oppose-tax-ruling-on-vacant-property-realty-men-look-for-reversal.html | OPPOSE TAX RULING ON VACANT PROPERTY; Realty Men Look for Reversal of Board's Decision in Pending Test Case. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/fears-for-french-fruit-syndicate-director-predicts-short-crop.html | FEARS FOR FRENCH FRUIT.; Syndicate Director Predicts Short Crop Following Bad Weather. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/lemercier-creator-of-marionettes-is-honored-at-centenary-in-paris.html | Lemercier, Creator of Marionettes, Is Honored at Centenary in Paris | True | Special Correspondence, THE NEW YORK TIMES | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/latest-books-received.html | Latest Books Received | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/shifted-tags-cause-baby-mixup-in-chicago-parents-worry-while.html | Shifted Tags Cause Baby Mix-Up in Chicago; Parents Worry While Experts Ponder Tests | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/brief-reviews-woodbine-willie-for-dog-lovers-taming-ol-man-river-a.html | Brief Reviews; WOODBINE WILLIE" FOR DOG LOVERS TAMING OL' MAN RIVER A HANDY DICTIONARY Books in Brief Review SWIMMING WISDOM THE WEST INDIES MARRIAGE AND DIVORCE TOWN GOVERNMENT IN THE MARKET ANCIENT PAINTING. | True | | |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/the-speakers-mace.html | THE SPEAKER'S MACE. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/gold-for-waldorf-knobs-plated-hardware-to-be-used-on-at-least-8.html | GOLD FOR WALDORF KNOBS.; Plated Hardware to Be Used on at Least 8 Floors of New Hotel. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/mrs-st-coleman-in-reno-daughter-of-ehh-simmons-said-to-be-seeking.html | MRS. S.T. COLEMAN IN RENO; Daughter of E.H.H. Simmons Said to Be Seeking Divorce. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/seized-beer-now-water-federal-agents-hunt-man-who-changed-barrels.html | SEIZED BEER NOW WATER.; Federal Agents Hunt Man Who Changed Barrels at Port Chester. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/republicans-fear-german-elections-see-opportunity-for-radicals-and.html | REPUBLICANS FEAR GERMAN ELECTIONS; See Opportunity for Radicals and Reactionaries to Attack Parliamentary Rule. PARTY SYSTEM IN DISFAVOR Von Hindenburg Is Expected to Plead for Non-Partisan Movement by Bourgeois Groups. Non-Partisan Move Is Sought. Socialist Support Flouted. | True | By Guido Enderis. Wireless To the New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/captain-70-and-bride-sail-harry-feyen-retired-skipper-goes-abroad.html | CAPTAIN, 70, AND BRIDE SAIL; Harry Feyen, Retired Skipper, Goes Abroad on the Karlsruhe. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/smart-luggage-matching-hand-pieces-with-trunk-features-popular.html | SMART LUGGAGE; Matching Hand Pieces With Trunk Features Popular Trunks Fewer, Lighter For Air Travelers | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/repairs-a-big-industry-unique-business-runs-into-large-money.html | REPAIRS A BIG INDUSTRY.; Unique Business Runs Into Large Money. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/to-begin-new-champlain-bridge.html | To Begin New Champlain Bridge. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/oceanfront-sites-fj-dolan-jr-sees-demand-for-fire-island-beach.html | OCEAN-FRONT SITES; F.J. Dolan Jr. Sees Demand for Fire Island Beach Property. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/statistical-summary.html | Statistical Summary | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/bronxville-penthouse-apartment.html | Bronxville Penthouse Apartment. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/will-train-at-sandy-hook-reserve-officers-and-300-youths-go-to-fort.html | WILL TRAIN AT SANDY HOOK; Reserve Officers and 300 Youths Go to Fort Hancock Aug. 1. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/manhattan-vaudeville.html | MANHATTAN VAUDEVILLE | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/lamp-short-circuit-kills-man.html | Lamp Short Circuit Kills Man. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/try-new-home-sales-plan.html | Try New Home Sales Plan. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/anzac-athletes-on-way-to-games.html | Anzac Athletes on Way to Games | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/caring-for-motor-boats-expert-offers-advice-to-beginners-with.html | CARING FOR MOTOR BOATS; Expert Offers Advice to Beginners, With Particular Reference to Outboard Craft--Mooring and Navigation NOTES ABOUT BOATS. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/rhinelanders-hail-german-president-hindenburg-starting-tour-of.html | RHINELANDERS HAIL GERMAN PRESIDENT; Hindenburg, Starting Tour of Freed Region, Acclaimed in Cities and Countryside. SPEYER GREETS HIM FIRST Motor-Car Trip Through Palatinate a Triumphal Procession--Night Spent in Palace at Mainz. French Forgotten. Asks Age of Each. Acclaimed on Motor Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/issues-glider-bulletin-department-of-commerce-describes-policy-in.html | ISSUES GLIDER BULLETIN.; Department of Commerce Describes Policy in Licensing Craft. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/galapagos-islands-attract-sportsmen-and-naturalists-proposal-to.html | GALAPAGOS ISLANDS ATTRACT SPORTSMEN AND NATURALISTS; Proposal to Purchase Them for a Game Preserve Calls Attention Again to Their Wild Life | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/italy-yugoslavia-watch-each-other-two-adriatic-countries-quick-to.html | ITALY, YUGOSLAVIA WATCH EACH OTHER; Two Adriatic Countries Quick to Suspect Motives When Their Nationals Clash. Italian Engineer Slain. Arms Shipments Rumored. | True | By John S. McCormac. Wireless To the New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/navy-beats-army-in-leech-tennis-records-fifth-straight-victory-in.html | NAVY BEATS ARMY IN LEECH TENNIS; Records Fifth Straight Victory in Cup Series, Scoring in Six of Seven Matches. ROBINSON DEFEATS FARRIN Triumphs by 4-6, 6-3, 8-6 in Lone Success of Losers at the Chevy Chase Club. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/male-attire-shows-help-from-abroad-more-than-20-foreign-items-may.html | MALE ATTIRE SHOWS HELP FROM ABROAD; More Than 20 Foreign Items May Be Traced In Garb of American Man. SOME MIXTURES DECEPTIVE Japanese Necktie Silk Loaded With Tin From Singapore Soon Cracks Under Strain. Components of a Coat. Fountain Pens From Cows. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/the-man-behind-the-road-bid-lowest-bid-not-always-best-protective.html | THE MAN BEHIND THE ROAD BID; Lowest Bid Not Always Best. Protective Organization. ASLEEP AT THE WHEEL | True | By Hamilton M. Wright. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/baby-princess-is-shopper-duke-of-yorks-4yearold-daughter-buys-book.html | BABY PRINCESS IS SHOPPER; Duke of York's 4-Year-Old Daughter Buys Book for Herself. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/tailors-who-are-art-critics.html | TAILORS WHO ARE ART CRITICS | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/kaydet-home-first-in-star-class-race-graces-boat-leads-by-437-in.html | KAYDET HOME FIRST IN STAR CLASS RACE; Grace's Boat Leads by 4:37 in Weekly Regatta of Bay Shore Yacht Club. SEEADLER FINISHES SECOND Emory's Craft Trails Victor Over Four-Mile Course--Sixty-five Yachts on Line. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/new-lien-law-benefits.html | New Lien Law Benefits. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/hoover-works-at-desk-while-washington-swelters.html | Hoover Works at Desk While Washington Swelters | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/foster-said-to-solve-killing-of-lingle-official-declares-mystery.html | FOSTER SAID TO SOLVE KILLING OF LINGLE; Official Declares Mystery Clearing as Chicago Police Question Returned Gangster. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/united-cigar-stores-company-to-pay-salaries-of-its-chief-executives.html | United Cigar Stores Company to Pay Salaries Of Its Chief Executives in Stock and Options | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/police-department.html | Police Department. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/stone-takes-up-charge-of-river-work-delay-oklahoma-representative.html | STONE TAKES UP CHARGE OF RIVER WORK DELAY; Oklahoma Representative Says Any Official Causing It Should Be Removed. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/cornell-gets-collection-printer-gives-22000-butterflies-and-moths.html | CORNELL GETS COLLECTION.; Printer Gives 22,000 Butterflies and Moths to University. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/teachers-pay-rise-exceeds-average-their-wages-in-public-school-have.html | TEACHERS' PAY RISE EXCEEDS AVERAGE; Their Wages in Public School Have More Than Doubled Within Fifteen Years. MANY RECEIVE PENSIONS Rising Number Who Teach, However, Might React Against Salaries, Carnegie Report Warns. Effect of Growing Numbers. Subjects Multiplied. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/urges-grange-to-fight-on-lj-taber-tells-new-jersey-group-farmers.html | URGES GRANGE TO FIGHT ON; L.J. Taber Tells New Jersey Group Farmers Must Get Fair Prices. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/connecticut-has-odd-court-fight-utility-commission-is-forced-to.html | CONNECTICUT HAS ODD COURT FIGHT; Utility Commission Is Forced to Defend Its Inaction on Grade Crossings. Some Issues Involved. The Petition's Shortcomings. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/sailors-sleep-on-gin-to-hide-it-on-liner-agents-seize-300-bottles.html | SAILORS 'SLEEP' ON GIN TO HIDE IT ON LINER; Agents Seize 300 Bottles of Liquor in Arcadian When One Notices Slumberer With Eyes Open. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/inspecting-long-island-roads.html | Inspecting Long Island Roads. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/saw-cars-topple-and-victims-struggle-eyewitness-describes-scene-at.html | SAW CARS TOPPLE AND VICTIMS STRUGGLE; Eyewitness Describes Scene at Wreck--Others Tell of Auto Crash Preceding It. | True | From a Staff Correspondent of The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/general-rail-tieup-threatens-ireland-executives-of-national-union.html | GENERAL RAIL TIE-UP THREATENS IRELAND; Executives of National Union to Decide Next Move at Dublin Meeting. WORKERS' CLAIMS DENIED Great Southern Officials Say Men Refused Traffic Consigned to Omnibus Company. Says Walk-Out Seems Inevitable. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/making-aviation-films-some-of-the-problems-that-the-director-and.html | MAKING AVIATION FILMS; Some of the Problems That the Director and Actor Must Face in Action | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/old-nantucket-is-in-the-midst-of-change-a-dutch-windmill-on.html | OLD NANTUCKET IS IN THE MIDST OF CHANGE; A DUTCH WINDMILL ON NANTUCKET ISLAND | True | By Frank Weitenkampf photograph By C.p. Cushing From Ewing Galloway. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/156yearold-turk-puts-in-a-busy-day-zaro-aga-up-at-dawn-does-city-at.html | 156-YEAR-OLD TURK PUTS IN A BUSY DAY; Zaro Aga, Up at Dawn, "Does" City at Strenuous Pace, and Calls It a "Nice Place." NOTHING SURPRISES HIM Woolworth Tower View, Subway Ride and Other "Sights" Please Him--Boxes With Descendant. Delighted by Bathtub. Boxes With Dempsey Crouch. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/plays-in-the-provinces.html | Plays In the Provinces | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/edwin-forrest-tragedian-of-the-old-school-edwin-forrest-tragedian.html | Edwin Forrest, Tragedian of the Old School; Edwin Forrest, Tragedian | True | By Howard Barnes | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/engineering-teachers-are-students-at-yale-improved-courses-at.html | ENGINEERING TEACHERS ARE STUDENTS AT YALE; Improved Courses at Colleges Are Sought in Summer School Conducted by Experts. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/recorded-mortgages.html | RECORDED MORTGAGES | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/they-say.html | THEY SAY-- | True | By Stanley Baldwin,By Thomas C.t. Crain,By Lord Cecil of Chelwood,By Elihu Root.by David A. Reed,By Edward P. Mulrooney,By Nicholas Murray Butler,By the Right Hon. Herbert A.l. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/makes-denial-in-holdups-chief-repudiates-springfield-nj-report-of.html | MAKES DENIAL IN HOLD-UPS; Chief Repudiates Springfield (N.J.) Report of Masquerading Patrolmen. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/golf-course-at-pinewald.html | Golf Course at Pinewald. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/girl-scouts-hold-fair-dinner-and-folk-dances-follow-event-at-camp.html | GIRL SCOUTS HOLD FAIR.; Dinner and Folk Dances Follow Event at Camp Andree. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/tells-of-voltaire-hoax-funck-brentano-says-memoirs-of-madame-de.html | TELLS OF VOLTAIRE HOAX.; Funck Brentano Says "Memoirs of Madame de Caylus" Was His Work. | True | Special Cable to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/new-thyratron-tube-is-a-magical-device-showing-the-thyratron-tube.html | NEW THYRATRON TUBE IS A MAGICAL DEVICE; SHOWING THE THYRATRON TUBE | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/toy-orders-confirmed-advance-business-likely-to-reach-last-years-mr.html | TOY ORDERS CONFIRMED.; Advance Business Likely to Reach Last Year's, Mr. Dodge Says. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/uniform-laws-for-air-aim-of-league-meeting-standardization-of.html | UNIFORM LAWS FOR AIR AIM OF LEAGUE MEETING; Standardization of Control of Planes in International Flight and of Airport Rules Is Being Sought Freedom Is Limited. Language Barriers Arise. | True | By T.j.c. Martyn. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/tops-assessment-list.html | Tops Assessment List. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/more-lights-to-watch.html | More Lights to Watch. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/lays-gland-theory-before-law-board-california-physician-will-write.html | LAYS "GLAND THEORY" BEFORE LAW BOARD; California Physician Will Write His Findings for Wickersham Commission's Report. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/wild-life-havens-widely-scattered-nearly-150-reservations-in-many.html | WILD LIFE HAVENS WIDELY SCATTERED; Nearly 150 Reservations in Many States Have Area of 200,000 Square Miles. Many Departments Active. All National Parks Aid. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/majorhall-win-doubles-defeat-plymirecalder-in-five-sets-in-lake.html | MAJOR-HALL WIN DOUBLES.; Defeat Plymire-Calder in Five Sets in Lake Mohonk Final. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/arrest-reveals-alcohol-5000-worth-found-on-truck-of-alleged-speeder.html | ARREST REVEALS ALCOHOL.; $5,000 Worth Found on Truck of Alleged Speeder at Syracuse. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/regulates-sugar-prices-cuban-presidential-decree-creates-board-to.html | REGULATES SUGAR PRICES.; Cuban Presidential Decree Creates Board to Govern Sales. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/new-subway-ready-in-1931.html | New Subway Ready in 1931. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/admits-28000-thefts-brokers-cashier-tells-police-he-falsified.html | ADMITS $28,000 THEFTS.; Broker's Cashier Tells Police He Falsified Accounts for 4 Years. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/norwegians-honor-their-sainted-king-trondhjem-the-jubilee-centre-on.html | NORWEGIANS HONOR THEIR SAINTED KING; Trondhjem the Jubilee Centre on the 900th Anniversary of the Martyr's Death. ITS CATHEDRAL RESTORED National Relics and Objects of Art Form Part of a Varied Collection on View. A Saint and a Symbol. A Wealth of Sculpture. Visitors From America. | True | By J. Craig. Special Correspondence, the New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/conclude-inquiry-into-iww-killings-three-faiths-join-in-fight-to.html | CONCLUDE INQUIRY INTO I.W.W. KILLINGS; Three Faiths Join in Fight to Free Radicals Sentenced for Centralia (Wash.) Riots. NEW EVIDENCE IS FOUND Witnesses Assert 7 Prisoners Fired Only After Legionaires Raided Hall on Armistice Day, 1919. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/ambassador-edge-moves-to-chateau-family-will-spend-the-summer-at.html | AMBASSADOR EDGE MOVES TO CHATEAU; Family Will Spend the Summer at Ville d'Avray, Where Corot Painted. SEVERAL AMERICANS HOSTS They Give Dinners and Receptions Before Leaving Paris for Resorts. | True | By May Birkhead. Wireless To the New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/good-location-aids-industrial-success-closer-study-of-local.html | GOOD LOCATION AIDS INDUSTRIAL SUCCESS; Closer Study of Local Economic Conditions Looked For in the Future. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/reindeer-movement-to-canada-has-begun-3000-animals-start-trek-from.html | REINDEER MOVEMENT TO CANADA HAS BEGUN; 3,000 Animals Start Trek From Alaska Toward the Northwest Territories. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/3-brothers-to-meet-as-mayors-ambitions-of-boyhood-achieved.html | 3 Brothers to Meet as Mayors, Ambitions of Boyhood Achieved | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/war-films-for-children.html | WAR FILMS FOR CHILDREN. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/heads-national-boards-hs-kissell-is-new-president-of-realty.html | HEADS NATIONAL BOARDS.; H.S. Kissell Is New President of Realty Association. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/hudson-bay-gets-talkies-six-women-join-men-at-first-show-in-new.html | HUDSON BAY GETS TALKIES.; Six Women Join Men at First Show In New Town of Churchill. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/sutter-takes-final-in-longwood-bowl-intercollegiate-tennis-champion.html | SUTTER TAKES FINAL IN LONGWOOD BOWL; Intercollegiate Tennis Champion Defeats Sidney Wood, 5-7, 6-4, 6-3, 6-2. NEW YORKERS WIN DOUBLES Wood and Blazer Top Sutter and Bayon in Thrilling Match, 4-6, 6-2, 4-6, 6-3, 6-2. Wood at Best in Opener. New York Star Tires. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/along-the-highways-of-finance-clarence-saunders-eg-grace-miss-leta.html | ALONG THE HIGHWAYS OF FINANCE.; Clarence Saunders, E.G. Grace, Miss Leta Clews, M.J. Meehan and W.C. Durant in the News. Clarence Saunders Again. Mr. Grace's Rich Bonus. Henry Clews's Granddaughter. Meehan Unfurls His Banner. Durant Activity Seen. Stock Exchange's Stern Discipline. A Report That Illuminates. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/white-mountain-tennis-tourney-anniversary-event-at-crawford-notch.html | WHITE MOUNTAIN TENNIS TOURNEY; Anniversary Event at Crawford Notch Signal for Gathering of Stars--Lacrosse Matches VARIED THEATRICAL FARE FOR WOODSTOCK COLONY | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/illinois-indians-fight-excavation-of-mounds-winnebagos-will-protest.html | ILLINOIS INDIANS FIGHT EXCAVATION OF MOUNDS; Winnebagos Will Protest to Governor on the Opening of Graves Near Utica. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/blue-larkspur-captures-25000-added-arlington-cup-with-peterwrack.html | Blue Larkspur Captures $25,000 Added Arlington Cup With Peter-Wrack Next; RICH ARLINGTON CUP TO BLUE LARKSPUR Bradley's 1929 Three-Year-Old Champion Wins $25,000 Added Race by 3 Lengths. PETEE-WRACK IS SECOND Toro Finishes Third, With Sun Beau and Reveille Boy Next, in Field of Five Starters. Owner Bradley Gets Cup. Reveille Boy Unseats Rider. Leads by Three Lengths. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/225000-tax-refund-to-willysoverland-treasury-also-announces-with.html | $225,000 TAX REFUND TO WILLYS-OVERLAND; Treasury Also Announces, With Other Awards, $265,935 to Western Utilities. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/pirates-triumph-for-fourth-in-row-comoroskys-homer-scoring-3-is.html | PIRATES TRIUMPH FOR FOURTH IN ROW; Comorosky's Homer Scoring 3 Is Turning Point in 9 to 4 Victory Over Braves. BOB SMITH IS HIT HARD Brame Hurls Full Game for Pittsburgh--Grantham and ClarkGet Circuit Blows. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/low-realty-prices-in-tiemanns-day-death-of-grandson-of-former-mayor.html | LOW REALTY PRICES IN TIEMANN'S DAY; Death of Grandson of Former Mayor Recalls Rural City Conditions. COUNTRY HOME IN 23D ST. Broadway Corner at Nineteenth Street Was Purchased for $250 in 1820. Low Broadway Prices. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/election-issues-press-to-front-tariff-and-prohibition-loom-in.html | ELECTION ISSUES PRESS TO FRONT; Tariff and Prohibition Loom in Contest for Control of the Next Congress. THE PROBLEM OF THE FARM Activities of the New Board Will Play a Part in the Campaign In Agricultural Sections. Tariff as an Issue. Watson Accepts the Issue. A Bid for the Soldier Vote. The Exceptional States. An Issue in the West. Example of Two Senators. Morrow's Victory. The Case in Massachusetts. The Democrats' Position. Iowa Congressmen's Votes. Situation in the Farm Belt. Judgment Suspended. | True | By Richard V. Oulahan. Special Correspondence, the New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/country-club-bankrupt-monticello-president-says-former-officer.html | COUNTRY CLUB BANKRUPT.; Monticello President Says Former Officer Holds All Assets. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/army-team-scores-in-us-junior-polo-rides-to-152-victory-over.html | ARMY TEAM SCORES IN U.S. JUNIOR POLO; Rides to 15-2 Victory Over Ellwood in Opening Matchof Title Tourney. Jones Appears at Best. Start Offensive Early. ARMY TEAM SCORES IN U.S. JUNIOR POLO Shawe Scores Again. | True | By Vernon van Ness. Special To the New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/the-drama-holidays-july-and-august-find-the-theatre-folk-on-a.html | THE DRAMA HOLIDAYS; July and August Find the Theatre Folk on A Junket Through a Score of the Summer Stock Camps THE DRAMA ON ITS SUMMER HOLIDAY | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/savings-increase-in-trenton.html | Savings Increase in Trenton. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/dr-elizabeth-hale-weds-r-laidlaw-interne-at-bellevue-married-to.html | DR. ELIZABETH HALE WEDS R. LAIDLAW; Interne at Bellevue Married to Student at College of Physicians and Surgeons. AUNT ESCORTS THE BRIDEFather of the Bridegroom Performsthe Ceremony at His Homein Spuyten Duyvil. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/largesized-plots-in-greater-demand-less-buying-of-small-parcels.html | LARGE-SIZED PLOTS IN GREATER DEMAND; Less Buying of Small Parcels Than Formerly, Says Lawrence Elliman.BIG OPERATIONS THE RULEWhile Recorded Conveyances Are Fewer, They Show High Assessed Valuations. Improving Valuable Plots. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/cityminded-folk.html | CITY-MINDED FOLK. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/urges-home-building.html | Urges Home Building. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/events-of-the-week-in-realty-market-activity-is-featured-by-plans.html | EVENTS OF THE WEEK IN REALTY MARKET; Activity Is Featured by Plans for Three New Downtown Office Buildings. OTHER NOTABLE TRANSACTIONS High-Class Private Residence for East Side Home Area--West Side Sales and Leases. High-Class Residence on East Side. Wallack's Theatre Plot Lease. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/transactions-in-bronx-a-few-small-properties-figure-in-sales-and.html | TRANSACTIONS IN BRONX.; A Few Small Properties Figure in Sales and Leases. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/seize-190-stolen-dresses-bronx-police-recover-them-after-theft-in.html | SEIZE 190 STOLEN DRESSES; Bronx Police Recover Them After Theft in Mount Vernon. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/crabbe-and-honolulu-team-set-two-more-swim-records.html | Crabbe and Honolulu Team Set Two More Swim Records | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/sir-jagadis-chunder-bose-biographer-of-plants-the-famous-indian.html | Sir Jagadis Chunder Bose, Biographer of Plants; The Famous Indian Records the Results of Some More of His Experiments in the Vegetable World | True | By Charles Johnstonphotograph By Clinehurst Studio. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/finds-paris-stores-favor-the-rotunda-sj-bloomingdale-contrasts.html | FINDS PARIS STORES FAVOR THE ROTUNDA; S.J. Bloomingdale Contrasts Foreign Types With DepartmentStores Here. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/england-adds-peeblesnichols-to-team-for-cricket-test.html | England Adds Peebles-Nichols To Team for Cricket Test | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/cedar-street-strip-quitclaimed.html | Cedar Street Strip Quitclaimed. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/important-posts-filled-by-hoover-three-on-power-board-named.html | IMPORTANT POSTS FILLED BY HOOVER; Three on Power Board Named --Nicholas Roosevelt Vice Governor of Philippines. JARDINE ENVOY TO EGYPT General Hines Appointed to Head Consolidated Bureau of Veterans' Affairs. Hurley Recommended Roosevelt. IMPORTANT POSTS FILLED BY HOOVER Roosevelt Appointment Looked For | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/leave-to-arrest-2-in-insurance-plot-detectives-with-warrants-go.html | LEAVE TO ARREST 2 IN INSURANCE PLOT; Detectives With Warrants Go Up-State for Men Indicted in Staten Island Ring. WOMAN TO SURRENDER City Employe Is Said to Face Indictment for Stamping Fake Death Certificates. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/roller-skate-team-in-endurance-grind-mt-vernon-youths-enter-new.html | ROLLER SKATE TEAM IN ENDURANCE GRIND; Mt. Vernon Youths Enter New Field as Cyclists and Tree Sitters Defy the Heat. CAMDEN GIRLS IN BOUGHS Atlantic City and Pensaucken Police Shake Sitters From Trees-- Canada Also Objects. Cyclists Enter Ninth Day. Front Wheel Uncertain. Kite Fliers Keep at It. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/at-aleaxndria-bay-thousand-islands-golf-meet-a-magnet-players.html | AT ALEXANDRIA BAY; Thousand Islands Golf Meet a Magnet--Players Gathering | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/court-ruling-means-realty-tax-saving-law-exempting-unfinished.html | COURT RULING MEANS REALTY TAX SAVING; Law Exempting Unfinished Buildings From Assessment Upheld in Test Case. WON BY FIFTH AV. OWNERS Refund Granted on $903,000 Assessment Placed on Cooperative Apartment. Views of Tax Board Corporation Counsel's Argument. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/fast-growth-in-nassau-county.html | Fast Growth in Nassau County. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/hunter-advances-in-met-turf-tennis-veteran-unlooses-attack-and.html | HUNTER ADVANCES IN MET. TURF TENNIS; Veteran Unlooses Attack and Turns Back Hemmi, 6-1, 6-0, in the First Round. J. McDIARMID IN UPSET Team Bows to Bruneau at 6-1, 6-4 --Neer Defeats Baker, Cutler Beats Lucien La Coste. Opponent Faces Hard Task. Sixty-four in Starting Field. | True | By Allison Danzig. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/dividend-action-initial-dividend.html | DIVIDEND ACTION.; Initial Dividend. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/schools-now-offer-lessons-in-health-the-childs-knowledge-of-what-is.html | SCHOOLS NOW OFFER LESSONS IN HEALTH; The Child's Knowledge of What Is Good for Him Put to the Test. HIS NUTRITION MEASURED A New Technique of Instruction Is Being Worked Out in the New York School System. Habits and Health. Comparison of Responses. Nutrition Conditions. Methods of Study. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/boy-of-10-chained-to-post-detroit-lad-freed-by-police-says-parents.html | BOY OF 10 CHAINED TO POST; Detroit Lad, Freed by Police, Says Parents Kept Him in Cellar. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/womens-eastern-golf-association-handicap-list-is-headed-by-mrs-dc.html | Women's Eastern Golf Association Handicap List Is Headed, by Mrs. D.C. Hurd; MRS. HURD HEADS EASTERN GOLF LIST Is Placed at Plus 3 in Women's Handicap Rankings, With Miss Collett Next. CHAMPION RATED PLUS 2 Misses Hicks and Orcutt Are Together at Plus 1, and EightPlayers Follow at Scratch. Mrs. Hurd Is Advanced. 174 Clubs Represented. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/broadcasting-of-wreck-news-brings-flood-of-phone-calls.html | Broadcasting of Wreck News Brings Flood of Phone Calls | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/sales-methods-to-blame-indifference-of-retailers-curbed-union-suit.html | SALES METHODS TO BLAME.; Indifference of Retailers Curbed Union Suit Sales, Maker Says. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/the-promise-of-the-new-south-swept-by-economic-revolution-it-is.html | THE PROMISE OF THE NEW SOUTH; Swept by Economic Revolution, It Is Emerging From Isolation to Swing Into the Stride of America, and in Its Grasp Is the Opportunity to Influence the Mind of the Country THE PROMISE OF THE NEW SOUTH Photograph From "Romantic America," by E.O. Hoppe. B. Westermann Company, Inc., Publishers. Photograph From E. Del Croix. Photograph From Ewing Galloway. From "Romantic America." by E.O. Hoppe. B. Westermann Company, Inc., Publishers. | True | By Anne O'Hare McCormick | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/red-bank-postmen-add-1179-to-census-recount-taken-for-chamber-of.html | RED BANK POSTMEN ADD 1,179 TO CENSUS; Recount Taken for Chamber of Commerce May Be Basis of New Federal Figures. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/new-orleans-expects-bigger-port-traffic-commerce-chamber-cites.html | NEW ORLEANS EXPECTS BIGGER PORT TRAFFIC; Commerce Chamber Cites Inland Waterways Project and Mail Service to South America. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/pinehurst-arranges-varied-sports-list-north-and-south-golf-and.html | PINEHURST ARRANGES VARIED SPORTS LIST; North and South Golf and Tennis Tournaments High Lights of Season's Activities. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/track-stars-point-for-british-meet-winners-of-national-aau-title.html | TRACK STARS POINT FOR BRITISH MEET; Winners of National A.A.U. Title Contest to Face Britons at Chicago Aug. 27. 60 PLACES ON U.S. TEAM Americans' Superiority in the Field Events Rates Them as the Favorites. Relay System to Govern. Possible Line-up of Teams. Canadian Meet First. | True | By Arthur J. Daley. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/4h-broadcast-planned-english-clubs-will-greet-american-from-london.html | 4-H BROADCAST PLANNED.; English Clubs Will Greet American From London, July 28. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/customers-buying-stock-montreal-utility-gets-80000-subscriptions.html | CUSTOMERS BUYING STOCK.; Montreal Utility Gets 80,000 Subscriptions for 500,000 Shares. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/marbles-champion-sails-vincent-sullivan-13-to-show-his-skill-in.html | MARBLES CHAMPION SAILS.; Vincent Sullivan, 13, to Show His Skill in Latin America. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/gay-weekend-in-westchester-large-bridge-parties-at-the-philipse.html | GAY WEEK-END IN WESTCHESTER; Large Bridge Parties at the Philipse Manor and Davenport Shore Clubs. DINNER DANCES ARE GIVEN Rockwood Hall Country Club and Peningo Club Among Organizations Entertaining. New Play at Mount Kisco. Fair to Aid Nursery. Mrs. H.V. Bozell Hostess. Larchmont Shore Club Entertains. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/greek-ship-aground-off-uruguay.html | Greek Ship Aground Off Uruguay. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/madrid-gets-air-habit-spaniards-find-planes-simplify-weekend-paris.html | MADRID GETS AIR HABIT.; Spaniards Find Planes Simplify Week-End Paris Trips. | True | Special Cable to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/upsidedown-flying-record.html | Upside-Down Flying Record. | True | Special Cable to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/red-sox-are-held-to-6-hits-by-uhle-tiger-pitcher-baffles-boston-to.html | RED SOX ARE HELD TO 6 HITS BY UHLE; Tiger Pitcher Baffles Boston to Gain 10-to-2 Victory in Series Final. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/prof-frank-a-erwin-former-member-of-ny-university-law-school.html | PROF. FRANK A. ERWIN.; Former Member of N.Y. University Law School Faculty Is Dead. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/golf-tourney-is-listed-virginia-state-open-will-be-renewed-at-hot.html | GOLF TOURNEY IS LISTED.; Virginia State Open Will Be Renewed at Hot Springs. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/honor-pittsburgh-woman-french-promote-mrs-brown-to-officer-of.html | HONOR PITTSBURGH WOMAN.; French Promote Mrs. Brown to Officer of Legion of Honor. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/sunshine-city-home-buyers.html | Sunshine City Home Buyers. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/a-new-university-plan-cincinnati-head-suggests-a-radical-method-of.html | A NEW UNIVERSITY PLAN.; Cincinnati Head Suggests a Radical Method of Reorganization. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/kansas-stargazer-farms-plutos-discoverer-rides-a-tractor-in.html | KANSAS STAR-GAZER FARMS; Pluto's Discoverer Rides a Tractor in Harvesting of the Wheat Crop. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/giants-lose-twice-to-the-cardinals-off-to-early-lead-mcgrawmen.html | GIANTS LOSE TWICE TO THE CARDINALS; Off to Early Lead, McGrawmen Succumb, 8-4, After Dropping Opener, 4-1 HAINES YIELDS SEVEN HITSMisplay Keeps St. Louis HurlerFrom Shut-Out in First Clash--Hafey and Mancuso Get Homers. Hubbell Starts Well. Pruett in Relief Role. GIANTS LOSE TWICE TO THE CARDINALS | True | By John Drebinger. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/building-to-lead-business-revival-wb-harmon-calls-construction.html | BUILDING TO LEAD BUSINESS REVIVAL; W.B. Harmon Calls Construction Activity Key to TradeRecovery.RECALLS 1921 CONDITIONS Rise in Building Fostered IndustrialActivity and Added Businessin Many Fields. Near 1921 Level Again. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/claims-persian-throne-prince-hassan-exiled-brother-of-dead-ruler.html | CLAIMS PERSIAN THRONE.; Prince Hassan, Exiled Brother of Dead Ruler, Issues Paris Statement. | True | Wireless to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/m-henri-barbusse-tarries-awhile-in-bolshevikland-the-french.html | M. Henri Barbusse Tarries Awhile in Bolshevik-Land; The French Communist, Author of "Le Feu," Records His Satisfaction With the Working-Out of the Soviet Experiment | True | By T.r. Ybarra | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/law-of-1276-cited-in-coroners-dispute-attorney-general-says-inquest.html | LAW OF 1276 CITED IN CORONERS' DISPUTE; Attorney General Say:s Inquest Should Be Held in the County Where Injury Occurred. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/prince-reported-planning-camping-trip-by-plane-here.html | Prince Reported Planning Camping Trip by Plane Here | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/weekly-index-of-business-continues-to-sag-as-summer-dullness.html | Weekly Index of Business Continues to Sag As Summer Dullness Becomes Accentuated | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/barton-iowa-golf-victor-beats-lasche-16yearold-caddy-4-and-2-in.html | BARTON IOWA GOLF VICTOR.; Beats Lasche, 16-Year-Old Caddy, 4 and 2, in Amateur Final. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/governors-wife-on-wjz-tomorrow.html | Governor's Wife on WJZ Tomorrow. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/praises-states-airports-davison-at-hammondsport-tells-of-new-yorks.html | PRAISES STATES AIRPORTS; Davison at Hammondsport Tells of New York's Progress. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/parties-fill-hamptons-program-many-private-social-and-sports-events.html | PARTIES FILL HAMPTON'S PROGRAM; Many Private Social and Sports Events Arranged for Week--Annual Street Fair Comes Friday | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/tweeds-are-good-sailors-the-fourpiece-ensemble-of-twin-fabrics-is-a.html | TWEEDS ARE GOOD SAILORS; The Four-Piece Ensemble of Twin Fabrics Is a Useful Shipboard Costume ShipboardChic A 1930 Ensemble Tweed Topcoats Rail and Air Fashions | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/philadelphia-suffers-at-97-heat-breaks-25year-recordunofficial.html | PHILADELPHIA SUFFERS AT 97.; Heat Breaks 25-Year Record--Unofficial Marks Above 100. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/railroads-continue-to-build-extensions-total-mileage-in-this-nation.html | RAILROADS CONTINUE TO BUILD EXTENSIONS; Total Mileage in This Nation, However, Shows Decline From Year to Year. QUICKER ROUTES THE AIM Clash Over Denver & Rio Grande Plans Revives Interest in Union Pacific Case. Union Pacific Extension. Commission Not Favorable. RAILROADS CONTINUE TO BUILD EXTENSIONS | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/listed-bonds-quiet-with-prices-uneven-rails-and-utilities-steady.html | LISTED BONDS QUIET WITH PRICES UNEVEN; Rails and Utilities Steady, but Industrial Group Is Irregular. FOREIGN LOANS IMPROVE U.S. Government Issues Lightly Traded, With Fractional Changes In Quotations. N.Y. PORT AUTHORITY BONDS | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/hs-black-ends-life-by-bullet-in-home-no-motive-revealed-financier.html | H.S. BLACK ENDS LIFE BY BULLET IN HOME; NO MOTIVE REVEALED; Financier Found Dying in Long Island Residence, Where He Was Alone With Servants. PISTOL CLUTCHED IN HAND Discovered Unconscious in Bathtub at Plaza Hotel in 1929, but Was Revived. HIS WIFE NOW IN EUROPE; He Headed Company Owning LargeHotels and Was Director in Many Corporations. Artist Returned With Him. H.S. BLACK ENDS LIFE BY BULLET IN HOME Officials Puzzled at First. Figured in Childs Company Contest. Gave First Wife $6,000,000. Joined Fuller Company in 1895. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/curriculum-built-to-student-needs-it-is-based-on-a-study-that-aims.html | CURRICULUM BUILT TO STUDENT NEEDS; It Is Based on a Study That Aims to Show the Special Requirements of Women. STEPHENS COLLEGE PLAN Diaries of 1,000 Graduates Used In Making Analysis of "the job" to Be Prepared For. Choice of College Women. The Activities Grouped. The Endowment of Women. The Items Classified. Separate Analysis Made. An Experiment in English. | True | By James M. Wood, President of Stephens College. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/farm-relief-act-denounced-to-bar-report-to-national-body-holds-it.html | FARM RELIEF ACT DENOUNCED TO BAR; Report to National Body Holds it "Doomed to Fail" as "Debasing Republic to a Soviet."CALLED "MENDICANTS' DOLE"Government Loss of Millions Laid to "Raising Price of Bread" forProfit of Tenth of People. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/fifteen-aau-bouts-on-program.html | Fifteen A.A.U. Bouts on Program. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/bank-merger-planned-union-of-two-institutions-in-philadelphia.html | BANK MERGER PLANNED.; Union of Two Institutions in Philadelphia Partly Arranged. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/cricket-invasion-checked-jersey-city-county-and-state-agencies.html | CRICKET INVASION CHECKED; Jersey City, County and State Agencies Destroy Pests. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/no-change-in-prices-on-new-wallpapers-are-to-be-exhibited-this-week.html | NO CHANGE IN PRICES ON NEW WALLPAPERS; Are to Be Exhibited This Week at Meeting-- Plan Up for Two-Year Patterns. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/to-give-beethovens-ninth-philadelphia-orchestra-and-chorus-to.html | TO GIVE BEETHOVEN'S NINTH; Philadelphia Orchestra and Chorus to Present It in Stadium. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/working-students-win-high-ranks-princeton-survey-shows-they-get.html | WORKING STUDENTS WIN HIGH RANKS; Princeton Survey Shows They Get More Than Their Share of Scholastic Honors. MANY IN PHI BETA KAPPA General Average Is Also Found to Be Higher Than That of Student Body as a Whole. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/parks-help-south-shore.html | Parks Help South Shore. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/kingstonsmith-reaches-akron.html | Kingston-Smith Reaches Akron. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/star-class-craft-are-led-by-wings-boat-owned-by-carl-and-john-pflug.html | STAR CLASS CRAFT ARE LED BY WINGS; Boat, Owned by Carl and John Pflug, Beats Chuckle in West Hampton Regatta. MONTAUK LEADS INDIANS Has 4:53 Margin on Cayohoga-- Whistler's Crew Rescued When Craft Capsizes and Sinks. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/mei-lanfang-back-in-china-expresses-thanks-to-america.html | Mei Lan-fang Back in China; Expresses Thanks to America | True | Special Cable to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/enjoins-florida-official-court-grants-temporary-action-on-funds.html | ENJOINS FLORIDA OFFICIAL.; Court Grants Temporary Action on Funds Involving Defunct Bank. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/southampton-club-holds-drag-hunt-members-of-suffolk-hounds-are.html | SOUTHAMPTON CLUB HOLDS DRAG HUNT; Members of Suffolk Hounds Are Among Riders in First Event of the Season. BOAT RACE AT NEW SUFFOLK North Fork Yacht Club Entertains Visitors With Luncheon, and Tea and Supper Dances. Many Dinners Are Given. Charles E. Mitchels Hosts. Paints Portrait of Mrs. Parrish. EAST HAMPTON. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/politics-in-germany-factors-of-uncertainty-in-her-governmental.html | POLITICS IN GERMANY.; Factors of Uncertainty in Her Governmental System Bismarck's Policy. Republic a Gift. Old Officials Kept at First. Weimar Constitution and Ours. Problem of Federalism. The Economic Council. An Advisory Chamber. Three Germans One Verein. | True | By Georg Bernhard. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/motors-and-motor-men-plymouth-essay-contest-rockelman-heads.html | MOTORS AND MOTOR MEN; Plymouth Essay Contest. Rockelman Heads Plymouth. Buick to Be Eight. New S.A.E. Manager. Hupp Official Reports on Trip. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/color-line-in-pleading-causes-suit-reversal-georgia-supreme-court.html | COLOR LINE IN PLEADING CAUSES SUIT REVERSAL; Georgia Supreme Court Holds That Race Argument Was Improper in Damage Case. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/no-longer-can-they-be-called-the-hundred-neediest-the-christmas.html | NO LONGER CAN THEY BE CALLED THE HUNDRED NEEDIEST; The Christmas Fund Given by the Readers of The New York Times Has Changed the Lives of Many Families in Distress The Old Saved From Distress. A Careful Budget Made. CASE I. Another Child Is Always Chosen. CASE 2. Wooden Giraffes for Firewood. CASE 3. "I Was Helped When I Was Young." CASE 4. They Were Living on Tea and Bread. CASE 5. She Scrubbed Though She Was Ill. CASE 6. No One Wants an Old Music Teacher. CASE 7. He Worked as Long as He Could. CASE 8. Victims of Racketeers. CASE 9. "A Boy of 15 Might Mind Dying." CASE 10. Jed Needs a Parent. Case 11. They Want to Remain Together. CASE 12. A Mother and Daughter in Need CASE 13. A Girl, 15, Is the Support of Eight. CASE 14. "I Will Not Give Up My Children." CASE 15. Their Father Is Dying CASE 16. "Help Wanted." CASE 17. Grandmother Has Hopes for Tim. CASE 18. Three Still Enjoy Their Childhood. CASE 19. Her Brother Died in Her Arms. CASE 20. Margarita, 9, and Her Grandmother. CASE 21. A Good Provider Now Needs Help. CASE 22. Father and Son Both Invalids. CASE | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/woman-with-russians-studying-ford-plant-soviet-group-at-rouge-mich.html | WOMAN WITH RUSSIANS STUDYING FORD PLANT; Soviet Group at Rouge, Mich. Number 144--Plan to Build Up Home Industry. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/nobile-lauds-zeppelin-says-he-would-not-hesitate-to-fly-to-north.html | NOBILE LAUDS ZEPPELIN.; Says He Would Not Hesitate to Fly to North Pole With it. | True | Wireless to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/todays-programs-in-citys-churchs-two-bishops-of-the-protestant.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Two Bishops of the Protestant Episcopal Communion Will Fill Pulpits Here. MANY PASTORS ON HOLIDAY Heavy Attendance of summer School Students at Edifices Near Columbia. Baptist. Congregational. Disciples. Lutheran. Methodist Episcopal. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Unitarian. Radio. Miscellaneous. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/boat-blast-injures-two-cincinnati-couple-jump-into-ontario-lake.html | BOAT BLAST INJURES TWO.; Cincinnati Couple Jump Into Ontario Lake From Burning Craft. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/hoover-urges-parley-on-flood-area-health-requests-cumming-to-call.html | HOOVER URGES PARLEY ON FLOOD AREA HEALTH; Requests Cumming to Call Boards of Seven States to Act on Mississippi Valley Problem. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/sea-gate-first-in-race-beats-starbright-by-a-second-on-gravesend.html | SEA GATE FIRST IN RACE.; Beats Starbright by a Second on Gravesend Bay. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/ten-hurt-at-albany-fire-general-alarm-sounded-as-flames-sweep.html | TEN HURT AT ALBANY FIRE.; General Alarm Sounded as Flames Sweep Lumber Plant. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/mortgage-loans-increase-franklin-society-reports-more-money-placed.html | MORTGAGE LOANS INCREASE.; Franklin Society Reports More Money Placed on Homes. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/as-senator-capper-views-farm-crisis-decline-in-the-buying-power-of.html | AS SENATOR CAPPER VIEWS FARM CRISIS; Decline in the Buying Power of Consumers Listed as One Cause of Slump. CROP SURPLUS ANOTHER He Thinks Speculation Has Also Been a Factor--Political and Economic Outlook. Instructions Reversed. The Trend of Events. Influence of Speculation. The Credit and the Blame. Reduced Buying Power. The Day of Machinery. Must Supply Local Market. Smaller Rural Population. Judgment in Reserve. | True | By Arthur Capper. Senator From Kansas.harris & Ewing.bachrach. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/warehouse-blast-kills-1-injures-4.html | Warehouse Blast Kills 1, Injures 4. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/june-cargo-lowest-for-year-at-canal-panama-transits-in-month-total.html | JUNE CARGO LOWEST FOR YEAR AT CANAL; Panama Transits in Month Total 2,147,181 Tons--Heavier Drop in Trade to Pacific. FOUR COMMODITIES GAINED Canadian Tonnage Was Higher Than in Same Period Last Year--Shipments to America Lower. Autos Among the Decreases. Canadian Tonnage Higher. | True | Special Correspondence, THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/25-corps-compete-with-fife-and-drum-parade-and-contest-attract.html | 25 CORPS COMPETE WITH FIFE AND DRUM; Parade and Contest Attract Units From Five States to Prospect Park. YOUNG PRODIGY PERFORMS Evening Program at Brooklyn Armory Features a Five Baton Swinging Exhibit. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/two-die-in-new-brunswick-heat-kills-one-man-on-porch-of-homeanother.html | TWO DIE IN NEW BRUNSWICK.; Heat Kills One Man on Porch of Home--Another Found in Lot. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/offer-trachoma-test-aid-two-more-volunteers-send-names-to-governor.html | OFFER TRACHOMA TEST AID; Two More Volunteers Send Names to Governor of New Mexico. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/alien-workers-stir-virginia-labor-inquiry-state-authorities-find-22.html | ALIEN WORKERS STIR VIRGINIA LABOR INQUIRY; State Authorities Find 22 Germans Are Employed at Hopewell Nitrogen Plant. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/drowned-from-canoe-motorcycle-hill-climber-goes-down-in-bay-state.html | DROWNED FROM CANOE.; Motorcycle Hill Climber Goes Down In Bay State Pond. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/yales-debaters-arrive-in-peru-party-of-six-will-go-on-to-lima-today.html | YALE'S DEBATERS ARRIVE IN PERU; Party of Six Will Go On to Lima Today as Next Stop on Their Good-Will Tour. LAVISH IN COMPLIMENTS Two Faculty Advisers Especially Laud Peru's Achievements in Arts and Sciences. | True | Special Cable to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/britain-worries-over-parliament-commons-unstable-lords-defiant.html | Britain Worries Over Parliament; Commons Unstable, Lords Defiant; Further Curtailment of Powers of Upper House Deemed Possible as Peers Block Important Legislation Offered by Laborite Newcomers in Lower Chamber. Past Glories Recalled. Lords or Commons?" | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/westchester-sewer-bids-eight-seek-award-lowest-offer-is-43343-for.html | WESTCHESTER SEWER BIDS; Eight Seek Award--Lowest Offer Is $43,343 for Section. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/accuses-dry-agents-maryland-official-says-he-was-stopped-by.html | ACCUSES DRY AGENTS.; Maryland Official Says He Was Stopped by Revolver Shots. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/mexican-boundary-to-keep-its-place-border-commissioners-now-plan-to.html | MEXICAN BOUNDARY TO KEEP ITS PLACE; Border Commissioners Now Plan to Straighten the Shifting Bed of the Rio Grande. DEMARCATION IS DIFFICULT Changing River Leaves Mexicans on North Bank and Americans on South, Causing Trouble. Smugglers' Paradise. Much Land Involved. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/the-brooklyn-of-the-south-announced-it-is-a-part-of-dallas-on-the.html | "The Brooklyn of the South" Announced; It Is a Part of Dallas on the Trinity | True | Editorial Correspondence, THE NEW YORK TIMES | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/new-films-on-broadway.html | NEW FILMS ON BROADWAY | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/philadelphia-wars-on-old-blue-laws-sports-and-business-joined-in.html | PHILADELPHIA WARS ON OLD BLUE LAWS; Sports and Business Joined in Effort to Liberalize Sabbath in the City.STATUTE DATES FROM 1794 Mayor Calls It Bitter and Harsband 300,000 Signed Petitionto End "Closed Sunday." Sportsmen Encouraged. Provisions of the Old Law. Origin of Campaign. Blue Laws Tested. | True | By Lawrence Davies. Editorial Correspondence, The New York Times | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/harlem-parcels-at-auction.html | Harlem Parcels at Auction. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/friends-pay-honor-at-mitchel-grave-speakers-at-annual-pilgrimage.html | FRIENDS PAY HONOR AT MITCHEL GRAVE; Speakers at Annual Pilgrimage Laud Character of Former Mayor, Killed in 1918. COBB SEES SHRINE IN DEEDS Former Magistrate Says Accomplishments Are Best Memorial--Legion Adds Tribute. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/boys-run-rowboat-ferry-while-belleville-bridge-is-closed-eight-earn.html | BOYS RUN ROWBOAT FERRY.; While Belleville Bridge Is Closed, Eight Earn Pocket Money. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/mexico-city-mayor-is-welcomed-here-dr-casauranc-arrives-on-the.html | MEXICO CITY MAYOR IS WELCOMED HERE; Dr. Casauranc Arrives on the Alphonso on Way to Europe for Vacation. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/women-give-picnic-to-hide-dry-cleanup-after-feast-in-grove-50.html | WOMEN GIVE PICNIC TO HIDE DRY CLEAN-UP; After Feast in Grove, 50 Raiders Invade 20 Places and Arrest 14 Persons in Corry, Pa. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/new-office-for-magly-jamaica-realty-man-is-official-of-national.html | NEW OFFICE FOR MAGLY.; Jamaica Realty Man is Official of National Boards. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/sole-wins-1st-race-for-lipton-trophy-jr-miller-jrs-yacht-leads.html | SOLE WINS 1ST RACE FOR LIPTON TROPHY; J.R. Miller Jr.'s Yacht Leads Fleet of 15 Home in Series at Claiborne, Md. RIPPLE FINISHES SECOND Two Remaining Events of Chesapeake Bay Y.C. Program WillBe Sailed Today. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/atlantic-beach-hotel-loan-obtained-for-a-1000000-apartment.html | ATLANTIC BEACH HOTEL.; Loan Obtained for a $1,000,000 Apartment Structure. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/noyes-annual-report-realty-firm-shows-net-income-for-1929-of-744584.html | NOYES ANNUAL REPORT.; Realty Firm Shows Net Income for 1929 of $744,584. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/opposes-apartment-ban-frederick-favors-multifamily-homes-on-merrick.html | OPPOSES APARTMENT BAN; Frederick Favors Multi-Family Homes on Merrick Road. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/the-first-americans-sciences-latest-view-migrants-from-asia-they.html | THE FIRST AMERICANS: SCIENCE'S LATEST VIEW; Migrants From Asia, They Brought Little With Them But Slowly Built a Culture of Great Significance Fixing Pre-Historic Dates. Live Stock and Grain. The Coming of the Indian. The First Immigrants. An Independent Civilization. The Early Achievements. Advances in Culture. Climate and the Mayas. | True | By Paul S. Martin. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/london-seeks-the-open-air-outdoor-eating-and-bathing-lend-gay.html | LONDON SEEKS THE OPEN AIR; Outdoor Eating and Bathing Lend Gay Aspect to Capital This Season. | True | Wireless to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/new-chrysler-and-imperial-chrysler-introduces-two-new-eights.html | NEW CHRYSLER AND IMPERIAL; CHRYSLER INTRODUCES TWO NEW EIGHTS | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/women-start-play-in-golf-tomorrow-second-annual-invitation-tourney.html | WOMEN START PLAY IN GOLF TOMORROW; Second Annual Invitation Tourney of Westchester CountryClub to Get Under Way. TITLE NOT TO BE DEFENDED Mrs. Raymond Not an Entrant--Mrs. Kuder and Miss Wise toOpen Play at 8:30 A.M. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/rutgers-announces-coaching-personnel-rockafeller-to-continue-in.html | RUTGERS ANNOUNCES COACHING PERSONNEL; Rockafeller to Continue in Charge of Football--Storck to Be the First Assistant. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/france-to-establish-university-of-the-air-at-meudon-this-year-makes.html | FRANCE TO ESTABLISH UNIVERSITY OF THE AIR AT MEUDON THIS YEAR; MAKES SERVICE RECORD. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/denies-subletting-of-pushcart-rights-dwyer-says-supervision-over.html | DENIES SUBLETTING OF PUSH-CART RIGHTS; Dwyer Says Supervision Over Licenses Makes Graft Schemes Impossible. RUMOR OF HUGE PROFITS Reports Circulated That Permits Were Sometimes Transferred at 1,000 Per Cent Advance. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/the-vineyard-turns-to-yachting.html | THE VINEYARD TURNS TO YACHTING | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/philatelists-ready-for-berlin-exhibit-twenty-leading-collectors-of.html | PHILATELISTS READY FOR BERLIN EXHIBIT; Twenty Leading Collectors of the United States to Send Over Their Rarest Specimens. ONE STAMP WORTH $35,000 New York Dealer Will Take Items Having Total Value of $1,000,000 to Foreign Displays. Zeppelin Stamps a Feature. Stamps of Mississippi Boat Days. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/injured-in-elizabeth-wreck-in-the-elizabeth-general-hospital.html | INJURED IN ELIZABETH WRECK; In the Elizabeth General Hospital. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/aw-bell-stricken-while-bathing.html | A.W. Bell Stricken While Bathing | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/rumsons-gay-fortnight-polo-horse-show-and-dances-to-be-held-this.html | RUMSON'S GAY FORTNIGHT; Polo, Horse Show and Dances to Be Held This Week and Next. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/vatican-court-plea-loses-roman-tribunal-denies-jurisdiction-in.html | VATICAN COURT PLEA LOSES; Roman Tribunal Denies Jurisdiction In Labor Dispute. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/prices-decline-on-curb-taking-of-profits-has-tendency-toward.html | PRICES DECLINE ON CURB; Taking of Profits Has Tendency Toward Depression. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/surf-victim-dead-when-first-aid-debate-ends-doctor-says-life.html | Surf Victim Dead When First Aid Debate Ends; Doctor Says Life Guards Opposed Inhalator | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/many-major-teams-play-here-in-fall-nyufordham-and-armyillinois.html | MANY MAJOR TEAMS PLAY HERE IN FALL; N.Y.U.-Fordham and Army-Illinois Games Among Featuresof Football Schedule.SEASON TO OPEN SEPT. 27Columbia, Fordham, N.Y.U. andCity College to Start Campaignson That Day. Army Here on Nov. 8. Missouri at Stadium Oct. 18. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/our-foundations-for-giving-have-a-billion-of-capital-creators-of.html | OUR FOUNDATIONS FOR GIVING HAVE A BILLION OF CAPITAL; CREATORS OF TWO GREAT PHILANTHROPIC FOUNDATIONS | True | By Evans Clark.times Wide World Photo,photo By Davis & Sanford. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/wailing-wall-hearing-ends-at-jerusalem-moslem-attorney-says-zionism.html | WAILING WALL HEARING ENDS AT JERUSALEM; Moslem Attorney Says Zionism Is Question at Issue--Charges Plan for Synagogue. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/fight-sound-ferry-plan-new-rochelle-residents-to-state-objections.html | FIGHT SOUND FERRY PLAN.; New Rochelle Residents to State Objections at Public Hearing. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/honors-foreign-students-georgetown-university-awards-scholarships.html | HONORS FOREIGN STUDENTS; Georgetown University Awards Scholarships to Four. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/lake-yacht-crash-kills-chicago-girl-speedboat-hits-yawl-of-george.html | LAKE YACHT CRASH KILLS CHICAGO GIRL; Speedboat Hits Yawl of George Pulver of Larchmont on Lake Michigan-- Both Boats Sink. OTHER OCCUPANTS RESCUED Benjamin Marshall, Evanston Architect's Son, Is Injured-- WitnessesSay Yawl Lacked Lights. Pulver Is Not at Inquest. Pulver Formerly Was a Broker. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/spanish-leaders-ask-curb-on-kings-power-session-of-parliament-which.html | SPANISH LEADERS ASK CURB ON KING'S POWER; Session of Parliament, Which May Alter the Constitution, Now Deemed Nearer. The Government's Position. | True | Special Correspondence, THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND. NEW JERSEY. CONNECTICUT. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/big-phone-equipment-unusual-installation-job-for-empire-state.html | BIG PHONE EQUIPMENT.; Unusual Installation Job for Empire State Building. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/guards-in-training-at-atlanta-prison-courses-for-keepers-in-federal.html | GUARDS IN TRAINING AT ATLANTA PRISON; Courses for Keepers in Federal Penitentiaries Designed to Improve Standards. CRIMINAL HABITS A STUDY Classes Take Up Both Theoretical and Practical Aspects of Work-- New York Director In Charge. The School's Director. Guard Tactics. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/new-bond-issues-heavy-this-summer-100000000-loans-for-utilities-and.html | NEW BOND ISSUES HEAVY THIS SUMMER; $100,000,000 Loans for Utilities and Several for Railroads in View for Market Soon. FEW FOREIGN FLOTATIONS Institutional Buying of HighGrade Obligations Feature ofRecent Trading. No Tendency to Flood Market. Increase Over Total Year Ago. NEW BOND ISSUES HEAVY THIS SUMMER | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/bonds-to-be-paid-before-maturity-total-for-this-month-smaller-than.html | BONDS TO BE PAID BEFORE MATURITY; Total for This Month Smaller Than in June or in July of Last Year. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/east-tennessee-has-hot-election-ahead-reece-and-price-are-seeking.html | EAST TENNESSEE HAS HOT ELECTION AHEAD; Reece and Price Are Seeking Republican Nomination for Congress Seat. SHOALS BILLS INVOLVED Senatorial Race Not So Exciting With Cordell Hull, Democrats Expected to Be Winner. The Two Bills. Depression in Region. The Senatorial Race. | True | By John T. Moutoux. Editorial Correspondence, The New York Times | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/letters-to-the-editor-from-times-readers-holds-ratification-method.html | LETTERS TO THE EDITOR FROM TIMES READERS; HOLDS RATIFICATION METHOD IS AT DISCRETION OF CONGRESS Mr. Hazelton Brings Other Arguments to Support His Contention CHILDREN SHOULD BE WARNED AS TO A CITY INVESTIGATION ARCTURUS WITH US. EXCERPTS FROM LETTERS CRISIS MAY SETTLE ITSELF Permitting Wheat Market to Take Its Course Would Eliminate High-Cost Growers THE PASSPORT NUISANCE Cost of Document Itself Should Not Be Confused With Visa Charges PROPOSING A REAL HOLIDAY. OUR LOSS OF RUSSIAN BUSINESS NOT VIEWED AS A CALAMITY No Need to Take Serious Credit Risks to Build Enduring Prosperity Here NATIONAL SANITY NEEDED One Believes We Are Overestimating Importance of the "Red Menace" SCOTLAND'S LITERARY SHRINE ANOTHER VIEW OF COMMUNISM IT'S A GOOD TRICK. | True | JOHN H. HAZELTON.R.W.C.EDMUND OLIVER AUSTIN.CHARLES NEVERS HOLMES.STANLEY F. MORSE.COX.HENRY EDWARD WARNER.HENRY D. BAKER.J.B. BRAILA.JOHN McFARLANE HOWIE.J. YEARWOOD.F.E. GRANT. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/mr-pickwick-meet-mr-jorrocks-the-novels-of-surtees-spread-a-feast.html | Mr. Pickwick, Meet Mr. Jorrocks; The Novels of Surtees Spread a Feast of Old England for the Connoisseur | True | By H.i. Brock | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/america-wrests-trade-from-britain-now-shares-leadership-in-southern.html | AMERICA WRESTS TRADE FROM BRITAIN; Now Shares Leadership in Southern Lands Where the Empire Was Once Supreme. IS ONE RESULT OF WAR Our Capital Investments in Latin America Nearly Five Times Greater Than in 1913. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/to-push-charge-accounts-many-merchants-planning-drives-credit.html | TO PUSH CHARGE ACCOUNTS; Many Merchants Planning Drives, Credit Official Says. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/cologne-water-suit-lost-court-decides-two-bottling-firms-may-have.html | COLOGNE WATER SUIT LOST; Court Decides Two Bottling Firms May Have Similar Names. | True | Special Cable to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/liner-to-follow-races-passengers-to-get-view-of-americas-cup.html | LINER TO FOLLOW RACES; Passengers to Get View of America's Cup Contests. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/20000-see-cubs-win-fourth-from-robins-wilsons-26th-homer-and-error.html | 20,000 SEE CUBS WIN FOURTH FROM ROBINS; Wilson's 26th Homer and Error by DeBerry Main Factors in Chicago's 5-4 Victory. BROOKLYN LEAD IS SLIM Margin is Reduced to 4 Points -- Rally in Eighth Falls One Run Short. WILD THROW IS COSTLY Robin Catcher's Misplay Lets in 2 Scores, Which Decide Game-- Vance Falters in Eighth. Teahout Takes Up Burden. Phelps Sent to Mound. | True | By Roscoe McGowen. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/ship-plane-to-greenland-expedition.html | Ship Plane to Greenland Expedition. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/olds-wins-shoot-at-jamaica-bay-breaks-25-targets-to-take-high.html | OLDS WINS SHOOT AT JAMAICA BAY; Breaks 25 Targets to Take High Scratch Cup--Rockefeller Gains Handicap Trophy. MINEOLA PRIZE TO CARROLL Victor in Shoot-Off With Cauchois --Dr. Ney Captures High Handicap Award. Cauchois and Carroll Excel. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/open-roads-in-old-quebec-french-canadian-province-attracts-many.html | OPEN ROADS IN OLD QUEBEC; French Canadian Province Attracts Many Motorists by Good Roads, Spectacular Scenery and Historic Appeal On to Quebec. Murray Bay Next. PARK COMMISSION PUTS JUNKED CARS TO WORK THIS DRIVE TOOK NERVE | True | By Leon A. Dickinson.courtesy, Canadian National Railways.courtesy, Canadian Pacific Railway. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/ariel-and-nakidone-score-lead-rivals-to-finish-in-cold-spring.html | ARIEL AND NAKIDONE SCORE; Lead Rivals to Finish in Cold Spring Harbor Yacht Races. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/birthday-festivity-banned-by-voorhis-101-next-sunday-elections-head.html | BIRTHDAY FESTIVITY BANNED BY VOORHIS; 101 Next Sunday, Elections Head Orders Aides to Omit Customary Party. TO PASS DAY WITH FAMILY Tammany Grand Sachem Finds Observances "Too Monotonous" --Plans Three-Day Rest. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/transfers-recorded.html | TRANSFERS RECORDED | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/the-outlook-brightens-up-new-sets-are-beginning-to-appealdesigners.html | THE OUTLOOK BRIGHTENS UP; New Sets Are Beginning to Appeal--Designers Say Latest Super heterodyne Will Be Four Times as Sensitive as Old Models When the Crash Came. Pleasing the Ears. Fourteen Features. | True | By Orrin E. Dunlap Jr. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/holding-price-lines-called-poor-policy-retail-merchandise-manager.html | HOLDING PRICE LINES CALLED POOR POLICY; Retail Merchandise Manager Says Plan of Maintaining Prices Is Wrong. 10-15% REDUCTIONS URGED To Meet Consumers' Views Regarding Lower Levels--Adding Quality Not So Easy. Have Entered a Different Period. Certain Exceptions Noted. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/40mile-race-on-card-seven-cyclists-will-ride-tonight-at-new-york.html | 40-MILE RACE ON CARD.; Seven Cyclists Will Ride Tonight at New York Velodrome. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/defenders-group-formed-philadelphia-lawyers-ask-a-charter-to-html | DEFENDERS' GROUP FORMED; Philadelphia Lawyers Ask a Charter to Represent the Poor. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Retreat of the Bootleggers. Hot Shots From Lombard Street. A Study in Contrasts. Couzens One Up. A.T. and T. Convertibles. Again the Bus. Last Week's Movements of Gold. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/the-microphone-will-present-choral-symphony-society-to-sing-with.html | THE MICROPHONE WILL PRESENT--; Choral Symphony Society to Sing With Philharmonic Orchestra Featuring Two Works of Beethoven--Other Concerts, Including Goldman Band | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/aids-jersey-postmasters-lehlback-urges-reappointment-of-bock.html | AIDS JERSEY POSTMASTERS; Lehlback Urges Reappointment of Bock, Kessler and MacBrair. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/griswold-cup-final-won-by-miss-quier-reading-golfer-scores-second.html | GRISWOLD CUP FINAL WON BY MISS QUIER; Reading Golfer Scores Second Successive Triumph in the Shenecossett Tourney. BEATS MRS. HURD, 4 AND 2 Victor 3 Up at Turn as Opponent Goes Out in 44--LosesOnly 2 Holes in Match. Mrs. Hurd Out in 44. Miss Quier Takes Lead. GRISWOLD CUP FINAL WON BY MISS QUIER Puts Second Into Bunker. Holes 10-Foot Putt. | True | By Lincoln A. Werden. Special To the New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/argosies-of-our-inland-seas-mr-beasley-tells-the-story-of-the.html | Argosies of Our Inland Seas; Mr. Beasley Tells the Story of the Economic Development of the Great Lakes Region From La Salle to the Present | True | By R.I. DuffusphotographBy Margaret Bourke White. Permission of Fortune Magazine. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/mrs-billy-sunday-jr-to-rewed.html | Mrs. Billy Sunday Jr. to Rewed. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/detroit-campaigners-fight-it-out-on-radio-mayor-and-foes-near-end.html | DETROIT CAMPAIGNERS FIGHT IT OUT ON RADIO; Mayor and Foes Near End of Bitter Battle Over Recall on Incompetency Charge. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/indians-senators-split-bargain-bill-cleveland-takes-the-first-52.html | INDIANS, SENATORS SPLIT BARGAIN BILL; Cleveland Takes the First, 5-2, Behind Splendid Mound Work of Ferrell. J. SEWELL HELPS WITH BAT Marberry Has Easy Time Winning Nightcap, 17-4, When Mates Collect 16 Hits. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/crude-oil-prices-reduced-cut-of-25-cents-by-south-penn-and-10-cents.html | CRUDE OIL PRICES REDUCED.; Cut of 25 Cents by South Penn and 10 Cents by Pure Oil. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/lynching-in-south-a-political-issue-blease-statement-in-senate-race.html | LYNCHING IN SOUTH A POLITICAL ISSUE; Blease Statement in Senate Race Widely Condemned in the Newspapers. MOB MURDERS INCREASE With Killings for First Six Months Already High, This Year Is Seen as Setting a New Record. The Record for the Year. North Carolina's Progress. | True | By Lenoir Chambers. Editorial Correspondence, The New York Times | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/rochester-begins-big-civic-program-new-municipal-centre-parks.html | ROCHESTER BEGINS BIG CIVIC PROGRAM; New Municipal Centre, Parks, Highway and Railroad Systems Planned. COST TO BE $100,000,000 Money Will Be Spent Over a Period of Forty Years in Ordered Scheme of Development. The Future Metropolis. Old Haunts to Go. The Civic Centre. A Non-Partisan Plan. | True | By W.g. Lewis. Editorial Correspondence, The New York Times | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/icelands-hot-springs-are-to-be-piped-into-city-houses.html | ICELAND'S HOT SPRINGS ARE TO BE PIPED INTO CITY HOUSES | True | Photo by William Thompson. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/asks-solariums-in-chicago.html | Asks Solariums in Chicago. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/a-ballyhoo-for-the-racketeer.html | A "Ballyhoo" for the Racketeer | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/two-killed-in-auto-crash-mother-and-baby-die-ten-others-are-hurt.html | TWO KILLED IN AUTO CRASH.; Mother and Baby Die, Ten Others Are Hurt Near Philadelphia. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/reprints-and-renewals-reprints-and-renewals.html | Reprints and Renewals; Reprints and Renewals. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/white-sox-halt-athletics-dash-triumph-109-to-end-philadelphias.html | WHITE SOX HALT ATHLETICS' DASH; Triumph, 10-9, to End Philadelphia's Winning Streak of 8-- Seven Pitchers Used.FABER REMOVED IN SIXTHChicago Veteran Unhittable UntilFourth, When Home Run byCochrane Scores Three. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/transfers-fairfax-trial-inspection-service-changes-disaster-case-to.html | TRANSFERS FAIRFAX TRIAL; Inspection Service Changes Disaster Case to Norfolk. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/two-bodies-study-problems-of-buses-icc-and-agriculture-department.html | TWO BODIES STUDY PROBLEMS OF BUSES; I.C.C. and Agriculture Department Are Surveying Effects on Railroads and Farm Marketing. STATUS IS BEING WEIGHED "Legality and Propriety" of Coordination With Rail Services May Be Settled. Rail-Trucking Statement Lacking Legality May Be Cleared Up. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/named-as-councilman-mcgovern-gets-elizabeth-nj-post-held-by-late-fj.html | NAMED AS COUNCILMAN.; McGovern Gets Elizabeth (N.J.) Post Held by Late F.J. Travers. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks on the Air This Week | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/berlin-russians-find-times-hard-colony-which-formerly-had-300000.html | BERLIN RUSSIANS FIND TIMES HARD; Colony Which Formerly Had 300,000 Emigres Has Now Only 50,000. SOME WED TO GERMANS Students Plan Return to Homeland, Old People Only Wish to End Their Days Peacefully. White Guard Activities. The Student Group. Russian Restaurants. An Old Russian Church. | True | By Kendall Foss. Special Cable To the New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/west-end-avenue-loan-a-campagna-gets-650000-mortgage-on-tall.html | WEST END AVENUE LOAN.; A.A. Campagna Gets $650,000 Mortgage on Tall Building. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/baltic-yields-body-of-patricia-northrup-philadelphia-victim-of.html | BALTIC YIELDS BODY OF PATRICIA NORTHRUP; Philadelphia Victim of Wreck of Lufthansa Plane Is Picked Up by German Ship. | True | Wireless to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/east-hampton-ready-for-village-fair-fashion-show-to-be-a-feature.html | EAST HAMPTON READY FOR VILLAGE FAIR; Fashion Show to Be a Feature-- Young Society Women Will Serve as Mannikins. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/seeks-game-with-ccny-davis-and-elkins-eleven-negotiating-for.html | SEEKS GAME WITH C.C.N.Y.; Davis and Elkins Eleven Negotiating for Contest on Oct. 11. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/finds-our-tonnage-on-sea-too-small-american-bureau-sees-more-needed.html | FINDS OUR TONNAGE ON SEA TOO SMALL; American Bureau Sees More Needed for Nation's Defensive and Commercial Good. DEPLORES RIVAL ATTITUDE Holds Foreign Critics Do Not Understand Reason for Our Maritime Policies. Building at Standstill. Advance in Designing. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/st-patricks-parish-dwindles-to-5000-15-years-ago-it-had-15000-and.html | ST. PATRICK'S PARISH DWINDLES TO 5,000; 15 Years Ago It Had 15,000 and Yet Its Congregations Were Never Larger Than at Present. NOW CHURCH OF VISITORS Recent Census Indicates That it May Become Cathedral With No Parishioners. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/seeks-learning-at-70-canadian-liberal-deserts-politics-and-resumes.html | SEEKS LEARNING AT 70.; Canadian Liberal Deserts Politics and Resumes Studies at University. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/the-merchants-point-of-view-commodities-and-building-off-contrast.html | The Merchant's Point of View; Commodities and Building Off. Contrast in Business Policies. The Root of the Problem. Fall Retail Policies. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/backfire-routs-arabs-motorcyclist-tells-how-he-and-buddy-escaped.html | BACKFIRE ROUTS ARABS; Motorcyclist Tells How He and Buddy Escaped Hostile Band. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/silent-bells-of-england.html | SILENT BELLS OF ENGLAND | True | By Hayden Church | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/named-panama-city-health-officer.html | Named Panama City Health Officer. | True | Wireless to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/hammel-wins-net-title-beats-colborn-in-final-of-central-jersey.html | HAMMEL WINS NET TITLE.; Beats Colborn in Final of Central Jersey Tournament. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/revival-expected-in-motor-industry-stocks-believed-depleted-as-a.html | REVIVAL EXPECTED IN MOTOR INDUSTRY; Stocks Believed Depleted as a Result of Reduced Rate of Production. JULY OUTPUT TO BE SMALL Two-Week Shutdown of Plants Generally Observed--Acceleration to Follow Reopening. Demand Exceeds Output. Decreased Registrations. REVIVAL EXPECTED IN MOTOR INDUSTRY | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/austrian-specialist-scores-doctors-here-after-lecture-tour-he-sees.html | AUSTRIAN SPECIALIST SCORES DOCTORS HERE; After Lecture Tour He Sees All Subordinate to Dollar and Operations on All Occasions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/floyd-bennett-field-grows-from-sand-waste-municipal-airport-will.html | FLOYD BENNETT FIELD GROWS FROM SAND WASTE; Municipal Airport Will Have Facilities for Both Land And Water Planes--Other Fields Rank High Battle With Sand. Two Concrete Runways. To House Services. | True | By Lauren D. Lyman.photo Chicago Daily News. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/prewar-spelling-for-schools-here-authorities-will-not-teach-the.html | PRE-WAR SPELLING FOR SCHOOLS HERE; Authorities Will Not Teach the Modern Variants Given for Places Abroad. SEE "BURDEN" TO PUPILS New Designations Viewed as Obstacles to the Study of Standard Works. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/on-the-slave-road-across-the-red-sea-despite-watchful-warships-the.html | ON THE SLAVE ROAD ACROSS THE RED SEA; Despite Watchful Warships, The Traffic Still Flows Out of Abyssinia | True | By Joseph Kessel.photograph By the Author.photograph From Ewing Galloway.photograph From P. & A.photograph By the Author. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/risko-meets-heeney-tuesday.html | Risko Meets Heeney Tuesday. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/arkansas-faces-heat-and-politics-midsummer-primaries-involve-nearly.html | ARKANSAS FACES HEAT AND POLITICS; Midsummer Primaries Involve Nearly 2,800 Candidates for Various Offices. The Senatorial Rivalry. Amendments and Referendums. | True | By Charles M. Wilson. Editorial Correspondence, the New York Times.photograph From Times World Wide. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/police-stop-meeting-at-finnish-consulate-communists-then-go-quietly.html | POLICE STOP MEETING AT FINNISH CONSULATE; Communists Then Go Quietly to Another Spot and Protest Fascism's Rise. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/policeman-wounds-lawyer-in-chicago-jh-roemer-is-felled-as-he-holds.html | POLICEMAN WOUNDS LAWYER IN CHICAGO; J.H. Roemer Is Felled as He Holds Pistol to Head of a Girl He Does Not Know. SAYS HE HAD BEEN DRINKING Prominent Corporation Attorney Declares That He Cannot Explain His Actions. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/partridge-victor-in-title-net-final-defeats-bowden-61-63-63-to-gain.html | PARTRIDGE VICTOR IN TITLE NET FINAL; Defeats Bowden, 6-1, 6-3, 6-3, to Gain Third Triumph in Quaker Ridge Singles. BONNEAU GAINS IN DOUBLES Pairs With Rockafellow to Win in Semi-Final Round--Nannes and Bowden Also Score. Bowden Has Service Edge. Rivals Also Meet in Doubles. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/women-stars-to-compete-field-of-48-to-take-part-in-essex-county.html | WOMEN STARS TO COMPETE.; Field of 48 to Take Part in Essex County Tennis Tourney. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/detective-to-surrender-head-of-private-organization-in-jersey-city.html | DETECTIVE TO SURRENDER.; Head of Private Organization in Jersey City Accused in a Racket. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/rw-steel-singer-here-baritone-now-with-wiesbaden-grand-opera.html | R.W. STEEL, SINGER, HERE.; Baritone Now With Wiesbaden Grand Opera Arrives for Visit. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/american-methodists-scored-by-rome-paper-tribuna-prints-protest.html | AMERICAN METHODISTS SCORED BY ROME PAPER; Tribuna Prints Protest Against What It Calls an Undesirable Pilgrimage. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/touch-me-not-and-other-recent-works-of-fiction-unfettered-love-a.html | "Touch Me Not" and Other Recent Works of Fiction; UNFETTERED LOVE A MATCHMAKING FATHER THE ANCIENT GODDESS Latest Works of Fiction AN ALCOHOLIC QUEST COUNTRY VERSUS CITY PEASANTS OF PROVENCE THE WOMAN PURSUES STUFFED WITH SAWDUST | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/college-men-shun-careers-at-sea-ship-lines-say-that-most-who-join.html | COLLEGE MEN SHUN CAREERS AT SEA; Ship Lines Say That Most Who Join Do So for Duty Ashore. I.M.M. FORESEES CHANGE New Transportation Courses in Universities Arousing Students' Interest, It Finds. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/peace-for-broadcasters-until-december-comes-several-bills-proposed.html | PEACE FOR BROADCASTERS UNTIL DECEMBER COMES; Several Bills Proposed, but Little Radio Legislation Passed by Congress at Session Minor Bills That Failed. No Vote on Copyright. | True | By J.d. Secrest. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/irish-free-state-cool-toward-briand-plan-reply-received-at-paris.html | IRISH FREE STATE COOL TOWARD BRIAND PLAN; Reply Received at Paris Agrees With Principle, but Holds League Can Achieve Program. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/former-ogpu-agent-reveals-activities-his-stories-of-soviet-secret.html | FORMER OGPU AGENT REVEALS ACTIVITIES; His Stories of Soviet Secret Service Mystify Police and Press of Paris. TWO TALES OF KOUTIEPOFF Man Who Called Himself American Had Been at Russian Embassy After the Kidnapping. Sent by Head of Ogpu, Was at Embassy in Paris. Questions His Sincerity. Bessdowski Organizing Campaign | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/bankers-here-turn-to-foreign-utilities-opportunities-for-investment.html | BANKERS HERE TURN TO FOREIGN UTILITIES; Opportunities for Investment in America Diminished as Mergers Reach Limit.OPPORTUNITIES IN EUROPEDevelopments Expected in Falland Winter With Aid ofFinanciers There. Situation in Germany. European Water Power. American Interests Abroad. BANKERS HERE TURN TO FOREIGN UTILITIES | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/beltramba-tops-bowling-tourney-retains-lead-in-class-a-of-the.html | BELTRAMBA TOPS BOWLING TOURNEY; Retains Lead in Class A of the Annual Summer Amateur Competition. VOLPINTS AVERAGE BEST Weinstein Still Holds First Place in Class B--Marcello High Average Man. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/west-indians-triumph-overseas-cricketers-beat-all-antigua-10778-at.html | WEST INDIANS TRIUMPH.; Overseas Cricketers Beat All Antigua, 107-78, at Innisfail Park. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/miss-hilde-opdyke-engaged-to-marry-new-york-girls-betrothal-to.html | MISS HILDE OPDYKE ENGAGED TO MARRY; New York Girl's Betrothal to Donald Beed Knox Is Announced by Her Mother.BOTH OF NOTED ANCESTRYFiancee Is Great-Granddaughter ofGeorge Opdyke, Mayor of NewYork During Civil War. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/alaska-mission-plane-leaves-for-seattle-with-jesuit-pilot.html | Alaska Mission Plane Leaves for Seattle With Jesuit Pilot Practicing at Controls | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/week-likely-to-bring-more-active-buying-gain-in-buyers-here.html | WEEK LIKELY TO BRING MORE ACTIVE BUYING; Gain in Buyers Here Expected, With Interest in Dresses; Velvet for Millinery. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/back-log-is-first-in-harold-stakes-scores-for-gallagher-and-combs.html | BACK LOG IS FIRST IN HAROLD STAKES; Scores for Gallagher and Combs at Latonia With Stablemate, Oswego, Next at Wire. DON LEON FINISHES THIRD Winning Entry, Made Favorite, Returns $5.74 for $2 in Mutuels --Aerial Prince is Fourth. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/canadian-insurance-sales-indicate-business-revival.html | Canadian Insurance Sales Indicate Business Revival | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/deals-in-new-jersey-new-owners-for-properties-in-various-sections.html | DEALS IN NEW JERSEY.; New Owners for Properties in Various Sections. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/hit-by-son-pleads-for-him-new-brunswick-father-saves-youth-from.html | HIT BY SON, PLEADS FOR HIM; New Brunswick Father Saves Youth From Jail After Hammer Blow. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/mrs-harper-wins-final-at-longwood-defeats-miss-weisel-75-61-to-gain.html | MRS. HARPER WINS FINAL AT LONGWOOD; Defeats Miss Weisel, 7-5, 6-1, to Gain Women's Invitation Tourney Honors. EASTERN TEAM TRIUMPHS Misses Hillary and Andrus Beat Misses Gladman and Cruickshank, 6-2, 6-3, in Doubles Final. Mrs. Harper Wins Set. Play at Net Decides Match. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/army-pilots-here-in-endurance-test-take-off-at-roosevelt-field-in.html | ARMY PILOTS HERE IN ENDURANCE TEST; Take Off at Roosevelt Field in Effort to Break Hunter Refuelling Record. RADIO HOOK-UP PLANNED Louis Reichers and R.J. Black in Contesting Plane--New Engine Used in Flight. | True | Special To The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/london-professors-deny-fleas-have-lesser-fleas-upon-them.html | London Professors Deny Fleas Have Lesser Fleas Upon Them | True | Special Cable to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/touring-english-rugby-team-loses-to-auckland-by-19-to-6.html | Touring English Rugby Team Loses to Auckland by 19 to 6 | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/soviet-union-lacks-women-in-politics-equal-voting-rights-exist-and.html | SOVIET UNION LACKS WOMEN IN POLITICS; Equal Voting Rights Exist and There Is Little Prejudice, but Men Rule Country. APTITUDE NOT QUESTIONED Yet Lenin's Widow Is the Only Woman Holding a Big Post In Communist Hierarchy. Women's Record. Women Have Little Time. | True | By Walter Duranty. Wireless To the New York Times. photograph From Times Wide World. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/stinnes-acquittal-upheld-son-of-industrialist-exonerated-of.html | STINNES ACQUITTAL UPHELD; Son of Industrialist Exonerated of Government Fraud Charge. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/mountain-health-station-boquete-4000-feet-up-in-panama-overlooks.html | MOUNTAIN HEALTH STATION; Boquete, 4,000 Feet Up in Panama, Overlooks Pacific Ocean. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/the-dance-a-futile-congress-a-low-level-of-achievement-with-much.html | THE DANCE: A FUTILE CONGRESS; A Low Level of Achievement, With Much Bitter Dissension, Marks Munich Gathering--A Few Fine Performances | True | By John Martin.photo By Atelier Robertson, Berlin. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/health-record-high-in-queens-borough-number-of-communicable.html | HEALTH RECORD HIGH IN QUEENS BOROUGH; Number of Communicable Diseases Is Reported at aLow Level. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/most-valuable-hotel.html | Most Valuable Hotel. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/paris-says-embroidery-comes-back-into-the-mode-in-both-allover.html | PARIS SAYS EMBROIDERY; Comes Back Into the Mode in Both All-Over Patterns and Occasional Touches' Novel Use of Embroidery Beads and Crystals | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/miss-nalevaiko-and-miss-ferguson-triumph-in-met-title-swims-at.html | Miss Nalevaiko and Miss Ferguson Triumph in Met. Title Swims at Bayville.; MISS FERGUSON WINS TITLE SWIM 14-Year-Old Yonkers Star Takes 440-Yard Met. Senior Event in Oyster Bay Harbor. MISS NALEVAIKO SCORES Forges to Lead Early and Maintains Advantage to Triumph in 330Yard Junior Medley. Miss Nalevaiko Goes Into Lead. Sweeney and Miss Butler Score. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/protest-to-hoover-on-pay-wage-cut-on-veterans-hospital-work-in.html | PROTEST TO HOOVER ON PAY; Wage Cut on Veterans' Hospital Work in Chicago Charged. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/german-orchestras-very-expensive.html | GERMAN ORCHESTRAS VERY EXPENSIVE. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/brings-tropical-fish-philadelphia-aquarium-expedition-returns-with.html | BRINGS TROPICAL FISH.; Philadelphia Aquarium Expedition Returns With Rare Specimens. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/predict-early-arrest-of-paris-bank-official-police-there-do-not.html | PREDICT EARLY ARREST OF PARIS BANK OFFICIAL.; Police There Do Not Believe Officer of National City Branch Has Committed Suicide. | True | Special Cable to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/dr-sunday-nominated-by-brooklyn-church-council-of-good-shepherd-to.html | DR. SUNDAY NOMINATED BY BROOKLYN CHURCH; Council of Good Shepherd to Submit Name for Election as Pastor. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/beethovens-ninth-symphony-at-the-stadium.html | BEETHOVEN'S NINTH SYMPHONY AT THE STADIUM | True | Maillard-Kesslers, N.Y.Apeda, N.Y.Apeda, N.Y.Bachrach, N.Y. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/poetry-of-the-orient-recast-in-english-forms-oriental-poetry-in.html | Poetry of the Orient Recast in English Forms; Oriental Poetry in English Forms | True | By Percy Hutchison | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/bike-riders-make-debut-at-coney-6000-fans-are-on-hand-as-the-first.html | BIKE RIDERS MAKE DEBUT AT CONEY; 6,000 Fans Are on Hand as the First Races Are Staged in New Velodrome at Resort. SPENCER AMONG WINNERS Leads Field Home in 30-Mile MotorPaced Test, Feature Event ofInaugural Card. Spencer Outlasts Rivals. McClay Is Easy Winner. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/trotting-notes.html | Trotting Notes. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/big-guns-break-windows-pacific-fleet-will-do-firing-further-out-at.html | BIG GUNS BREAK WINDOWS; Pacific Fleet Will Do Firing Further Out at Sea. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/pessimistic-on-rubber-control.html | Pessimistic on Rubber Control. | True | Wireless to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/earth-shocks-in-mendoza-argentina.html | Earth Shocks in Mendoza, Argentina. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/last-man-will-toast-comrades-tomorrow-civil-war-veteran-to-carry.html | LAST MAN WILL TOAST COMRADES TOMORROW; Civil War Veteran to Carry Out Pledge Made in 1885 at Stillwell, Minn. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/coach-stagg-ready-for-39th-campaign-veteran-chicago-football-head.html | COACH STAGG READY FOR 39TH CAMPAIGN; Veteran Chicago Football Head to Rely on Aerial Attack as Main Threat. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/criticizes-yesmen-born-of-mergers-many-capable-executives-out-of.html | CRITICIZES 'YES-MEN' BORN OF MERGERS; Many Capable Executives Out of Work for Disagreeing, Trade Man Says. BASIC PROBLEMS NOT MET Slogans and Mottos Used to Meet Obstacles--Courageous Leaders Real Need Today. Now Out of Jobs. No Longer Has Close Contact. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/junior-events-in-adirondacks-putting-tournaments-and-parties-for.html | JUNIOR EVENTS IN ADIRONDACKS; Putting Tournaments and Parties for Youngsters to Begin This Week--Cobble Hill Golf Meet | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/at-the-wheel.html | AT THE WHEEL. | True | By James O. Spearing. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/better-relations-between-races-sought-at-a-student-conference-in.html | Better Relations Between Races Sought At a Student Conference in the South | True | Editorial Correspondence, THE NEW YORK TIMES | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/thyestes-wins-25000-classic-for-juveniles-in-england.html | Thyestes Wins $25,000 Classic For Juveniles in England | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/30-students-will-form-association-at-lehigh-to-supervise-intramural.html | 30 Students Will Form Association at Lehigh To Supervise Intramural Sports Activities | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/dry-raiders-fire-on-citizens-in-mamaroneck-shots-miss-but-the.html | Dry Raiders Fire on Citizens in Mamaroneck; Shots Miss, but the Village Is Aroused | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/skin-game-in-coyotes-taking-bounties-on-alien-scalps-from-new-york.html | SKIN GAME" IN COYOTES; Taking Bounties on "Alien" Scalps From New York Charged in Kansas. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/will-utilize-natural-gas-four-counties-in-california-to-change-from.html | WILL UTILIZE NATURAL GAS; Four Counties In California to Change From Manufactured Fuel. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/federal-judge-backs-negro-primary-bar-boynton-rules-ban-by-texas.html | FEDERAL JUDGE BACKS NEGRO PRIMARY BAR; Boynton Rules Ban by Texas Democrats Is Action of Individuals, Not of the State. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/carroll-opens-fight-for-a-jury-trial-producer-and-three-in-vanities.html | CARROLL OPENS FIGHT FOR A JURY TRIAL; Producer and Three in 'Vanities' Cast Seek to Have Case Heard in General Sessions. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/100-hurt-in-prr-wreck-coaches-leap-off-trestle-into-street-at.html | 100 HURT IN P.R.R. WRECK; COACHES LEAP OFF TRESTLE INTO STREET AT ELIZABETH; AUTO ABANDONED ON TRACK Derails Three Cars of a Philadelphia Express Speeding Here. LOCOMOTIVE IS OVERTURNED Two Cars Topple Into Street, Another Hangs on Edge of 12-Foot Embankment. DRIVER OF AUTO CAUGHT, Traffic on Main Line Tied Up Nearly Three Hours Before First Track Is Cleared. Burst of Flame From Engine. Engineer and Fireman Jump. Women Search for Children. | True | From a Staff Correspondent of The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/a-daughter-to-mrs-pe-flatow.html | A Daughter to Mrs. P.E. Flatow. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/college-youths-find-places-in-industry-as-employers-comb-nations.html | College Youths Find Places in Industry As Employers Comb Nation's Universities | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/bar-issues-notice-to-wouldbe-lawyers-brooklyn-district-applicants.html | BAR ISSUES NOTICE TO WOULD-BE LAWYERS; Brooklyn District Applicants Must Appear Tomorrow Before Committee on Fitness. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/sag-in-business-sends-men-to-college-says-registrar.html | Sag in Business Sends Men To College, Says Registrar | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/visiting-journalists-view-olympic-site-gamache-directs-nine.html | VISITING JOURNALISTS VIEW OLYMPIC SITE; Gamache Directs Nine European Newspaper Men on Inspection Tour at Lake Placid. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/quaker-city-reveals-its-likes-and-dislikes-habits-of-listeners-and.html | QUAKER CITY REVEALS ITS LIKES AND DISLIKES; Habits of Listeners and That They Prefer to Hear Is Disclosed in Philadelphia Survey. WBZ WANTS MORE POWER. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/dr-jf-erdmann-ill-is-under-observation-noted-surgon-and-specialist.html | DR. J.F. ERDMANN, ILL, IS UNDER OBSERVATION; Noted Surgeon and Specialist on Cancer Sent to Hospital Merely as a Precaution. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/johnson-to-create-new-role.html | JOHNSON TO CREATE NEW ROLE | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/spanish-art-in-rome-seeing-the-old-masters-of-spain-is-a-new.html | SPANISH ART IN ROME; Seeing the Old Masters of Spain Is a New Experience for the Romans | True | By Edward Alden Jewell. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/briand-union-plan-faces-many-snags-replies-of-european-countries.html | BRIAND UNION PLAN FACES MANY SNAGS; Replies of European Countries Show Federation Idea Has Had Mild Reception. FRENCH CONTROL OPPOSED Notes Show Her Leadership on the Continent Causing Unrest--Hope Still Held for Success. Difficulty of the Task. Adjustment Before Federation. Varying Points of View. France Challenged. Poland's Situation. Germany's View. An Offer From Mussolini. Mussolini's Strength. Opposition to Secretariat. Objections to Present System. | True | By P.j. Philip. Wireless To the New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/new-england-heat-lingers-combined-humidity-and-warmth-return-for.html | NEW ENGLAND HEAT LINGERS; Combined Humidity and Warmth Return for Third Day. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/new-move-on-wheat-mckelvie-expected-to-plan-marketing-of-new-crop.html | NEW MOVE ON WHEAT.; McKelvie Expected to Plan Marketing of New Crop. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/two-tie-for-title-in-met-open-golf-johnny-farrell-and-macfarlane.html | TWO TIE FOR TITLE IN MET, OPEN GOLF; Johnny Farrell and Macfarlane Complete 72-Hole Event With Scores of 280 Each. MEET IN PLAY-OFF TODAY Horton Smith Third With 281--Cox and Sarazen Follow a Stroke Behind. Farrell Makes Strong Finish. Manero, Dudley Tie for Sixth. TWO TIE FOR TITLE IN MET. OPEN GOLF Farrell Gets Birdle 2. | True | By William D. Richardson. Special To the New York Times.:times Wide World Photo. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/dutch-catholic-church-bans-rotary.html | Dutch Catholic Church Bans Rotary. | True | Wireless to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/phones-in-sweden-held-best-abroad-wb-obrien-massachusetts-director.html | PHONES IN SWEDEN HELD BEST ABROAD; W.H. O'Brien, Massachusetts Director, Back From an Inspection in Europe.ARRIVES ON ALBERT BALLINEx-Gov. Bass of New HampshireCut Visit Short to Aid Winants in Primary. Parliament Action Pending. Ex-Governor Bass a Passenger. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/augsburg-confession-is-exhibited.html | Augsburg Confession Is Exhibited. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/labor-peace-efforts-fail-butte-workers-reject-proposal-for-wage.html | LABOR PEACE EFFORTS FAIL.; Butte Workers Reject Proposal for Wage Reductions. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/toll-high-in-like-crashes-derailment-at-kenosha-wis-took-biggest.html | TOLL HIGH IN LIKE CRASHES.; Derailment at Kenosha, Wis., Took Biggest Toll of Recent Accidents. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/czech-citizens-will-take-part-in-large-scale-air-exercises.html | Czech Citizens Will Take Part In Large Scale Air Exercises | True | Special Cable to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/average-hourly-pay-in-industry-is-58-cents-one-cent-increase-for.html | Average Hourly Pay in Industry Is 58 Cents; One Cent Increase for 1929 Noted in Survey | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/5000-stock-subscriptions-reaching-a-t-t-daily.html | 5,000 Stock Subscriptions Reaching A. T. & T. Daily | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/hawthorne-inmate-shot-15-yearold-boy-wounded-by-a-policeman-hunting.html | HAWTHORNE INMATE SHOT.; 15-Year-Old Boy Wounded by a Policeman Hunting Squirrels. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/german-ship-targis-goes-down-after-fire-eleven-passengers-and-crew.html | GERMAN SHIP TARGIS GOES DOWN AFTER FIRE; Eleven Passengers and Crew of 53 Are Safe Aboard British Vessel in Atlantic. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/ritchie-calls-session-would-shift-registration-dates-to-avoid.html | RITCHIE CALLS SESSION.; Would Shift Registration Dates to Avoid Jewish Holidays. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/a-scotsmans-television-hopes-baird-is-building-shortwave-image.html | A SCOTSMAN'S TELEVISION HOPES; Baird Is Building Short-Wave Image Transmitter for Overseas Experiments—England Has 1,000 Vision Receivers Seeing in Darkness. Switching From Sound to Sight. Four Parts to Televisor. | True | By T.r. Kennedy Jr.times Wide World. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/woman-ill-plunges-10-stories-to-death-went-to-roof-of-an-apartment.html | WOMAN, ILL, PLUNGES 10 STORIES TO DEATH; Went to Roof of an Apartment House Where She Was Unknown and Jumped Unseen. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/germans-win-suit-over-ship-tax-here-vessel-owners-upheld-by-judge.html | GERMANS WIN SUIT OVER SHIP TAX HERE; Vessel Owners Upheld by Judge Mack, Who Finds Treaty of 1827 Effective. ABOUT \$1,000,000 AT STAKE Tonnage Payments Illegally Assessed After Armistice, theCourt Rules. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/3-climbers-found-dead-lightning-is-believed-to-have-struck-germans.html | 3 CLIMBERS FOUND DEAD.; Lightning Is Believed to Have Struck Germans in Pitztaler Alps. | True | Wireless to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/pictures-for-week-ending-july-26.html | Pictures for Week Ending July 26. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/roosevelt-urges-hard-rural-roads-get-the-farmer-out-of-the-mud.html | ROOSEVELT URGES HARD RURAL ROADS; "Get the Farmer Out of the Mud," Is His Aim, Governor Tells Land Owner at Ithaca. TREM-AINE HITS AT TAXES Controller Declares Country Valuations Are Too High--ExecutiveVisits Cornell and Parks. | True | From a Staff Correspondent of The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/fire-destroys-plane-100000-prize-winner-curtissbuilt-tanager-burns.html | FIRE DESTROYS PLANE, \$100,000 PRIZE WINNER; Curtiss-Built Tanager Burns in Blaze, Started by Own Motor Near Cleveland. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/our-foreign-trade-lowest-in-6-years-imports-and-exports-in-june.html | OUR FOREIGN TRADE LOWEST IN 6 YEARS; Imports and Exports in June Each \$100,000,000 Below Same Month in 1929. NET GOLD GAIN \$13,912,000 Commerce Department Reports Silver Shipments \$3,336,000 and\$2,707,000 Received. Table of Comparisons. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/current-magazines.html | Current Magazines | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/notes-of-london-screen-three-british-talking-films-shown-in-a.html | NOTES OF LONDON SCREEN; Three British Talking Films Shown in a Single Week--"Young Woodley" Given The W. Plan" Shown. Two More New Films. Portrait of an Empire. Cast of "One Family." | True | By Ernest Marshall. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/urges-school-standards-educational-congress-in-brussels-acts-to.html | URGES SCHOOL STANDARDS.; Educational Congress in Brussels Acts to Make Buildings Healthier. | True | Special Cable to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/in-the-berkshires-oldtime-country-fair-planned-at-richmondother.html | IN THE BERKSHIRES; Old-Time Country Fair Planned at Richmond--Other Events | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/ends-life-by-dive-into-molten-iron.html | Ends Life by Dive Into Molten Iron | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/a-peak-where-savants-chart-the-skies-at-mount-wilson-one-seed-how.html | A PEAK WHERE SAVANTS CHART THE SKIES; At Mount Wilson One Seed How Machines Are Used to Read The Star Dust WHERE THE SKIES ARE CHARTED ROADSIDE TURNSTILES ARE ALMOST GONE. | True | By Mildred Adamsphotograph On This Page From Mount Wilson Observatory. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/dry-raiders-seize-3-wireless-stations-secret-plants-in-suffolk.html | DRY RAIDERS SEIZE 3 WIRELESS STATIONS; Secret Plants in Suffolk County Mansions Are Said to Have Guided Liquor Ships. CLUE TO FAKE S O S SEEN Believed Ruse to Draw Off the Coast Guard--Seven Men Are Arrested. Seven Prisoners Arraigned. S O S Seen as Ruse of Ring. DRY RAIDERS SEIZE 3 WIRELESS STATIONS Stations Had Wide Range. Calls Traced for Six Months. Five Places Raided at Once. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/politics-institute-has-big-program-weighty-world-problems-listed.html | POLITICS INSTITUTE HAS BIG PROGRAM; Weighty World Problems Listed for Discussion at Tenth Session at Williams. FREEDOM OF SEAS TO FORE India, Disarmament, Russia and Pan-American Issues Also to Be Debated. 6 LECTURERS FROM ABROAD They Include Lord Percy, Dr. Paul Mantoux and Dr. Walter Simons --300 Members Enrolled. Some Lecturers From Abroad. Subjects of Round-Table Groups. List of Enrolled Members. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/along-the-cariboo-trail-pathfinders-propose-extending-present-road.html | ALONG THE CARIBOO TRAIL; Pathfinders Propose Extending Present Road From Vancouver to Hazelton Through Yukon Into Alaska. | True | By Walter A. Averill. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/soviet-sees-europe-split-on-union-plan-izvestia-says-replies-to.html | SOVIET SEES EUROPE SPLIT ON UNION PLAN; Izvestia Says Replies to Briand Show Two Groups, With Treaty Revision the Question. RUSSIA WATCHES GERMANY Editorial Indicates Kremlin Will Not Permit Moscow to Be Used as Mere Pawn at Geneva. | True | By Walter Duranty. Wireless To the New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS LIENS. SATISFIED MECHANICS LIENS. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/larchmont-yacht-clubs-race-week-opens-with-234-boats-sailing-in.html | Larchmont Yacht Club's Race Week Opens With 234 Boats Sailing in Many Classes; SHAWARA DEFEATS FORTY-FOOT RIVALS Wins When Mistral Puts About to Pick Up Sailor Who Went Overboard. ISTALENA CLASS M VICTOR Mirage, Valencia and Priscilla III Among Others to Score as Larchmont Y.C. Race Week Opens. Istalena Defeats Simba. Priscilla III Triumphs. 38 Star Class Boats Race. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/new-war-plan-for-america.html | NEW WAR PLAN FOR AMERICA | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/held-as-shippers-of-stolen-autos.html | Held as Shippers of Stolen Autos. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/effects-of-silver-price-cut-uncertain.html | Effects of Silver Price Cut Uncertain | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/seized-as-swindler-after-3year-hunt-man-arrested-at-pier-here-is.html | SEIZED AS SWINDLER AFTER 3-YEAR HUNT; Man Arrested at Pier Here Is Identified by Victim Who Was Robbed in 1927. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/ernest-schoedsack-returns-maker-of-chang-and-grass-brings-back-a.html | ERNEST SCHOEDSACK RETURNS; Maker of "Chang" and "Grass" Brings Back A New Record From the Jungles of Sumatra Work Took Nine Months. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/poor-crop-reports-lift-wheat-prices-downward-revision-now-likely-in.html | POOR CROP REPORTS LIFT WHEAT PRICES; Downward Revision Now Likely in Estimates of Production in the Northwest. EXPORT SALES INCREASING France Expected to Need Imports of 40,000,000 Bushels--Corn, Oats and Rye Higher. Foreign Demand Increases. Corn Crop in Danger. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/grant-and-elwell-win-reach-final-round-in-norwich-golf-tournament.html | GRANT AND ELWELL WIN; Reach Final Round in Norwich Golf Tournament. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/flier-killed-at-iowa-airport.html | Flier Killed at Iowa Airport. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/dwellings-in-brooklyn-sold.html | Dwellings in Brooklyn Sold. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/loan-league-expands-united-states-body-takes-national-quarters-in.html | LOAN LEAGUE EXPANDS; United States Body Takes National Quarters in Chicago. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/writ-halts-union-move-painters-locals-oppose-plan-to-join-building.html | WRIT HALTS UNION MOVE; Painters Locals Oppose Plan to Join Building Trades Council. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/fireman-is-killed-in-auto-collision-battalion-chief-hurt-as-crash.html | FIREMAN IS KILLED IN AUTO COLLISION; Battalion Chief Hurt as Crash Throws Car Answering Alarm Against Elevated Pillar. OTHER DRIVER IS ARRESTED Held for Homicide and Ignoring Traffic Regulations--Victim Driving Temporarily. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/by-their-signatures-ye-shall-know-the-great-thomas-f-madigans-book.html | By Their Signatures Ye Shall Know the Great; Thomas F. Madigan's Book on Autograph Collecting Reveals the Thrills of Tracking Down the Elusive Holograph | True | By Philip Brooks | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/sumatra-tobacco-drops-prospects-for-1930-crop-regarded-now-as.html | SUMATRA TOBACCO DROPS; Prospects for 1930 Crop Regarded Now as Unfavorable. | True | Wireless to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/win-social-service-prizes-five-negro-students-honored-by-national.html | WIN SOCIAL SERVICE PRIZES; Five Negro Students Honored by National Urban League. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/ontario-gold-mines-show-gain-for-june-value-of-bullion-recovered-up.html | ONTARIO GOLD MINES SHOW GAIN FOR JUNE; Value of Bullion Recovered Up $18,204, Although the Amount Dropped 2,757 Tons. ALUMINUM OUTPUT RISING Totals About $1,000,000 a Month at Shawinigan Falls and Arvida-- Program of Institute Meeting. Bullion Receipts in June. Increases for Hollinger. Aluminum Output Rising. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/california-torn-by-mooney-case-governors-refusal-to-pardon-moves.html | CALIFORNIA TORN BY MOONEY CASE; Governor's Refusal to Pardon Moves His Former Backers to Bitter Criticism. POLITICAL ISSUE DEPLORED Chief Executive Rejects Chance to Bolster His Campaign by Partisan Action. The Governor's Course. Two Cases Involved. The Court's Decision. | True | By Frederick F. Forbes. Editorial Correspondence,the New York Timesphotograph By Acme. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/gallup-mares-win-saddle-titles-in-fairfield-show-saddle-titles-won.html | Gallup Mares Win Saddle Titles in Fairfield Show; SADDLE TITLES WON BY GALLUP'S MARES Lady Mildred and Lady Margaret Triumph as Fairfield Hunt Club's Show Closes. WOOD PIGEON GAINS CROWN Acres Upset in Hunter Division-- Buckaroo First in Sweepstakes--Golden Girl Victor. Beat Sunridge Entry. Miss Acker Returns. | True | By Henry R. Ilsley. Special To the New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/presidential-memories-in-glass-and-porcelain-white-house-dinner.html | PRESIDENTIAL MEMORIES IN GLASS AND PORCELAIN; White House Dinner Services Reflect Changing Customs As Well as Tastes of Chief Executives and Wives HISTORIC PORCELAIN IN THE WHITE HOUSE | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/the-paris-stage-surveys-the-cinema.html | THE PARIS STAGE SURVEYS THE CINEMA | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/reviews-changes-in-law-on-wills-counsel-for-building-managers.html | REVIEWS CHANGES IN LAW ON WILLS; Counsel for Building Managers Explains the Amendments Effective Sept. 1. UNIFORM INHERITANCE TAX Important Revision of Real Estate Law of State Pointed Out by Joseph F. Mann. Executor Has Power of Sale. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/says-he-slew-aunt-for-slur-on-mother-youth-confesses-to-new-haven.html | SAYS HE SLEW AUNT FOR SLUR ON MOTHER; Youth Confesses to New Haven Police That He Beat Relative to Death at Saugus, Mass. TROUBLED BY CONSCIENCE Hitch-Hiked to Connecticut City and Got Job, but Later Gave Himself Up. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/ends-columbia-class-suit-justice-however-grants-leave-to-prosecute.html | ENDS COLUMBIA CLASS SUIT; Justice, However, Grants Leave to Prosecute Individuals for Raid. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/in-the-classroom-and-on-the-campus-a-new-approach-to-learning.html | IN THE CLASSROOM AND ON THE CAMPUS; A New Approach to Learning in the American College Plan at Geneva--Other Items. Study of Languages. Prunes and Primroses. Scholarship Ahoy. | True | By Eunice Fuller Barnard. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/greenland-not-for-sale-danish-foreign-office-emphatic-in-denying.html | GREENLAND NOT FOR SALE.; Danish Foreign Office Emphatic in Denying Report to Contrary. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/country-doctors.html | COUNTRY DOCTORS. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/us-davis-cup-team-eliminates-italy-american-tennis-stars-who.html | U.S. DAVIS CUP TEAM ELIMINATES ITALY; American Tennis Stars Who Defeated Italians in Davis Cup Interzone Final. | True | By Lansing Warren. Special Cable To the New York Times.times Wide World Photo.times Wide World Photo. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/17-middies-punished-for-girl-escapade-dismissal-urged-for-escorts.html | 17 MIDDIES PUNISHED FOR GIRL ESCAPADE; Dismissal Urged for Escorts of Young Women Who Dined in Annapolis Mess Hall. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/new-brunswick-to-mark-250th-anniversary-hoover-invited-to-speak-at.html | New Brunswick to Mark 250th Anniversary; Hoover Invited to Speak at Fete in October | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/gets-rockefeller-fund-chicago-university-receives-1000000-with.html | GETS ROCKEFELLER FUND.; Chicago University Receives $1,000,000, With $235,000 In Smaller Gifts | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/work-being-rushed-on-master-model-homes-under-construction-work.html | WORK BEING RUSHED ON MASTER MODEL HOMES UNDER CONSTRUCTION; Work Carried Forward Rapidly. Ninety-five Electric Outlets. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/shipwreck-kelly-up-28-days-plans-to-continue-atop-pole.html | Shipwreck Kelly Up 28 Days; Plans to Continue Atop Pole | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/pajamas-instead-of-steel-bars-provided-to-hold-young-missouri.html | Pajamas Instead of Steel Bars Provided To Hold Young Missouri Convicts Indoors | True | Editorial Correspondence, THE NEW YORK TIMES | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/census-gain-less-in-2-state-groups-north-central-sections-growth-is.html | CENSUS GAIN LESS IN 2 STATE GROUPS; North Central Section's Growth Is Below Previous Decade's Despite Michigan's Advance. NEW ENGLAND RATE CUT Increase of 11.9% Puts That Division's Total at 8,277,396, Against 7,400,909 in 1920. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/to-nominate-in-canada-electors-will-pick-remaining-candidates.html | TO NOMINATE IN CANADA.; Electors Will Pick Remaining Candidates Tomorrow. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/for-weekends-chic-anal-compact-fridaytomonday-wardrobes-a-suggested.html | FOR WEEK-ENDS; Chic anal Compact Friday-To-Monday Wardrobes A Suggested Outfit | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/rumanians-back-oil-offer-leading-companies-agree-to-sale-of-surplus.html | RUMANIANS BACK OIL OFFER; Leading Companies Agree to Sale of Surplus and Cut of Output. | True | Wireless to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/late-broadway-news-location-problems.html | LATE BROADWAY NEWS; LOCATION" PROBLEMS | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/speed-is-sought-in-lehigh-football-coach-tate-impressed-with-nora-a.html | SPEED IS SOUGHT IN LEHIGH FOOTBALL; Coach Tate Impressed With Nora as a Quarterback and Halstead at Half. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/williams-to-lead-roanoke-eleven.html | Williams to Lead Roanoke Eleven. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/jury-urges-that-wife-slayer-hang.html | Jury Urges That Wife Slayer Hang. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/new-york-weekly-bank-statements-clearing-house-return-institutions.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/would-modernize-flats-in-harlem-board-of-commerce-starts-move-to.html | WOULD MODERNIZE FLATS IN HARLEM; Board of Commerce Starts Move to Renovate Old-Law Dwellings. MANY APARTMENTS VACANT Eugene A. Walsh Says Small Suites With Modern Conveniences Would Rent Rapidly. Population Decreasing. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/two-burned-in-fire-and-blast-on-yacht-skipper-and-guest-of-es.html | TWO BURNED IN FIRE AND BLAST ON YACHT; Skipper and Guest of E.S. Larsen Victims When Stove inGalley Explodes.SHIP BEACHED AT WESTPORTOwner, His Wife, the Former Carol Dempster, and Two GuestsJump Overboard. Mrs. Larsen Recovers Jewelry. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/winston-churchill-talks-of-his-toys-at-his-quiet-home-in-kent-the.html | WINSTON CHURCHILL TALKS OF HIS "TOYS"; At His Quiet Home in Kent, the Former British Minister Shows the Crafts and Arts That Keep Him Young A CHURCHILL WHO "PLAYS" | True | By S.j. Woolf. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/freed-of-berg-ship-safe-cunard-master-reports-freighter-dalyran.html | FREED OF BERG, SHIP SAFE.; Cunard Master Reports Freighter Dalyran Needs No Further Aid. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/niagara-falls-to-decide-fate-of-its-commission-government.html | Niagara Falls to Decide Fate Of Its Commission Government | True | Special Correspondence, THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/turks-invade-persia-wiping-out-kurd-rebels-report-nothing-left-for.html | Turks Invade Persia, Wiping Out Kurd Rebels; Report Nothing Left for Diplomats to Settle | True | Wireless to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/sports-of-the-times-here-and-there-odds-and-ends.html | Sports of the Times; Here and There. Odds and Ends. | True | By John Kieran. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/books-and-authors.html | Books and Authors | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/seeks-bay-state-governorship.html | Seeks Bay State Governorship. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/boy-scout-roundup-is-held-in-newport-lieut-harold-i-june-is-guest.html | BOY SCOUT ROUND-UP IS HELD IN NEWPORT; Lieut. Harold I. June Is Guest of Honor at Meeting at Marion Eppley Estate. MANY BEACH PARTIES GIVEN Dinner Hosts Are M.M. van Beurens, E.S. Reynals, Miss Berwind and R.V.N. Gambrills. Registrants at the Casino. To Give Joint Concert. Mrs. Twombly Entertains. Greek Minister a Host. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/bridge-finals-tax-nerves-of-experts-25-pairs-compete-for-masters.html | BRIDGE FINALS TAX NERVES OF EXPERTS; 25 Pairs Compete for Master's Title in Closing Session of League Tournament. BOY TEAM IS LAGGING More Than 250 Have Played During Week in Events at Convention Hall at Asbury Park. | True | From a Staff Correspondent of The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/socialists-demand-inquiry-on-walker-state-convention-calls-for.html | SOCIALISTS DEMAND INQUIRY ON WALKER; State Convention Calls for Legislative Session to Order 3-Party City Investigation. HOLD ROOSEVELT BLOCKED Tammany Is Accused of Attempt to "Whitewash" Itself in Face of Widespread Corruption. Resolution for Wide City Inquiry. Tammany Investigating Tammany. "Forcing" of "Scandals" Into Open Multi-Party" Action Demanded. Hilquit Says Roosevelt Failed. Thomas Presses Power Issue. Thomas Not Out for Governor. | True | From a Staff Correspondent of The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/seeking-air-bases-in-bleak-greenland-leader-of-british-explorers.html | SEEKING AIR BASES IN BLEAK GREENLAND; Leader of British Explorers Tells How He Purposes to Invade the Great Ice-Cap An Ice-Cap Station. The Arctic Outposts. A Dog-Sledge Journey. A BRITISH GREENLAND EXPEDITION Highest Arctic Peak An 1,800-Mile Trek. | True | By H.g. Watkins. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/canzoneri-and-bass-matched.html | Canzoneri and Bass Matched. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/the-actors-on-radios-showboat-to-celebrate-two-years-afloat.html | THE ACTORS ON RADIO'S SHOWBOAT TO CELEBRATE TWO YEARS AFLOAT | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/captain-cook-who-brought-england-a-continent-a-frenchmans-view-of.html | Captain Cook, Who Brought England a Continent; A Frenchman's View of the Great British Navigator and Geographer of the Eighteenth Century | True | By Walter B. Hayward by Permission of the Director of the National Portrait Gallery. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/counter-trading-quiet-most-of-the-days-transactions-centre-in-the.html | COUNTER TRADING QUIET.; Most of the Day's Transactions Centre in the Bank Group. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/postcards-sixtieth-anniversary.html | Postcard's Sixtieth Anniversary. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/byproducts.html | BY-PRODUCTS. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/nunns-retains-ontario-title-beats-ludlow-in-tennis-play.html | Nunns Retains Ontario Title; Beats Ludlow in Tennis Play | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/soviet-employe-held-man-who-left-vienna-with-30000-office-funds.html | SOVIET EMPLOYE HELD.; Man Who Left Vienna With $30,000 Office Funds Seized in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/urges-parental-study-of-childrens-health-prof-ac-ellis-of-cleveland.html | URGES PARENTAL STUDY OF CHILDREN'S HEALTH; Prof. A.C. Ellis of Cleveland Says Too Many Overemphasize Mental Development. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/ashton-brothers-polo-team-sails-from-england-for-us.html | Ashton Brothers' Polo Team Sails From England for U.S. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/unfriendly-tariffs.html | UNFRIENDLY TARIFFS. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/test-on-tomorrow-for-ticket-plan-all-but-two-of-the-current-shows.html | TEST ON TOMORROW FOR TICKET PLAN; All but Two of the Current Shows on Broadway to Adopt New Theatre League Scheme. FALL TO SHOW ITS WORTH Non-Members Believed to Expect Failure--"Diggers" Still Present Unsolved Problem. New Allotments Sent Out. Belasco Show to Furnish Test. Brokers in the League. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/500-mexican-candidates-won-seats-with-only-150-vacant.html | 500 Mexican Candidates 'Won' Seats With Only 150 Vacant | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/field-marshal-oku-dead-in-tokyo-at-84-last-surviving-japanese-army.html | FIELD MARSHAL OKU DEAD IN TOKYO AT 84; Last Surviving Japanese Army Commander of Conflict With Russia. FOUGHT IN THREE WARS Special Honor in Presence of Emperor Granted--Admiral Togo Now Only War Hero Surviving. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/woman-cited-in-car-death-her-parked-auto-ran-away-and-killed.html | WOMAN CITED IN CAR DEATH; Her Parked Auto Ran Away and Killed Springfield Man. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/denmarks-link-with-america-constantin-brun-minister-for-thirtyfive.html | DENMARK'S LINK WITH AMERICA; Constantin Brun, Minister for Thirty-five Years, Remembers Many Presidents | True | By Oliver McKee | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/first-official-test-for-us-polo-players-will-be-held-today-on-sands.html | First Official Test for U.S. Polo Players Will Be Held Today on Sands Point Field | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. Johns-Manville Corporation. Scott Paper Company. M.A. Hanna Company. Gould Coupler Company. Lehigh Valley Coal Corporation. Symington Company. Cavanagh-Dobbs, Inc. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/14890-pupils-aided-antilitter-drive-block-captains-of-45-schools.html | 14,890 PUPILS AIDED ANTI-LITTER DRIVE; Block Captains of 45 Schools Caused 138,332 Corrections, Merchants' Report Says. EXPOSED MANY DANGERS Revealed 2,000 Instances Where Burning Refuse Was Thrown Into Yards or Streets. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/the-record-of-eighteen-years.html | THE RECORD OF EIGHTEEN YEARS | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/drops-found-slight-among-trust-values-survey-shows-stocks-of.html | DROPS FOUND SLIGHT AMONG TRUST VALUES; Survey Shows Stocks of Fifteen Companies Down 1.7% and Assets 1.3% in Half Year. CONTRAST WITH EXCHANGE Four Report Gains in Both Net Assets and Asset Value of Common Shares Since Jan. 1. Decrease Shown by Four. View Outlook Favorable. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/johnson-fouls-law-in-manila.html | Johnson Fouls Law in Manila. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/phillies-and-reds-divide-dual-bill-benton-hurls-cincinnati-to-a.html | PHILLIES AND REDS DIVIDE DUAL BILL; Benton Hurls Cincinnati to a Triumph by 10 to 3 in First Encounter. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/assigned-to-poland-as-consulgeneral-jk-huddle-of-ohio-is.html | ASSIGNED TO POLAND AS CONSUL-GENERAL; J.K. Huddle of Ohio Is Transferred by the State Department From Cologne.OTHER CHANGES ANNOUNCEDThey Include Donald McGonigal, of Troy, Shifted From Beirut Vice Consul at Salonki. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/guard-to-greet-veterans-71st-regiment-plans-welcome-at-camp-smith.html | GUARD TO GREET VETERANS; 71st Regiment Plans Welcome at Camp Smith for Today. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/reports-missing-flier-cared-for-by-natives-rangoon-dispatch-says.html | REPORTS MISSING FLIER CARED FOR BY NATIVES; Rangoon Dispatch Says Hook Is Alive--No Trace of Him Found in Jungle Region. | True | Special Cable to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/jersey-guard-at-seagirt-battalion-of-114th-leaves-for-two-weeks-war.html | JERSEY GUARD AT SEAGIRT.; Battalion of 114th Leaves for Two Weeks' War Training. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/bulgarian-labor-companies-have-replaced-the-military-in-training.html | Bulgarian Labor Companies Have Replaced The Military in Training the Young Men | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/yachtsmen-plan-races-great-south-bay-body-to-abandon-cruise-for-a.html | YACHTSMEN PLAN RACES.; Great South Bay Body to Abandon Cruise for a Series. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/coste-makes-18th-test-plans-further-trial-today-prior-to-ocean.html | COSTE MAKES 18TH TEST.; Plans Further Trial Today Prior to Ocean Flight to New York. | True | Special Cable to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/woodfill-war-hero-improving.html | Woodfill, War Hero, Improving. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/some-recipes-for-suicide.html | Some Recipes for Suicide. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/honor-roll-of-star-golfers.html | Honor Roll of Star Golfers. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/facts.html | FACTS | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/will-monitor-radio-beginning-sept-1-department-of-commerce-control.html | WILL MONITOR RADIO, BEGINNING SEPT. 1; Department of Commerce Control Station at Grand Isle, Neb., Will Then Be in Operation. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/local-events-peruvian-music-by-robles-to-be-played-by-goldman.html | LOCAL EVENTS; Peruvian Music by Robles to Be Played by Goldman Band--Free Outdoor Opera | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/a-new-phase-in-the-art-of-m-mauriac.html | A New Phase in the Art of M. Mauriac | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/old-medical-journal-appears-in-new-dress-london-lancet-changes-type.html | OLD MEDICAL JOURNAL APPEARS IN NEW DRESS; London Lancet Changes Type and Format in Conformity With Modern Trends. | True | Special Correspondence, THE NEW YORK TIMES | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/firm-recovery-basis-seen-by-statisticians-business-activity-reached.html | FIRM RECOVERY BASIS SEEN BY STATISTICIANS; Business Activity Reached Low Point in June--Favorable Factors Cited. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/tribute-to-dr-wiley-the-medical-week-tells-of-his-memorable-labors.html | TRIBUTE TO DR. WILEY.; The Medical Week Tells of His Memorable Labors. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/niagara-hudson-water-power-only-30-per-cent-developed.html | Niagara Hudson Water Power Only 30 Per Cent Developed | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/oscar-figman-actor-dies-suddenly-at-48-player-in-the-shubert.html | OSCAR FIGMAN, ACTOR, DIES SUDDENLY AT 48; Player in the Shubert Productions for Sixteen Years Was a Brother of Max Figman. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/laratonda-to-box-reisler.html | Laratonda to Box Reisler. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/the-german-elections.html | THE GERMAN ELECTIONS. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | New York Times Studio. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/index-of-employment-federal-labor-department-reports-decline.html | INDEX OF EMPLOYMENT.; Federal Labor Department Reports Decline Continued in June. SILK. HIDES. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/brown-will-box-at-ebbets-field-nba-bantamweight-champion-matched.html | BROWN WILL BOX AT EBBETS FIELD; N.B.A. Bantamweight Champion Matched With Bernasconi for Wednesday.GROGAN AT QUEENSBORO Scheduled to Battle Flowers Tuesday.--Gross and Benson to Meetat Coney Island. Grogan to Fight Tuesday. Murdock at Dexter Park. | True | By James P. Dawson. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/1750000000-will-be-spent-on-roads-this-year-80-a-car.html | $1,750,000,000 Will Be Spent On Roads This Year, $80 a Car | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/coen-gains-final-in-clay-court-tennis-by-victory-over-bowman-at-62.html | Coen Gains Final in Clay Court Tennis By Victory Over Bowman at 6-2, 6-2, 6-3 | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/new-home-markets-depend-on-costs-convention-delegates-told-that.html | NEW HOME MARKETS DEPEND ON COSTS; Convention Delegates Told That Lower Rates Would Stimulate Building.SIMPLER FINANCING URGED Alvin Dodd Considers That TenMillion Families Are Good Home Prospects. Reduction of Costs. Simple Home Financing. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/friars-frolic-at-long-beach.html | Friars Frolic at Long Beach. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/france-with-pomp-recalls-triumphs-through-bastile-day-parade-she.html | FRANCE WITH POMP RECALLS TRIUMPHS; Through Bastile Day Parade She Notifies the World of Her Strength in Africa. TARDIEU ESCAPES DEFEAT Fresh Effort to Overthrow Premier May Be Made When Parliament Resumes After Holidays. A Military Reminder. Battle in Parliament. Genuine Holiday-Making. | True | By P.j. Philip. Wireless To the New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/berlin-opera-plans-repertory-for-next-season-in-german-capitals-two.html | BERLIN OPERA PLANS; Repertory for Next Season in German Capital's Two State Opera Houses | True | By Herbert F. Peyser. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/ambassador-to-aid-italian-fete.html | Ambassador to Aid Italian Fete. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/hungarian-bond-house-to-deal-here.html | Hungarian Bond House to Deal Here | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/mrs-stenz-heads-draw-seeded-first-in-womens-state-title-tennis.html | MRS. STENZ HEADS DRAW.; Seeded First in Women's State Title Tennis Tourney. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/plot-to-steal-land-charged-in-havana-papers-say-cubans-and.html | PLOT TO STEAL LAND CHARGED IN HAVANA; Papers Say Cubans and Americans Plan to Defraud Government of $8,000,000. CLAIMS FILED TO OIL AREAS Group Said to Have PreemptedNearly All of Isle of Pines Withlden of selling to Big Companies Almost Entire Island Claimed. Thousands of Acres Involved. | True | Special Correspondence, THE NEW YORK TIMES | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/brooklyn-cricketers-win-defeat-staten-island-team-by-margin-of-43.html | BROOKLYN CRICKETERS WIN.; Defeat Staten Island Team by Margin of 43 Runs. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/oil-leaders-speed-unification-plans-economic-changes-are-forcing.html | OIL LEADERS SPEED UNIFICATION PLANS; Economic Changes Are Forcing the Industry to Form Complete Units. RIVALRY GROWS KEENER Executives View Coordination of Various Branches as Necessary Step. DISAVOW MONOPOLY AIM Predict, However, That Petroleum Will Soon Have Less Than a Dozen Big Concerns. Danger in Specialization. Expansion Made Necessary. OIL LEADERS SPEED UNIFICATION PLANS Growth of Shell Union. BROADCASTS SPEECH ON OIL. Rieser Tells of Cooperative Efforts to Adjust Supplies to Demand. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/work-being-pushed-on-saw-mill-road-bids-on-grading-of.html | WORK BEING PUSHED ON SAW MILL ROAD; Bids on Grading of Hawthorne.Chappaqua Link to BeReceived. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/mexico-has-many-herb-doctors-flying-the-atlantic.html | MEXICO HAS MANY HERB DOCTORS; FLYING THE ATLANTIC. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/rockefeller-trust-doubled-in-13-years-fund-for-mrs-prentice-has.html | ROCKEFELLER TRUST DOUBLED IN 13 YEARS; Fund for Mrs. Prentice Has Increased From $9,000,000 to $18,173,350, Report Shows. REFEREE FILES ACCOUNTING Splits Transform 12,000 Shares of Standard of Indiana Valued at $750 a Share into 356,350 at $51. New Stock Held Principal. Legal Fees Fixed. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/us-ties-with-sweden-in-hamburg-chess-and-defeats-rumania-holland.html | U.S. Ties With Sweden in Hamburg Chess And Defeats Rumania; Holland Takes Lead | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/five-resorts-raided-here.html | Five Resorts Raided Here. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/the-flow-of-american-philanthropy.html | THE FLOW OF AMERICAN PHILANTHROPY. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/eleven-seek-to-be-governor-of-texas-ma-ferguson-mayfield-love-young.html | ELEVEN SEEK TO BE GOVERNOR OF TEXAS; 'Ma' Ferguson, Mayfield, Love, Young and Sterling Among Active Campaigners. ROAD ISSUE PARAMOUNT Gasoline Tax Refund to Counties Pushed by Sterling, a Man New in State Politics. 1928 SLOGANS FALL FLAT Prohibition Question Also Drops by Wayside and Klan Vote IsCalled Negligible. Four Casual Candidates. Rum and Tammanyism Dropped. Shift in Leaders for Run-Off ELEVEN SEEK TO BE GOVERNOR OF TEXAS Smith-Hoover Conjury Unlikely. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/employe-stock-plan-seen-gaining-favor-conference-board-survey-finds.html | EMPLOYE STOCK PLAN SEEN GAINING FAVOR; Conference Board Survey Finds Movement Stronger Despite the Recent Slump. WORKERS HOLD TO SHARES Many Sacrifice Savings Rather Than Sell--Bankers Cite Benefits Derived. Only 19 Lower Than Net Cost. Predict Greater Popularity. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/making-it-easier-for-new-yorks-theatregoers.html | MAKING IT EASIER FOR NEW YORK'S THEATREGOERS | True | By Arthur Hopkins. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/egypt-riots-seen-as-blow-at-king-wafdist-demonstrations-laid-to-the.html | EGYPT RIOTS SEEN AS BLOW AT KING; Wafdist Demonstrations Laid to the Unpopularity of Fuad's Royal Regime. BRITAIN IS ALSO BLAMED Foreigners Feel That the Labor Government's Policy Has Led to Nationalist Outbreak. Loraine's Position. A Final Misfortune. Gloomy Future Seen. MacDonald's Situation. | True | By P.s. Taylor. Wireless To the New York Times.photograph From Times Wide World. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/penn-acs-eight-to-sail-saturday-oarsmen-to-depart-for-liege-belgium.html | PENN A.C.'S EIGHT TO SAIL SATURDAY; Oarsmen to Depart for Liege, Belgium, for International Regatta Next Month. CREW TO DRILL ON SHIP Four Sweep Rowing Machines and One Sculling to Be Taken Aboard --Many Nations to Compete. Set Mark on Schuylkill. McIlvaine at Bow. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/opens-new-electric-line-p.r.r.-completes-work-on-suburban-service-at.html | OPENS NEW ELECTRIC LINE.; P.R.R. Completes Work on Suburban Service at Philadelphia. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/among-sky-scrapers-yet-far-from-them-in-central-park-one-may-find.html | AMONG SKYSCRAPERS, YET FAR FROM THEM; In Central Park One May Find Pastoral Scenes And Forget the Throbbing City Near By I--The Rocky Uplands. II--In a Japanese Garden. III--Magic Waters. IV--Among Alpine Passes. V--Shady Winding Trails. RURAL SCENES IN THE PARK VI--Where Civilization Enters | True | By C.g. Poorephotographs On These Two Pages By Thurman Roton. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/rockaway-inlet-work-big-improvement-to-shore-resorts-says-wl-austin.html | ROCKAWAY INLET WORK.; Big Improvement to Shore Resorts, Says W.L. Austin Jr. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/woman-referees-a-polo-match-for-first-time-in-philadelphia.html | Woman Referees a Polo Match For First Time in Philadelphia | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/novel-war-library-grows-from-hobby-dr-joseph-broadmans-collection.html | NOVEL WAR LIBRARY GROWS FROM HOBBY; Dr. Joseph Broadman's Collection of Human Data on Conflict Called Best of Kind.EXPERTS PRAISE IT HIGHLY Contains Magazines, Newspapers,Clippings Costing Thousands--Several Colleges Seek to Buy It. Has Cost Thousands of Dollars. Untrained as Librarian. FINE WAR LIBRARY GROWS FROM HOBBY Foot Notes Give Many Facts. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/new-farm-census-will-cover-all-the-world-international-institute-of.html | NEW FARM CENSUS WILL COVER ALL THE WORLD; International Institute of Agriculture Is at Work on a Huge Task Never Before Undertaken Will Show Present Food Supply. David Lubin's Quest. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/yale-coach-rescues-girl-mose-king-pulls-nurse-from-sound-after-boat.html | YALE COACH RESCUES GIRL; Mose King Pulls Nurse From Sound After Boat Upset. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/textile-cos-helped-by-outside-experts-silk-and-woolen-makers-were.html | TEXTILE COS. HELPED BY OUTSIDE EXPERTS; Silk and Woolen Makers Were Taken Over by Managers Not In Business. STRAIGHT-LINE PLAN USED Brought Big Savings for Onondaga; Hamilton Changed Its Output and Reorganized Plant. Passing Through Transition Period. Example in the Woolen Branch. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/4005163-population-may-add-2-congress-seats-for-jersey.html | 4,005,163 Population May Add 2 Congress Seats for Jersey | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/americas-business-outlook-as-viewed-by-otto-h-kahn-the-banker.html | AMERICA'S BUSINESS OUTLOOK AS VIEWED BY OTTO H. KAHN; The Banker Surveys the Economic Situation and States the Factors to Be Considered in Appraising the Future Effect of Novel Policies. The Tariff Debate. Aid for the Farmer. Consequences of the Peace. Fear Does Its Work. Signs of a "Cure." THE BUSINESS OUTLOOK AS VIEWED BY OTTO H. KAHN | True | A LETTER By Otto H. Kahn. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/books-for-children.html | Books for Children | True | By Anne T. Eaton | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/norris-no-2-absent-at-senatorial-hearing-his-attorney-also-fails-to.html | NORRIS NO. 2 ABSENT AT SENATORIAL HEARING; His Attorney Also Fails to Appear as Nye Sits at Broken Bow, Neb. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/busy-days-at-bar-harbor-luncheons-and-dinners-fill-time-left-by.html | BUSY DAYS AT BAR HARBOR; Luncheons and Dinners Fill Time Left by Sports--Bar Harbor Club's Opening | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/joseph-p-day-to-hold-public-auction-of-lots-adjacent-to-jones-beach.html | JOSEPH P. DAY TO HOLD PUBLIC AUCTION OF LOTS ADJACENT TO JONES BEACH, L.I. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/puzzling-question-in-mortgage-case-court-of-appeals-rules-on.html | PUZZLING QUESTION IN MORTGAGE CASE; Court of Appeals Rules on Various Properties Subject to Liens. QUEENS ROAD FORECLOSURE Merger of Steinway Trolley Line With Others Provides Problem for Highest Bench. Dispute on Property Lien. Judge Cardozo's Opinion. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/years-pacers-led-by-may-e-grattan-triumph-in-25000-kalamazoo-derby.html | YEAR'S PACERS LED BY MAY E. GRATTAN; Triumph iN $25,000 Kalamazoo Derby Followed Two $10,000 Race Victories. HORSES MOVE TO OWEGO Orange County Circuit Meeting to Begin Tuesday, With Elmira, Goshen, Middletown Next. Owego Opening Tuesday. Other Trotting News. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/mysterious-stranger-texas-judge-comments-on-the-person-often-blamed.html | 'MYSTERIOUS STRANGER,'; Texas Judge Comments on the Person Often Blamed for Things. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/burglar-raids-shop-thrice-for-parts-to-assemble-radio.html | Burglar Raids Shop Thrice For Parts to Assemble Radio | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/motoring-into-the-ozarks-an-unusual-spring.html | MOTORING INTO THE OZARKS; An Unusual Spring. | True | By W.r. Draper. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/capuchin-priests-transferred.html | Capuchin Priests Transferred. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/tariff-changes-films-tobacco-and-gasoline-hit-by-australian.html | TARIFF CHANGES.; Films, Tobacco and Gasoline Hit by Australian Increases--Lift Bolivian Luxury Tax. New Conversion Rate In Bulgaris. Mexican Order Raises Wheat Duty. More House-to-House Canvassing. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/youthful-red-freed-son-of-lawyer-here-finishes-tenday-term-in.html | YOUTHFUL RED FREED; Son of Lawyer Here Finishes TenDay Term in Westchester. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/road-experts-visit-westchester.html | Road Experts Visit Westchester. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/two-from-here-hurt-in-accident-in-utah-brooklyn-and-staten-island.html | TWO FROM HERE HURT IN ACCIDENT IN UTAH; Brooklyn and Staten Island Youths Were on Way to California on Motorcycle. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/art-notes-cleveland-connecticut-chicago.html | ART NOTES; Cleveland. Connecticut. Chicago. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/tests-righthandedness-psychology-professor-seeks-answers-to.html | TESTS RIGHT-HANDEDNESS; Psychology Professor Seeks Answers to Question of Nature's Trend. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/to-confer-on-idleness-davis-says-he-thinks-census-finding-in.html | TO CONFER ON IDLENESS.; Davis Says He Thinks Census Finding in Philadelphia Too High. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/to-discuss-issues-facing-the-nation-speakers-at-virginia-institute.html | TO DISCUSS ISSUES FACING THE NATION; Speakers at Virginia Institute of Public Affairs Have Wide Range of Subjects. PROHIBITION ON PROGRAM President Hoover and Admiral Byrd Invited to Sessions, From Aug. 3 to 16. To Discuss State Government. Governor Pollard to Speak. Corn Products Output for 1929. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/wholesale-orders-gain-credit-index-reflects-a-rise-over-week-and.html | WHOLESALE ORDERS GAIN.; Credit Index Reflects a Rise Over Week and Year Ago. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/rhinelanders-on-way-to-europe.html | Rhinelanders on Way to Europe. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/argentina-soccer-victor-chile-also-wins-in-worlds-title-play-at.html | ARGENTINA SOCCER VICTOR; Chile Also Wins in World's Title Play at Uruguay. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/completes-electric-line-pennsylvania-railroad-will-open-norristown.html | COMPLETES ELECTRIC LINE.; Pennsylvania Railroad Will Open Norristown Road Today. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/financial-markets-weekend-profittaking-brings-recession-in-stock.html | FINANCIAL MARKETS; Week-End Profit-Taking Brings Recession in Stock Prices -- Commodities Improve. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/chemistry-study-urged-for-women-convention-in-september-will-aim-to.html | CHEMISTRY STUDY URGED FOR WOMEN; Convention in September Will Aim to Create Its Better Understanding Among ThemCLUB GROUPS ORGANIZED American Society Says Courses AreMade Possible Through Giftsof F.P. Garvan. Gifts Aid Program. Teaching to Be Discussed. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/air-tour-is-completed-22-planes-return-to-buffalo-after-journeying.html | AIR TOUR IS COMPLETED.; 22 Planes Return to Buffalo After Journeying Around State. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/barrere-is-jailed-to-await-grand-jury-suspect-in-washington-murder.html | BARRERE IS JAILED TO AWAIT GRAND JURY; Suspect in Washington Murder Made No Admissions on His Way From Montreal. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/pollock-takes-maryland-post.html | Pollock Takes Maryland Post. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/new-john-st-building-thirtystory-addition-for-casualty-company-on.html | NEW JOHN ST. BUILDING.; Thirty-Story Addition for Casualty Company on William St. Corner. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/questions-and-answers-listener-in-honduras-wonders-if-short-waves.html | QUESTIONS AND ANSWERS; Listener in Honduras Wonders If Short Waves Will Carry Music to Him in the Tropics | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/rate-foreign-agents-returns-from-trade-survey-show-three-qualities.html | RATE FOREIGN AGENTS.; Returns From Trade Survey Show Three Qualities Desired. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/suicide-cheats-gallows-poison-kills-california-slayer-sentenced-to.html | SUICIDE CHEATS GALLOWS; Poison Kills California Slayer Sentenced to Die Friday. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/field-of-microscope-appears-on-screen-german-scientist-demonstrates.html | FIELD OF MICROSCOPE APPEARS ON SCREEN; German Scientist Demonstrates Process of Projecting Before 300 Teachers at Columbia. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/recorded-music-zimbalist-and-tertis-record-brahms-glazunoff.html | RECORDED MUSIC; Zimbalist and Tertis Record Brahms--Glazunoff Conducts Own Ballet Music | True | By Compton Pakenham. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/new-methods-help-disabled-children-lack-of-patients-enables-city-to.html | NEW METHODS HELP DISABLED CHILDREN; Lack of Patients Enables City to Stop Hospital Classes for the Tubercular. CRIPPLED UNITS REDUCED Health Education Report Shows Better Conditions Among Groups of Unfortunates in Schools. Open-Air Classrooms Help. Methods Here Studied by Foreigners. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/enlarges-play-program-westchester-adds-dramatics-to-instruction-for.html | ENLARGES PLAY PROGRAM.; Westchester Adds Dramatics to instruction for Children. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/31-stills-of-100000gallon-capacity-seized-by-police-near.html | 31 Stills of 100,000-Gallon Capacity Seized By Police Near Fashionable Sutton Place | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/convict-identified-as-murder-suspect-hunted-five-years-as-slayer-of.html | CONVICT IDENTIFIED AS MURDER SUSPECT; Hunted Five Years as Slayer of Woman in Hoboken, Prisoner Says He Is Not Gormeley. POLICEMAN IS SURE HE IS Patrolman Who Brought Him Back Says He Served With Him in France With 69th Regiment. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/2man-car-to-race-again-twelve-stars-expected-in-200mile-labor-day.html | 2-MAN CAR TO RACE AGAIN.; Twelve Stars Expected in 200-Mile Labor Day Event at Altoona. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/rear-admiral-returning-blakely-sails-from-panama-to-report-at.html | REAR ADMIRAL RETURNING.; Blakely Sails From Panama to Report at Washington for Duty. | True | Wireless to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/mgr-mentyre-educator-dead-president-of-st-josephs-seminary-at.html | MGR. M'ENTYRE, EDUCATOR, DEAD; President of St. Joseph's Seminary at Yonkers Victim of Apoplexy. PASTOR HERE FOR 25 YEARS Served at St. Teresa's Church, Manhattan--Funeral to Be Held inSt. Patrick's Cathedral. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/the-composer-epochs-and-leaders-in-musical-creation-yesterday-today.html | THE COMPOSER; Epochs and Leaders in Musical Creation Yesterday, Today and Tomorrow | True | By Olin Downes. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/tomb-of-alexander-the-great-long-lost-to-be-sought-anew-where.html | TOMB OF ALEXANDER THE GREAT, LONG LOST, TO BE SOUGHT ANEW; WHERE ALEXANDER'S BODY MAY BE FOUND | True | By Evaristo Breccia | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/pacific-coasts-oil-stocks.html | Pacific Coast's Oil Stocks. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/dr-miles-pryor-of-the-olympic-dies-end-comes-in-englandserved-on.html | DR. MILES PRYOR OF THE OLYMPIC DIES; End Comes in England--Served on White Star Ships for Thirty Years. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/shamrock-v-sails-for-america-amid-cheers-but-gale-on-atlantic.html | Shamrock V Sails for America Amid Cheers, But Gale on Atlantic Forces Her to Anchor | True | Special Cable to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/corn-belt-awaits-harvest-and-help-his-crop-in-the-lap-of-gods-the.html | CORN BELT AWAITS HARVEST AND HELP; His Crop in the Lap of Gods, the Farmer Turns Thoughts Toward Government Aid. FARM BOARD DISAPPOINTS Its Wheat Area Curtailment Scheme Is Not the Sort of Relief That Growers Expected. Legge Mission Watched. Growers Are Discouraged. Farm Relief by Farmers. | True | By Roland M. Jones. Editorial Correspondence, The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/elevated-railroads-unpopular-years-ago-mass-meeting-of-protest-held.html | ELEVATED RAILROADS UNPOPULAR YEARS AGO; Mass Meeting of Protest Held in 1877--Sixth Avenue Elevated Fifty-two Years Old. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/sweetsers-69-two-under-par.html | Sweetser's 69 Two Under Par. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/honor-students-grade-high-in-the-psychological-test.html | Honor Students Grade High In the Psychological Test | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/key-to-metropolitan-golf-clubs.html | KEY TO METROPOLITAN GOLF CLUBS | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/robins-buy-pitcher-heimach-exyankee-from-toledo-club.html | Robins Buy Pitcher Heimach, Ex-Yankee, From Toledo Club | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/romans-quit-city-to-avoid-the-heat-railroad-rates-are-lowered-to.html | ROMANS QUIT CITY TO AVOID THE HEAT; Railroad Rates Are Lowered to Draw Tourist Crowds to the "Upper Adige." POPE STAYS IN VATICAN Some Anxiety Is Felt as the Pontiff, Following Precedent, Decides to Spend Summer There. A Great Sacrifice. The Early Season. Other Places Suggested. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/questionnaire-first-in-yonkers-handicap-closes-strongly-to-score-by.html | QUESTIONNAIRE FIRST IN YONKERS HANDICAP; Closes Strongly to Score by Four Lengths Over Flying Heels at Empire City. CHECKERBERRY ALSO WINS Leads Surf Board, Stable-Mate, With A La Carte Third, in East View Stakes. On Even Terms in Stretch. QUESTIONNAIRE WINS YONKERS HANDICAP A La Carte the Favorite. Greentree Entry Has Edge. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/kidnap-finnish-statesman-unknown-men-seize-social-democrat-vice.html | KIDNAP FINNISH STATESMAN; Unknown Men Seize Social Democrat, Vice Chairman of the Cabinet. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/nathan-strauss-reports.html | Nathan Strauss Reports. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/u-of-p-to-celebrate-medical-anniversary-165th-year-of-its-school-of.html | U. OF P. TO CELEBRATE MEDICAL ANNIVERSARY; 165th Year of Its School of Medicine Will Be Observed inOctober Ceremonies. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/lubitschs-monte-carlo-director-blends-camera-and-microphone-in.html | LUBITSCH'S "MONTE CARLO"; Director Blends Camera and Microphone in Forthcoming Film--Hollywood Items Scenes on a Train. Foreign Language Films. Stars Learning Languages. Chevalier as a Waiter. Heat Bathes the Studios. Helen Cohan in "Lightnin." Nem Method of Adaptation. Chaplin Is Still Working. | True | By Mordaunt Hall. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/st-jean-clinches-match-defeats-harmon-12533-in-3-innings-for-8th.html | ST. JEAN CLINCHES MATCH; Defeats Harmon, 125-33, in 3 innings for 8th Victory in 12 Blocks. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/queries-and-answers.html | Queries and Answers | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/kansas-weighs-its-farm-problem-and-the-plan-of-the-farm-board-many.html | Kansas Weighs Its Farm Problem And the Plan of the Farm Board; Many of Its Business Men Oppose a Reduction in Acreage to Cut the Surpluses, Arguing That Idle Lands Mean Idle Workers -- Mechanization and the Drift Cityward. Wheat and Politics. The Purchase Plan. Speculations on the Future. Wheat Towns of the West. The Problem Now Acute. | True | By W.g. Clugston. Editorial Correspondence, the New York Times | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/connecticut-homes-fifteen-large-houses-constructed-at-chestnut-hill.html | CONNECTICUT HOMES.; Fifteen Large Houses Constructed at Chestnut Hill. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/maxie-brooke-wins-in-newark-trotting-takes-first-and-third-heats-of.html | MAXIE BROOKE WINS IN NEWARK TROTTING; Takes First and Third Heats of 2:15 Class Race at Weequahic Park. TWO BREAK TRACK RECORD Laurel Leaf in 2:15 Contest and Christie Mac in Free for All Make 2:10 . | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/news-of-the-highways-cold-shivers-point.html | NEWS OF THE HIGHWAYS; COLD SHIVERS POINT | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/modesty-keeps-cleveland-rail-chiefs-from-terminal-opening.html | Modesty Keeps Cleveland Rail Chiefs From Terminal Opening | True | Special Correspondence, THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/westchester-drys-seek-candidate-act-after-both-parties-in-25th.html | WESTCHESTER DRYS SEEK CANDIDATE; Act After Both Parties in 25th District Designate Wets for House. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/a-salon-of-minor-art.html | A SALON OF MINOR ART | True | By Ruth Green Harris. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/when-its-time-to-paint-forest-service-gives-householders-some.html | WHEN IT'S TIME TO PAINT ; Forest Service Gives Householders Some Pointers. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/kings-lighting-wins-in-legion-baseball-beats-oscar-ammann-post-10.html | KINGS LIGHTING WINS IN LEGION BASEBALL; Beats Oscar Ammann Post, 1-0, to Gain Kings-Queens Title in Junior Tourney. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/big-demand-noted-for-model-suites-many-tenants-accepted-for-state.html | BIG DEMAND NOTED FOR MODEL SUITES; Many Tenants Accepted for State Housing Board's Grand Street Building. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/ymca-will-oust-white-plains-negro-secretary-who-made-home-in.html | Y.M.C.A. WILL OUST WHITE PLAINS NEGRO; Secretary Who Made Home in Exclusive District RESIDENTS HAD PROTESTED But Officers Withhold Reasons for Deciding to Discharge Man Who Aroused Wide controversy. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/lazzeris-homer-with-one-on-in-ninth-features-yanks-victory-over.html | Lazzeri's Homer With One On in Ninth Features Yanks' Victory Over Browns.; YANKEES' HITTING REPULSES BROWNS Shawkeymen Make it 3 Out of 4 in Series by 13 to 7 Victory at St. Louis.LAZZERI SMASHES HOMERDrives for Circuit With Ruth onBase in Ninth and Also Gets Three Singles. Yanks Score Twice. Ruffing Replaces Johnson. | True | By William E. Brandt. Special To the New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/police-join-in-drive-to-clear-up-coney-campaign-to-end-litter-and.html | POLICE JOIN IN DRIVE TO CLEAR UP CONEY; Campaign to End Litter and Broken Glass on the Beach Will Begin Today. WARNING SIGNS ARE UP Commissioner Hand's Patrol Will Try to Stir Civic Pride Among Shorefront Pleasure Seekers. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/insurance-for-the-unemployed-now-being-studied-by-industry-there.html | INSURANCE FOR THE UNEMPLOYED NOW BEING STUDIED BY INDUSTRY; There Are at Present Some 109,000 Workers Protected in This Country, With More in Prospect-- Various Schemes Methods of Approach. Joint Agreement Plans. How the Plans Work. Benefits to Those Laid Off. Some Other Plans. The Dennison Method. | True | By Louis Stark. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/held-in-robbery-attempt-two-seized-at-allison-b-stouts-penthouse.html | HELD IN ROBBERY ATTEMPT.; Two Seized at Allison B. Stout's Penthouse Are Denied Bail. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/an-adventurous-dutch-boy-who-became-an-american.html | An Adventurous Dutch Boy Who Became an American | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/throng-at-curry-funeral-jersey-city-officials-attend-mass-for-tax.html | THRONG AT CURRY FUNERAL.; Jersey City Officials Attend Mass for Tax Commissioner. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/woman-captures-kings-rifle-prize-army-auto-driver-in-war-wins-with.html | WOMAN CAPTURES KING'S RIFLE PRIZE; Army Auto Driver in War Wins With Last Shot, Defeating 99 Male Marksmen. KING HAILS ACHIEVEMENT Winner Runs a Chicken Farm Near Bisley, Where She Practices in Spare Time. Thousands Cheer Winner. Takes First Drink of Wine. WOMAN CAPTURES KING'S RIFLE PRIZE Contest Close All the Way. Trained Seven Years at Bisley. Canadians Tied Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/reis-enters-races-for-the-gold-cup-orders-hydroplane-built-for.html | REIS ENTERS RACES FOR THE GOLD CUP; Orders Hydroplane Built for Motor Boat Classic on the Shrewsbury. MORE CHALLENGES IN SIGHT Difficult Test Looms for Hoyt, Trophy Holder, and His Imp-- Weight Rule Changed. Rule Had Excluded Motor. Scott-Paine Not in Gold Cup. Annual Regatta This Week. Green Pond Races Saturday. | True | By Vernon van Ness. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/delaney-captures-swimming-laurels-wins-lake-placid-meet-with-total.html | DELANEY CAPTURES SWIMMING LAURELS; Wins Lake Placid Meet With Total of 14 Points--Kleene Finishes Second. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/hotel-for-atlantic-beach-li.html | HOTEL FOR ATLANTIC BEACH, L.I. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/an-arkansas-fish-story-catfish-lacking-mouth-is-caught-with-gig-as.html | AN ARKANSAS FISH STORY.; Catfish Lacking Mouth Is Caught With Gig as Pastor Looks On. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/jockey-deported-again-jd-burns-18-sent-back-to-england-which-hc.html | JOCKEY DEPORTED AGAIN.; J.D. Burns, 18, Sent Back to England, Which He Left at Age of 3. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/a-collection-for-many-tastes-e-pluribus-unum-proves-an-excellent.html | A COLLECTION FOR MANY TASTES; E Pluribus Unum Proves an Excellent Motto for Galleries That Have in View Attracting the Public to Contemporary Art | True | By Elisabeth Luther Cary. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/false-story-of-operation-upon-mussolini-is-attributed-in-rome-to.html | False Story of Operation Upon Mussolini Is Attributed in Rome to Foreign Malice | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/swanupping-is-still-a-gay-pageant-the-old-custom-of-marking-cygnets.html | SWAN-UPPING IS STILL A GAY PAGEANT; The Old Custom of Marking Cygnets, Witnessed Tomorrow On the Thames, Is More Than Mere Ancient Ceremony. SWAN-UPPING IS STILL A GAY RIVER PAGEANT | True | By Clair Pricephotograph From Times Wide World.photograph From Photo-Illustrations Company. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/lost-americans-of-paris-haunt-the-boulevards-held-fast-to-france-by.html | "LOST" AMERICANS OF PARIS HAUNT THE BOULEVARDS; Held Fast to France by Romance or Necessity, They Seek To Drown Their Homesickness in Songs and Glasses THE "LOST" AMERICANS OF PARIS | True | By James C. Young | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/listeningin-real-folks-to-continue-fifteenminute-sketches-a.html | LISTENING-IN; Real Folks to Continue. Fifteen-Minute Sketches. A Wolfhound Comes North. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/aidan-roark-is-out-of-final-polo-test-off-english-team-for-match.html | AIDAN ROARK IS OUT OF FINAL POLO TEST; Off English Team for Match Wednesday-- George, Balding, P. Roark, Lacey to Ride. | True | By Arthur K. Bryeeson. Wireless To the New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/william-c-wilson-retired-lawyer-and-clubman-of-philadelphia-dies.html | WILLIAM C. WILSON.; Retired Lawyer and Clubman of Philadelphia Dies. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/weeks-bank-changes-authorized-by-state-permits-granted-for-branches.html | WEEK'S BANK CHANGES AUTHORIZED BY STATE; Permits Granted for Branches in Metropolitan District--Petitions Under Consideration. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/that-prince-of-roisterers-bismarck-at-gottingen-the-iron-chancellor.html | THAT PRINCE OF ROISTERERS, BISMARCK; At Gottingen the Iron Chancellor Excelled in Drinking And Dueling and Cared Little for Political Studies | True | By Louis L. Snyder | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/building-permits-continue-below-1929-sixmonth-total-49-per-cent.html | BUILDING PERMITS CONTINUE BELOW 1929; Six-Month Total 49 Per Cent Under Last Year, Reports Straus Company. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/robertson-wins-in-vermont-golf-new-yorker-defeats-taylor-8-and-7-in.html | ROBERTSON WINS IN VERMONT GOLF; New Yorker Defeats Taylor, 8 and 7, in Final Round of 36 Holes at Manchester. BIRDIES HELP HIS GAME Victor Finishes Morning Round 6 Up and Closes Match at 11th In the Afternoon. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/dr-wk-mgown-dies-at-age-of-70-rector-of-grace-emmanuel-episcopal.html | DR. W.K. M'GOWN DIES AT AGE OF 70; Rector of Grace Emmanuel Episcopal Church for the Last 36 Years. A CLERK IN EARLY LIFE Born in This City and Educated in Public Schools and Business College Here. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/jefferson-title-for-byrd-memorial-association-to-make-him-guest-at.html | JEFFERSON TITLE FOR BYRD.; Memorial Association to Make Him "Guest at Monticello." | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/rochester-yachtsmen-defeated-by-canadians-at-toronto.html | Rochester Yachtsmen Defeated By Canadians at Toronto | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/to-deport-freed-convict-federal-officer-arrests-brooklyn-man-at-sing.html | TO DEPORT FREED CONVICT.; Federal Officer Arrests Brooklyn Man at Sing Sing Gate. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/gain-for-modern-music-willem-pyper-named-head-of-new-professional.html | GAIN FOR MODERN MUSIC.; Willem Pyper Named Head of New Professional School in Rotterdam. | True | Wireless to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/lifts-ban-on-exiles-portugal-lets-prince-and-princess-of-braganza.html | LIFTS BAN ON EXILES.; Portugal Lets Prince and Princess of Braganza House Stay a Week. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/evans-and-bragaw-win-take-north-jersey-tennis-doubles-title-at.html | EVANS AND BRAGAW WIN.; Take North Jersey Tennis Doubles Title at Spring Lake. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/womans-body-in-lake-found-near-mt-kiscono-evidence-of-foul-play.html | WOMAN'S BODY IN LAKE.; Found Near Mt. Kisco--No Evidence of Foul Play. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/negroes-storm-shop-in-harlem-argument-accuse-white-proprietor-of.html | NEGROES STORM SHOP IN HARLEM ARGUMENT; Accuse White Proprietor of Knocking Woman Down-- Police Control Crowd. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/jones-takes-up-his-clubs-again-and-scores-70-two-under-par.html | Jones Takes Up His Clubs Again And Scores 70, Two Under Par | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/pershing-credited-with-plan-that-turned-tide-of-the-war.html | Pershing Credited With Plan That Turned Tide of the War | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/wreckers-clear-one-track-through-trains-from-here-rerouted-over.html | WRECKERS CLEAR ONE TRACK.; Through Trains From Here Rerouted Over Lehigh Valley. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/india-cricket-bodies-request-abandonment-of-mcc-tour.html | India Cricket Bodies Request Abandonment of M.C.C. Tour | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/12-firemen-injured-at-lynbrook-blaze-lumber-yard-flames-cause-75000.html | 12 FIREMEN INJURED AT LYNBROOK BLAZE; Lumber Yard Flames Cause $75,000 Damage and Block Trains Four Hours. FIVE TOWNS BATTLE FIRE Two Hundred Men With Apparatus Handicapped for a Time by Low Water Pressure. Firemen Injured in Crash. Aid From Other Towns. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/bergen-county-parks-great-recreation-area-is-predicted-by-cr.html | BERGEN COUNTY PARKS.; Great Recreation Area is Predicted by C.R. Parfiman. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/treaty-forces-kill-cruiser-amendment-new-delay-on-vote-bingham.html | TREATY FORCES KILL CRUISER AMENDMENT; NEW DELAY ON VOTE; Bingham Motion to Give Us a Free Hand in "Escalator" Clause Easily Downed. PACT IS READ THROUGH But Walsh Resolution to Build Up Full Navy Is Threat to Action Before Wednesday. OPPOSITION KEEPS UP FIRE Debate on Fourteen Pending Reservations Will Start Tomorrow-- Five Filed in Day. Reservations to Be Debated. More Reservations Filed. TREATY FORCES KILL CRUISER AMENDMENT Curtis Rules on Procedure. Test of the Walsh Resolution Disarming Avoided. Calls Conference Disappointing. Withdrawal Is Blocked. New Reservations Filed. Reserves Category Changes. Borah to Rest When Senate Quits. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/nahas-replies-to-britain-former-premier-deplores-egyptian-disorders.html | NAHAS REPLIES TO BRITAIN.; Former Premier Deplores Egyptian Disorders, but Blames Ministry. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/boy-14-confesses-killing-iowa-youth-admits-shooting-his-mother.html | BOY, 14, CONFESSES KILLING; Iowa Youth Admits Shooting His Mother After a Quarrel. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/garrett-string-quartet.html | GARRETT STRING QUARTET. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/ccny-to-retain-its-coaching-staff-parker-will-begin-his-seventh.html | C.C.N.Y. TO RETAIN ITS COACHING STAFF; Parker Will Begin His Seventh Season as Head Football Mentor at City College. HOLMAN IN CHARGE OF FIVE Hodsdblatt to Serve as Assistant-- McKenzie to Supervise Swimming and Water Polo. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/boston-greeter-named-tja-johnson-will-use-his-own-yacht-to-welcome.html | BOSTON "GREETER" NAMED; T.J.A. Johnson Will Use His Own Yacht to Welcome Celebrities. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/checker-game-at-230-am-held-lawful-on-hot-nights.html | Checker Game at 2:30 A.M. Held Lawful on Hot Nights | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/european-housing-improved-since-war-homes-for-millions-of-workers.html | EUROPEAN HOUSING IMPROVED SINCE WAR; Homes for Millions of Workers Built With State Financial Aid Some Failures Made. Areas Carefully Planned. Social Service Facilities. Dutch and Danish. Varied National Attitudes. Services Provided. | True | By Edward Unwin. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/a-fort-of-ancient-rome-in-britain-borcovicium-part-of-hadrians-wall.html | A FORT OF ANCIENT ROME IN BRITAIN; Borcovicium, Part of Hadrian's Wall, Has Been Presented to the Nation | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/a-centenary-life-of-sir-walter-mr-stephen-gwynns-admirable.html | A Centenary Life of Sir Walter; Mr. Stephen Gwynn's Admirable Biography Compresses the Material Known to Readers of Lockhart Into a Smaller Space | True | From an Engraving by R.m. Hodgetts. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/mercy-killer-is-seized-mexican-accused-of-slaying-insane-brother-to.html | MERCY KILLER" IS SEIZED; Mexican Accused of Slaying Insane Brother to End Suffering. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/west-end-av-rentals-are-reported-active-benjamin-winter-predicts-an.html | WEST END AV. RENTALS ARE REPORTED ACTIVE; Benjamin Winter Predicts an Increasing Demand for Apartments There. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/queens-safety-record-no-losttime-accident-in-three-months-by.html | QUEENS SAFETY RECORD.; No Lost-Time Accident in Three Months by Eighty-five Firms. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/archives/fordham-cricket-victor-triumphs-over-crescent-ac-10663hull-and.html | FORDHAM CRICKET VICTOR.; Triumphs Over Crescent A.C., 10663--Hull and Southern Star. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/forty-boys-will-glide-in-city-park-in-craft-they-built-in-school.html | FORTY BOYS WILL GLIDE IN CITY PARK IN CRAFT THEY BUILT IN SCHOOL COURSE; GLIDERS OF TRANSCONTINENTAL TYPE IN PRODUCTION | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/peak-is-103-at-chicago-temperature-drops-27-degrees-in-three-hours.html | PEAK IS 103 AT CHICAGO.; Temperature Drops 27 Degrees in Three Hours as Wind Changes. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/mrs-emery-holmes-weds-dr-rn-delitch-aged-widow-formerly-of-salt-lake.html | MRS. EMERY-HOLMES WEDS DR. R.N. DELITCH; Aged Widow, Formerly of Salt Lake City, Becomes Bride in Paris of Serbian Physician. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/bars-sale-of-stock-in-an-oregon-mine-injunction-halts-promotion-of.html | BARS SALE OF STOCK IN AN OREGON MINE; Injunction Halts Promotion of Company Owning Bald Mountain Properties. 2 HELD AS FAKE BROKERS Alleged Associates of Former Amstein Aide Arraigned for UsingMails to Defraud. Says Mine Was Not Developed. Two Held as Fake Brokers. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/columbia-man-buys-in-montclair.html | Columbia Man Buys in Montclair. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/record-heat-of-96-arrives-from-west-wide-area-suffers-mercury.html | RECORD HEAT OF 96 ARRIVES FROM WEST; WIDE AREA SUFFERS; Mercury Climbs 22 Degrees in Eight Hours for Hottest July 19 in Fifty-four Years. RAIN DUE, BUT NO RELIEF Three Deaths From Heat, 11 Prostrations and 3 Drownings Here and Near By. NATION REPORTS 24 DEAD Nebraska, at 108, Prays for Rain-- Crops and Herds Suffering-- 103 in Chicago. One Death from Heat in City. DEAD. PROSTRATIONS. RECORD HEAT OF 96 ARRIVES FROM WEST Nebraska, at 108, Prays for Rain. Little Change Expected Today. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/suicide-fires-shotgun-with-stick.html | Suicide Fires Shotgun With Stick. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/art-exhibit-in-yonkers-annual-summer-show-opening-today-at-museum.html | ART EXHIBIT IN YONKERS.; Annual Summer Show Opening Today at Museum There. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/carol-and-helen-reunited-on-trip-rumanian-king-and-queen-together-a.html | CAROL AND HELEN REUNITED ON TRIP; Rumanian King and Queen Together at a Memorial Service for Ferdinand. DIVORCE ANNULMENT BEGUN Carol Calls Cabinet to Draft Measure Ending Divorce-- PeopleHail Events. | True | Special Cable to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/freight-derailed-at-morrisville.html | Freight Derailed at Morrisville. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/more-glass-is-used-in-apartment-house-central-girders-allow-novel.html | MORE GLASS IS USED IN APARTMENT HOUSE; Central Girders Allow Novel Corner Solariums in the Twentynine Story Majestic. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/footnotes-on-a-weeks-headlines-dictatorship-in-germany-a-policeman.html | FOOTNOTES ON A WEEK'S HEADLINES; Dictatorship in Germany. A Policeman Turned Critic. A Story of Ypres. The Swordfish Is No Minnow. The Legend of Weetamoe. The Oldest Man. Sicilian Rhapsody. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/national-building-june-record-in-thirtyseven-states-showed-increase.html | NATIONAL BUILDING.; June Record in Thirty-seven States Showed Increase Over Last Year. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/jersey-colonists-to-give-circus-rumson-group-aiding-in-monmouth.html | JERSEY COLONISTS TO GIVE CIRCUS; Rumson Group Aiding in Monmouth Beach Event for Babies' Hospital--Plans for Horse Show | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/produce-supplies-rich-in-variety-early-apples-plentiful-with-cut-in.html | PRODUCE SUPPLIES RICH IN VARIETY; Early Apples Plentiful With Cut in Prices as Demand Is Lessened. CAULIFLOWER PRICE IS UP But Other Vegetables Show Lowered Values as Markets Become Overstocked. Florida Grapes Arrive. High Quality Lettuce Available. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/moscow-loan-issued-its-interest-payments-to-be-made-partly-by.html | MOSCOW LOAN ISSUED.; Its Interest Payments to be Made Partly by Prizes From Lotteries. | True | Wireless to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/bergen-county-sales-good-demand-seen-for-steenland-bridge.html | BERGEN COUNTY SALES.; Good Demand Seen for Steenland Bridge Properties. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/staggered-lights-speed-up-traffic-mulrooney-reports-time-from.html | STAGGERED LIGHTS SPEED UP TRAFFIC; Mulrooney Reports Time From Second Av. to Tenth Av. Is Halved in Tests. TROLLEY TRAVEL IS FASTER One Line Says 59-Minute Trip Was Made in 32--Final Plan to Be Fixed Soon. Several Runs on Each Street. Final Plan Still to Be Worked Out. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/revised-list-of-handicaps-announced-by-the-metropolitan-golf.html | Revised List of Handicaps Announced by the Metropolitan Golf Association; Number Before Name Shows Handicap; Number After Name Player's Club; Added to List; Handicap Revised Revised List of Handicaps Announced by the Metropolitan Golf Association | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/former-dry-agents-wife-says-he-is-worth-238400.html | Former Dry. Agent's Wife Says He Is Worth $238,400 | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/seeks-inquiry-data-in-steamship-lines-hoovers-committee-asks-for.html | SEEKS INQUIRY DATA IN STEAMSHIP LINES; Hoover's Committee Asks for Papers on Pending Sales and on Projected Big Ships. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/gliders-lure-the-prince-german-flier-talks-from-plane-to-british.html | GLIDERS LURE THE PRINCE; German Flier Talks From Plane to British Heir, Who Watches Him. | True | Wireless to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/weather-forecasting-by-machine.html | WEATHER FORECASTING BY MACHINE. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/cayuga-and-thisbe-divide-two-races-after-winning-by-101-cayuga.html | CAYUGA AND THISBE DIVIDE TWO RACES; After Winning by 1:01, Cayuga Loses by 5 Seconds in Canada's Cup. Yacht Trials. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/dingo-antarctic-husky-dies-victim-of-heat-and-roast-beef.html | Dingo, Antarctic Husky, Dies, Victim of Heat and Roast Beef | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/two-held-in-auto-deaths-middletown-jury-indicts-alleged-liquor.html | TWO HELD IN AUTO DEATHS; Middletown Jury Indicts Alleged Liquor Seller and Driver. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/convicted-in-graft-trial-scranton-pa-business-man-guilty-of.html | CONVICTED IN GRAFT TRIAL.; Scranton (Pa.) Business Man Guilty of Slot-Machine Conspiracy. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/manmade-immortals-that-we-love-and-cherish-conan-doyle-leaves.html | MAN-MADE IMMORTALS THAT WE LOVE AND CHERISH; Conan Doyle Leaves Sherlock Holmes Behind Him in a Goodly Company of Rare Imaginative Characters MAN-MADE IMMORTALS THAT WE CHERISH | True | By H.i. Brock | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/louisianas-check-on-governor-long-vote-against-the-convention.html | LOUISIANA'S CHECK ON GOVERNOR LONG; Vote Against the Convention Regarded as Expressing a Want of Confidence. THE POLITICAL OUTLOOK His Announced Candidacy for the Senate Will Present a Clear Issue to the Electorate. Candidate for the Senate. In the Senate Record. Widespread Opposition. | True | By George N. Coad. Editorial Correspondence, The New York Times | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/et-gerry-and-sb-iglehart-lead-old-aiken-poloists-to-victory-over.html | E.T. Gerry and S.B. Iglehart Lead Old Aiken Poloists to Victory Over Roslyn; OLD AIKEN POLOISTS UPSET ROSLYN FOUR E.T. Gerry and S.B. Iglehart Get Five Goals Each in 16 to 7 Triumph. R. GUEST PLAYS AT NO. 2 Takes Post Made Vacant by Injury to J.P. Mills and Aids on Attack in Game at Westbury. Rathbone Is Impressive. Play Affected by Heat. | True | By Robert F. Kelley. Special To The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/amtorg-called-link-in-financing-reds-papers-of-exsoviet-agent-read.html | AMTORG CALLED LINK IN FINANCING REDS; Papers of Ex-Soviet Agent, Read at Inquiry, Show Plan of Payment to Leaders Here. LYONS URGES SUPPRESSION Inspector Advises Outlawing of All Reds--Fish Committee Questions Negro Leaders. Says Reds Represent Violence. AMTORG CALLED LINK IN FINANCING REDS Reads Bessedovsky's Charges. Explains Financing by Moscow. Leader Quoted on Work Here. Quotes Plan to Use Germans. Tells of Ogpu Branch Here. Outlines Reds' War With Union. Recalls Fur Strike. Says Strike Aims Are Political. Puts Negro Reds at Only 50. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/ray-j-safford-killed-exdirector-of-scribner-firm-in-auto-crash-at.html | RAY J. SAFFORD KILLED.; Ex-Director of Scribner Firm in Auto Crash at Litchfield, Conn. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/plane-flies-out-to-sea-to-drop-passport-but-misses-the-paris.html | Plane Flies Out to Sea to Drop Passport but Misses the Paris | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/old-phyfe-holding-in-realty-auction-fortythird-street-plot-to-be.html | OLD PHYFE HOLDING IN REALTY AUCTION; Forty-third Street Plot to Be Sold by J.R. Murphy This Week. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/fine-entry-list-in-stamford-show-exhibitors-from-all-parts-of.html | FINE ENTRY LIST IN STAMFORD SHOW; Exhibitors From All Parts of Country Bringing Horses to Event Opening Tuesday. $15,000 PRIZES OFFERED Grand National Championship for Three-Gaited Saddle Horses Will Be Feature. Some of the Exhibitors. Ozelle to Be Shown. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/woman-is-drowned-at-coney-island-bodies-of-three-boys-reported.html | WOMAN IS DROWNED AT CONEY ISLAND; Bodies of Three Boys Reported Missing During Week, Recovered From Near-by Waters. New Brunswick Bather Drowns. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/republicans-assail-walkers-inquiry-call-it-a-smoke-screen-to-enable.html | REPUBLICANS ASSAIL WALKER'S INQUIRY; Call it a "Smoke Screen" to Enable Roosevelt to Reject Action by Legislature. "WHITEWASH" IS FEARED Gen. Harbord Doubts Worth of Investigation--Knight Says Courts Must Be Sifted. HIGGINS SPEEDS HEARINGS He Recalls Aides on Vacation and Tells Pier and Appeals Boards to Have Records Ready Tomorrow. Harbord Predicts "a Whitewash." Stress Need of Court Inquiry. Knight Renews Demand. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/road-increases-car-shop-work.html | Road Increases Car Shop Work. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/new-york-ac-nine-beats-broadway-club-triumphs-by-8-to-4-at-travers.html | NEW YORK A.C. NINE BEATS BROADWAY CLUB; Triumphs by 8 to 4 at Travers Island, Ingram Leading Drive With 2 Homers, Double. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/a-taxicab-driver-objects-a-new-model-from-graham.html | A TAXICAB DRIVER OBJECTS; A NEW MODEL FROM GRAHAM | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/spanish-heir-leaves-paris-prince-of-asturias-to-be-met-by-his.html | SPANISH HEIR LEAVES PARIS; Prince of Asturias to Be Met by His Automobile at Berne. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/choice-home-centre-washington-square-area-offers-many-comforts-to.html | CHOICE HOME CENTRE.; Washington Square Area Offers Many Comforts to Residents. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/rally-in-business-now-believed-near-weeks-reports-from-various.html | RALLY IN BUSINESS NOW BELIEVED NEAR; Week's Reports From Various Centres Indicate Worst of Depression Is Over. PRODUCTION REVIVAL LOOMS Observers See Low Supplies on Hand as Basic Factor for Optimistic Outlook. STEEL CONTINUES QUIET Some Improvement Noted, However, in Buying for Auto Plants and Structural Work. Commodity Markets Improve. Stocks Display More Firmness. TRADE OUTLOOK HERE BETTER Preparations Are Under Way for Upturn in the Fall. RALLY IN BUSINESS NOW BELIEVED NEAR NEW ENGLAND TRADE QUICKENS Conditions, Though Subnormal, Show Slight Upward Trend. AUTUMN ACTIVITY FORECAST. Philadelphia Reports Large Orders for Paper Boxes. RICHMOND BUSINESS LAGS. But New Construction Employs Many More Artisans. CHICAGO OPTIMISM GROWS. New Motor Models Attract Much Interest. CLEVELAND TRADE INACTIVE. Factory Shut-Downs Bring Level to Year's Low Point. ST. LOUIS SEES SLIGHT GAIN. Retail Trade Is Fair and Wholesale Is Dull. TRADE BETTER IN NORTHWEST Large Corn Crop Is Not Expected, but Wheat Is Heavy. REPORTS RETAIL SALE DROP. Tenth District Bank Puts T | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/covent-garden-opera-to-continue.html | COVENT GARDEN OPERA TO CONTINUE. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/masaryk-builder-of-a-nation-a-first-connected-biography-in-english.html | MASARYK, BUILDER OF A NATION; A First Connected Biography in English of the Czech Statesman Masaryk, Nation Builder | True | By William MacDonaldphotograph By Underwood & Underwood. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/notes-on-the-musical-broadcasts-a-german-evangeline-alls-right-with.html | NOTES ON THE MUSICAL BROADCASTS; A German "Evangeline." Alf's Right With the World." An Opium Dream. An English "Stars and Stripes." | True | By Benjamin Grosbayne. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/teaching-children-to-be-players-of-music-not-mere-listeners-the-aim.html | Teaching Children to Be Players of Music, Not Mere Listeners, the Aim of a School | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/colombian-finance-will-be-restudied-kemmerer-mission-to-observe.html | COLOMBIAN FINANCE WILL BE RESTUDIED; Kemmerer Mission to Observe Operation of Legislation Put Into Effect in 1923. OLAYA IS FACING A TEST President-Elect, to Take Office Aug. 12, Will Have Task of Winning Support in a Factional Congress. | True | Special Correspondence, THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/baltimore-police-win-defeat-camden-nine-87-in-title-elimination.html | BALTIMORE POLICE WIN.; Defeat Camden Nine, 8-7, in Title Elimination Series. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/article-11-no-title.html | Article 11 — No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/a-skillful-novel-in-revelation.html | A Skillful Novel in "Revelation" | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/ambulance-men-want-war-records-printed-atlantic-city-convention.html | AMBULANCE MEN WANT WAR RECORDS PRINTED; Atlantic City Convention Backs Andrews Bill--A.E. Herrmann Named Commander. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/leopold-auer-passes-on.html | LEOPOLD AUER PASSES ON | True | GEORGE M. PURVER. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/hands-across-the-aisle.html | HANDS ACROSS THE AISLE | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/inquiry-abandoned-on-soviet-lumber-treasury-plan-for-convict-labor.html | INQUIRY ABANDONED ON SOVIET LUMBER; Treasury Plan for Convict Labor Investigation Is Not Approved by Stimson. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/gymnasium-plans-filed-yale-building-gift-of-whitneys-will-cost.html | GYMNASIUM PLANS FILED.; Yale Building, Gift of Whitneys, Will Cost $4,350,000. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/britain-bans-indian-medical-diplomas-general-medical-council.html | BRITAIN BANS INDIAN MEDICAL DIPLOMAS; General Medical Council Withdraws Recognition ofDegreesAFTER SIX YEARS' FRICTIONAS-India Association Retaliates by Requiring Proofs of EnglishDoctors' Skill. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/three-to-be-queried-on-ewald-tomorrow-prosecutor-speeds-gathering.html | THREE TO BE QUERIED ON EWALD TOMORROW; Prosecutor Speeds Gathering of Evidence to Be Presented to County Grand Jury. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/northport-polo-team-is-victor.html | Northport Polo Team Is Victor. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/field-of-216-ready-for-western-golf-players-will-tee-off-tomorrow.html | FIELD OF 216 READY FOR WESTERN GOLF; Players Will Tee Off Tomorrow in Quest of Amateur Title Now Held by Moe. TOLLEY IS IN THE LIST Perkins, Goodman and Chick Evans Also to Compete for Crown Over Beverly Links. Goodman at Top of His Form. Consistency a Big Factor. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/far-south-suffers-least-temperature-ranges-as-low-as-69-in-florida.html | FAR SOUTH SUFFERS LEAST.; Temperature Ranges as Low as 69 in Florida. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/collegebred-men-are-found-to-live-longer-than-others-investigation.html | COLLEGE-BRED MEN ARE FOUND TO LIVE LONGER THAN OTHERS; Investigation Shows Also That the Death Rate Is Lower for Honor Students Than for Those Who Qualify as Athletes Statistician, Metropolitan Life Insurance Company. The Lives Studied. Divergence in Death Rates. Condition of Athletes Improves. Superior Life Expectancy. College Men and Others. Some Unexplained Differences. The Athletic Type. | True | By Louis I. Dublin, | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/cotton-prices-gain-13-to-25-points-net-upward-movement-continues-as.html | COTTON PRICES GAIN 13 TO 25 POINTS NET; Upward Movement Continues as Conditions Remain Unfavorable for Growing Crop. BIG CARRYOVERS FORECAST Estimates of American and World Supplies Made as Cotton Year Approaches Its Close. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/attacks-on-jews-spread-in-rumania-3000-armed-farmers-set-out-in.html | ATTACKS ON JEWS SPREAD IN RUMANIA; 3,000 Armed Farmers Set Out in Bukowina to "Finish Semites and Authorities." ONE CITY IS BARRICADED Manlu Convokes Cabinet Council to Meet Situation, Believed Incited by Government's Foes. | True | Special Cable to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/ts-eliot-turns-to-religious-verse.html | T.S. Eliot Turns to Religious Verse | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/indianapolis-night-games-triple-attendance-figures.html | Indianapolis Night Games Triple Attendance Figures | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/raymond-outboxes-tish-gains-decision-in-sixround-main-bout-at.html | RAYMOND OUTBOXES TISH.; Gains Decision in Six-Round Main Bout at Ridgewood Grove. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/italian-drivers-finish-1-2-in-the-irish-motor-grand-prix.html | Italian Drivers Finish 1, 2 In the Irish Motor Grand Prix | True | Special Cable to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/start-survey-of-returns-retail-group-starts-study-of-causes-in.html | START SURVEY OF RETURNS.; Retail Group Starts Study of Causes in Underwear Line. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/seek-lower-levy-for-river-drive-first-avenue-owners-oppose-the.html | SEEK LOWER LEVY FOR RIVER DRIVE; First Avenue Owners Oppose the Proposed 20 Per Cent Local Assessment. SEE CITY-WIDE BENEFITS Association Predicts Traffic Relief Over Wide Area as Result of East River Project. The Estimated Cost. Suggest City-Wide Assessment. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/big-attendance-at-girl-scout-camp.html | Big Attendance at Girl Scout Camp. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/outboards-race-on-raritan-today.html | Outboards Race on Raritan Today. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/a-regatta-for-newport-fourth-annual-motor-boat-event-comes-at-the.html | A REGATTA FOR NEWPORT; Fourth Annual Motor Boat Event Comes at The Week-End--Many Parties On | True | Photo by P.&A.photo By Levick.photo By Fotograms. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/midwest-canada-eager-for-election-unemployment-in-the-towns-wheat.html | MIDWEST CANADA EAGER FOR ELECTION; Unemployment in the Towns, Wheat Price on Farms Form the Issues. The Price of Wheat. The Liberal Argument. The Conservative Hope. | True | By J.b. McGeachy. Editorial Correspondence, The New York Times | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/boundary-agreement-praised-by-stimson-secretary-congratulates.html | BOUNDARY AGREEMENT PRAISED BY STIMSON; Secretary Congratulates Honduras and Guatemala on Plan for Arbitration. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/french-vineyardists-worried-over-wine-reduced-consumption-and.html | FRENCH VINEYARDISTS WORRIED OVER WINE; Reduced Consumption and Higher Production Afford Grave Concern--Beer Drinking Up. | True | Wireless to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/102-degrees-in-washington-that-is-official-temperature-but-another.html | 102 DEGREES IN WASHINGTON.; That Is Official Temperature, but Another Reading Shows 107. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/enid-murrell-to-wed-daughter-of-sea-captain-who-saved-800-lives.html | ENID MURRELL TO WED.; Daughter of Sea Captain, Who Saved 800 Lives, to Marry R. Bussey. | True | Special to The New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/typhoon-does-21000000-damage-in-japan-10696-buildings-razed-with-65.html | Typhoon Does $21,000,000 Damage in Japan; 10,696 Buildings Razed, With 65 Known Dead | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/governors-of-india-confer-tomorrow-will-discuss-simon-report-and.html | GOVERNORS OF INDIA CONFER TOMORROW; Will Discuss Simon Report and Coordination of Provincial and Federal Policies. PEACE EMISSARY LEAVES Jayakar Starts for Allahabad to Talk With Pandits Nehru--Later Will See Gandhi at Poona. | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/dry-death-verdict-upheld-georgia-supreme-court-affirms-adams.html | DRY DEATH VERDICT UPHELD; Georgia Supreme Court Affirms Adams Execution Sentence. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/body-raps-on-coffin-mexicans-praying-for-15yearold-girl-discover.html | BODY" RAPS ON COFFIN.; Mexicans, Praying for 15-Year-Old Girl, Discover She Is Alive. | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/gossip-of-the-rialto-mr-dillingham-prepares-to-start-his-season.html | GOSSIP OF THE RIALTO; Mr. Dillingham Prepares to Start His Season --Miss Adams and Her Vehicle --The New "Blackbirds" | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/japans-big-navy-men-give-ground-meaning-of-acceptance-of-the-london.html | JAPAN'S BIG NAVY MEN GIVE GROUND; Meaning of Acceptance of the London Naval Treaty by Government at Tokyo. CIVIL RULERS IN SADDLE Another Important Step in the Trend Toward Liberalizing the Nation's Foreign Policy. The Change Since the War. Army and Navy Men Only. National Introspection. War Talk Spurred Treaties. Fleet Returns to Pacific. | True | By Frederick Moore.acme Photo. | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/a-typical-budget-for-the-neediest.html | A TYPICAL BUDGET FOR THE NEEDIEST | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-20 | 1930-07-20 | https://www.nytimes.com/1930/07/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B79377,C1B79378,C1B79379,C1B79380,C1B79381,C1B79382,C1B79383 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/ladies-all-next-monday-its-premiere-at-the-morosco-young-sinners-to.html | "LADIES ALL" NEXT MONDAY; Its Premiere at the Morosco-- "Young Sinners" to Reopen Aug. 4. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/premiere-in-munich-of-das-totenmal-dramatic-choric-vision-for.html | PREMIERE IN MUNICH OF 'DAS TOTENMAL'; 'Dramatic Choric Vision for Speech, Dance and Light' Dedicated by Author to War Dead.EXPERTS AID IN PRODUCTION Mary Wigman, Prof. Linnebach andDr. Karl Vogt Assist at Performance in Aerodrome. | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/sloop-ripple-wins-the-lipton-trophy-takes-second-and-third-races-of.html | SLOOP RIPPLE WINS THE LIPTON TROPHY; Takes Second and Third Races of Series at Claiborne to Capture Honors. TRIUMPHS WITH 44 POINTS Victorious Yacht, Owned by J.G. and C.L. Johnson, Annexes Trophy for the Third Time. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/old-oaks-defeated-by-whippany-river-bow-by-1211-in-second-match-of.html | OLD OAKS DEFEATED BY WHIPPANY RIVER; Bow by 12-11 in Second Match of National Junior Polo Title Play at Rumson. HARRISON STAR OF GAME Breaks Up Attack of Losers and Scores 5 Goals--McKinney Tallies 6 Times for Victors. On Defensive From Start. Trails Only McKinney. | True | By Vernon van Ness. Special To the New York Times. | C1B 79306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/seized-as-shots-fly-in-broadway-chase-alleged-holdup-man-runs-into.html | SEIZED AS SHOTS FLY IN BROADWAY CHASE; Alleged Hold-Up Man Runs Into Building, but Is Caught by Pursuing Policeman. DANCE HALL OWNER HELD UP Victim Beaten Over Head Resists Assilant Who Drops Pistol and Flees Into Street. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/3-course-records-broken-kaesche-wild-and-wingate-score-at-ridgewood.html | 3 COURSE RECORDS BROKEN; Kaesche, Wild and Wingate Score at Ridgewood, Baltustol, Sunnyfield. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/invests-in-brooklyn-apartments.html | Invests In Brooklyn Apartments. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/arthur-william-bell-prominent-real-estate-operator-of-stamford-conn.html | ARTHUR WILLIAM BELL.; Prominent Real Estate Operator of Stamford, Conn., Dies at 43. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/morin-keeps-two-titles-in-new-england-track-meet-two-track-events-a.html | Morin Keeps Two Titles in New England Track Meet; TWO TRACK EVENTS ARE WON BY MORIN Boston A.A. Runner Wins 100 and 220 Yard Dashes in New England Meet. RETAINS TITLES IN BOTH Sager Sets New Mark of 190 Feet Inch in Javelin Throw--B.A. A. Takes Team Honors. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/mgr-mcentyres-funeral-cardinal-hayes-to-be-celebrant-of-mass-in.html | MGR. McENTYRE'S FUNERAL.; Cardinal Hayes to Be Celebrant of Mass in Cathedral Tomorrow. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/store-employes-held-in-40000-thefts-three-sears-roebuck-workers-in.html | STORE EMPLOYEES HELD IN $40,000 THEFTS; Three Sears, Roebuck Workers in Newark and Alleged Fence Seized After 7-Month Search. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/nonpartisan-group-to-support-harvey-david-b-cohane-says-new-club.html | NON-PARTISAN GROUP TO SUPPORT HARVEY; David B. Cohane Says New Club Probably Will Be Nucleus of State-Wide Association. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/miss-marie-parish-engaged-to-marry-new-york-girls-betrothal-to.html | MISS MARIE PARISH ENGAGED TO MARRY; New York Girl's Betrothal to Charles L. Harding Jr. Is Announced by Her Parents. SHE IS A 1927 DEBUTANTE Her Fiance, Whose Parents Live in Dedham, Mass., Is a Graduate of Harvard University. Wilson--Gale. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/25-women-are-trampled-in-bmt-train-as-smoke-from-blown-fuse-starts.html | 25 Women Are Trampled in B.M.T. Train As Smoke From Blown Fuse Starts Panic | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/italys-trade-steady-despite-stock-slump-share-prices-sag-but.html | ITALY'S TRADE STEADY DESPITE STOCK SLUMP; Share Prices Sag but Exports Grow and Unemployment Shows Decrease. | True | Wireless to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/anderson-wins-in-stockholm-bullwinkle-collapses-in-race.html | Anderson Wins in Stockholm; Bullwinkle Collapses in Race | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/1-killed-in-rioting-in-juarez-election-six-injured-in-clashes.html | I KILLED IN RIOTING IN JUAREZ ELECTION; Six Injured in Clashes Between National Revolutionary and Socialist Party Members. MARTIAL LAW IS DECLARED Hand-to-Hand Fighting at the Polls --Socialists Charge Opponents Barred Them From Booths. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/london-rubber-trade-dull-at-end-of-week-stocks-increase-there-but.html | LONDON RUBBER TRADE DULL AT END OF WEEK; Stocks Increase There, but Decrease at Liverpool--Prices of Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/st-jean-scores-with-cue-beats-harmon-in-last-two-blocks-to-win.html | ST. JEAN SCORES WITH CUE.; Beats Harmon in Last Two Blocks to Win Pocket Billiard Match. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/coste-plans-new-test-before-atlantic-hop-french-flier-may-take-off.html | COSTE PLANS NEW TEST BEFORE ATLANTIC HOP; French Flier May Take Off for New York on Tuesday or Wednesday Morning. | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/naval-pact-victory-nearer-as-fatigue-crushes-opposition-watson.html | NAVAL PACT VICTORY NEARER AS FATIGUE CRUSHES OPPOSITION; Watson Predicts Ratification Today or Tomorrow, With 11 Against. HEAT ENDS DELAY TACTICS Norris Reservation, of 14 Up for Votes Today, Is Only One Expected to Survive. IT BARS SECRET ACCORDS Walsh of Massachusetts Presses for His Resolution to Require Building Up Fleet. Walsh May Join Opposition. Reservations Slated for Defeat. NAVAL PACT VICTORY SPEEDED BY FATIGUE | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/timothy-healy-dies-in-his-sleep-at-64-was-former-president-of.html | TIMOTHY HEALY DIES IN HIS SLEEP AT 64; Was Former President of International Brotherhood of Firemen and Oilers. NOTED TRADE UNION LEADER He Opposed Gompers on Attitude of A. F. of L. Toward Recognition of Soviet Russia. Was Labor Leader for Generation. Delegate to World Conference. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/majestic-king-cobras-awe-visitors-at-zoo-two-specimens-in-bronx.html | MAJESTIC KING COBRAS AWE VISITORS AT ZOO; Two Specimens in Bronx Park Are First on Exhibition Here in Ten Years. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/henry-charles-lee-painter-dies-in-paris-landscape-artist-of.html | HENRY CHARLES LEE, PAINTER, DIES IN PARIS; Landscape Artist of Cornwall, N.Y., Is Stricken Suddenly at 67-- Aided French Painters. | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/sir-binod-mitter-indian-jurist-dead-appointed-by-king-last-year-to.html | SIR BINOD MITTER, INDIAN JURIST, DEAD; Appointed by King Last Year to the Judicial Committee of Privy Council. | True | Wireless to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/shamrock-v-forced-to-anchor-in-harbor-rough-weather-in-channel.html | SHAMROCK V FORCED TO ANCHOR IN HARBOR; Rough Weather in Channel Compels Yacht to Take Shelterat Brixham. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/spring-lake-four-wins-takes-polo-match-from-jersey-freebooters-by-7.html | SPRING LAKE FOUR WINS.; Takes Polo Match From Jersey Freebooters by 7 to 4 Score. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/mr-rogers-takes-cognizance-of-those-wee-golf-courses.html | Mr. Rogers Takes Cognizance Of Those Wee Golf Courses | True | WILL ROGERS. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/gandhi-successor-would-compromise-patel-tells-meeting-he-is-ready.html | GANDHI SUCCESSOR WOULD COMPROMISE; Patel Tells Meeting He Is Ready to End Agitation if England Gives Pledge on Demands. HYMNS OF SPITE SPREAD Movement Being Carried Into Rural Districts to Replace Prayers With Independence Songs. Hymns of Spite Being Spread. Acts to Aid Mediation Plans. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/7th-day-adventists-reject-evolution-genesis-story-of-creation-is.html | 7TH DAY ADVENTISTS REJECT EVOLUTION; Genesis Story of Creation Is "Inspired Record of a Historical Fact," They Declare. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/drys-plan-candidate-in-westchester-race-fourcornered-contest-for.html | DRYS PLAN CANDIDATE IN WESTCHESTER RACE; Four-Cornered Contest for 25th District Congress Seat Promised -- Democrats to Act Soon. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/amityville-man-drowns.html | AMITYVILLE MAN DROWNS. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/time-curbs-west-indians-score-173-to-203-for-united-cc-when-game-is.html | TIME CURBS WEST INDIANS; Score 173 to 203 for United C.C. When Game Is Called. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/coney-crowd-balks-antilitter-squad-band-of-30-pioneers-is-helpless.html | CONEY CROWD BALKS ANTI-LITTER SQUAD; Band of 30 Pioneers Is Helpless in Face of Record Throng at Resort. 300 TREATED FOR CUT FEET Beach Police Cut Themselves Too Busy to Spread Civic Pride Propaganda. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/archery-champion-dethroned.html | Archery Champion Dethroned. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/finnish-politician-freed-social-democrat-fails-to-solve-kidnapping.html | FINNISH POLITICIAN FREED.; Social Democrat Fails to Solve Kidnapping. | True | | C1B 79306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/jh-thomas-stresses-labors-difficulties-tells-railwaymen-macdonald.html | J.H. THOMAS STRESSES LABOR'S DIFFICULTIES; Tells Railwaymen MacDonald Faces More Hazzards Than Other Governments. | True | Wireless to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/bank-moves-branch-office.html | Bank Moves Branch Office. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/made-tour-of-europe-to-see-bridge-played-mrs-andrew-j-kerwin.html | MADE TOUR OF EUROPE TO SEE BRIDGE PLAYED; Mrs. Andrew J. Kerwin Reports Lack of Partnership Generally in Bidding Abroad. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/railway-men-vote-free-state-strike-will-go-out-today-on-great.html | RAILWAY MEN VOTE FREE STATE STRIKE; Will Go Out Today on Great Southern Unless Ousted Men Are Reinstated. SEE NATIONAL UNION HEADS Friction Developed Over Refusal of Omnibus Company to Recognize Rail Union on Its Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/sports-of-the-times.html | Sports of the Times. | True | By John Kieran. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/argo-and-leviathan-win-score-in-races-of-the-noroton-yacht-club.html | ARGO AND LEVIATHAN WIN.; Score in Races of the Noroton Yacht Club. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/oldtime-favorites-appear-at-palace-dave-genaro-corinne-tom-harris.html | OLD-TIME FAVORITES APPEAR AT PALACE; Dave Genaro, Corinne, Tom Harris, Sam Morton, Josephine Sabel in Eddie Dowling's Act. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/macfarlane-takes-met-title-playoff-defeats-farrell-by-two-strokes.html | MACFARLANE TAKES MET. TITLE PLAY-OFF; Defeats Farrell by Two Strokes After Two Extra Rounds Over Fairview Course. WINS WITH 142 TO 144 Birdie and Par on Last Two Holes Provide Victor With Decisive Margin. EACH HAS 70 IN MORNING New Champion's 8 on Par-3 Fifteenth Enables Opponent to Square the Match. Farrell Sinks 30-Foot Putt. Putt for Victory Fails. Macfarlane Finds Bunkers. | True | By William D. Richardson. Special To the New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/drive-against-mayor-grows-in-detroit-efforts-are-intensified-to.html | DRIVE AGAINST MAYOR GROWS IN DETROIT; Efforts Are Intensified to Compass His Recall in ElectionTomorrow. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/two-killed-in-guilford-mount-vernon-and-new-york-city-men-victims.html | TWO KILLED IN GUILFORD.; Mount Vernon and New York City Men Victims of Auto Crash. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/denies-unfairness-to-injured-worker-beha-for-insurance-concerns.html | DENIES UNFAIRNESS TO INJURED WORKER; Beha, for Insurance Concerns, Replies to Charges Made at Meeting of Hospital Men. OFFERS TO AID ASTOR Underwriters Eager to Restore Every Person Hurt in Industry to Normal, He Says. Outlines Two-Fold Duty. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/television-patents-released-by-rca-firm-offers-licensees-right-to.html | TELEVISION PATENTS RELEASED BY R.C.A.; Firm Offers Licensees Right to Exploit Home Talkies and Related Devices. HOPES TO SPUR PROGRESS Super-Heterodyne License Among Those to Be Extended—Trust Suit Pending. Television Progress Looked For. Offered to 32 Manufacturers. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/drift-to-cities-seen-in-census-of-state-shift-from-farms-is-chief.html | DRIFT TO CITIES SEEN IN CENSUS OF STATE; Shift From Farms is Chief Cause of Gains in and Near New York. OFFSETS IMMIGRANT LOSS Question of Inequalities in Apportionment Brought Up inLaidlaw Statement.SAME RURAL VOTING POWERTotal Figures Now Show 62 Counties Have 12,596,430, or 10.3%of Entire Nation. Shrinkage in Up-State Farms. Apportionment Inequalities Seen | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/hot-sun-bakes-midwest-toledo-reports-temperature-of-107.html | HOT SUN BAKES MID-WEST.; Toledo Reports Temperature of 107 --Thunderstorm Forecast. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/new-ymha-to-open-2500000-building-at-lexington-av-and-92d-st-ready.html | NEW Y.M.H.A. TO OPEN.; $2,500,000 Building at Lexington Av. and 92d St. Ready Today. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/curlew-sails-home-first-luddeke-craft-wins-fifth-of-barnegat-star.html | CURLEW SAILS HOME FIRST.; Luddeke Craft Wins Fifth of Barnegat Star Class Races. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/saddle-river-four-wins-in-fast-game-b-team-conquers-governors.html | SADDLE RIVER FOUR WINS IN FAST GAME; B Team Conquers Governors Island B Quartet by 5-0-- Darr First to Tally. | True | | C1B 79306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/drought-continues-to-menace-cotton-possibility-of-crop-scare-is.html | DROUGHT CONTINUES TO MENACE COTTON; Possibility of Crop Scare Is Seen in New Orleans, With Danger to Shorts. NEW STAPLE MOVING EARLY Inquiries From Domestic Mills Are Being Received, but Export Demand Still Lags. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/31-antisemites-seized-rumania-believes-arrests-end-danger-in.html | 31 ANTI-SEMITES SEIZED.; Rumania Believes Arrests End Danger in Bukowina. | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/valiant-policefire-method-used-in-philadelphia-raid.html | Valiant Police-Fire Method Used in Philadelphia Raid | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/uncle-vanya-to-reopen-jed-harris-production-to-be-seen-for-2-weeks.html | "UNCLE VANYA" TO REOPEN.; Jed Harris's Production to Be Seen for 2 Weeks, Beginning Sept. 22. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/seeking-refueling-record-two-planes-at-roosevelt-field-hope-to-stay.html | SEEKING REFUELING RECORD; Two Planes at Roosevelt Field Hope to Stay Up "Till Labor Day." | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/beanfeast-and-wayzgoose-etymological-notes-on-two-old-english-words.html | BEAN-FEAST AND WAYZGOOSE; Etymological Notes on Two Old English Words. M. BRIAND'S PLAN. European Federation Regarded as Highly Desirable. | True | FRANK H. VIZETELLY.A.M. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/fishers-stock-index-increase-in-average-of-prices-of-225-issues.html | FISHER'S STOCK INDEX.; Increase in Average of Prices of 225 Issues Shown. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/lopez-to-appear-on-mall-will-be-guest-conductor-at-goldman-band.html | LOPEZ TO APPEAR ON MALL.; Will Be Guest Conductor at Goldman Band Concert Tonight. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/rev-dr-john-e-byers-former-president-of-maryland-synod-of-lutheran.html | REV. DR. JOHN E. BYERS.; Former President of Maryland Synod of Lutheran Church Dies. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/wheat-prices-loom-as-campaign-issue-western-senators-prepare-to.html | WHEAT PRICES LOOM AS CAMPAIGN ISSUE; Western Senators Prepare to Face Unrest at Home on Tariff and Farm Relief Acts. GRAIN-BUYING PLAN PUSHED Capper Will Lay Demand Before Legge Today -- George Assails Agricultural Program. World Production a Factor. Says Government Is in Business. Calls Tariff Act Ineffective | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/portugal-deports-leaders-of-2-plots-27-army-men-and-civilians-are.html | PORTUGAL DEPORTS LEADERS OF 2 PLOTS.; 27 Army Men and Civilians Are Shipped to Azores--300 Seized in Week. LISBON HOUSES SEARCHED Paris Hears Democrats' Plan to Return to Power Was Betrayedby Government Spy. Army Supports Government. Revolt Laid to Democrats. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/seaplane-with-2-upset-fliers-uninjured-in-accident-in-manhasset-bay.html | SEAPLANE WITH 2 UPSET.; Fliers Uninjured in Accident in Manhasset Bay. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/3000-see-giants-overwhelm-cubs-robins-lose-but-keep-lead-yanks.html | 30,00 See Giants Overwhelm Cubs, Robins Lose but Keep Lead; Yanks Beaten; GIANTS CRUSH CUBS; ROUT BUSH IN THIRD Hogan's Pinch Double With the Bases Loaded Features 13-5 Victory Before 30,000. LEACH DRIVES HOME RUN Also Gets 3 Singles in Barrage --Terry-Ott Work Double Steal --Wilson Smashes No. 27. MITCHELL STARS ON MOUND Yields Only 3 Hits in Last 6 Innings After Fitzsimmons Gives Way to Pinch Batter. Cubs Score Early. Giants Load the Bases. | True | By John Drebinger. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/jackson-heights-scores-at-tennis-triumphs-over-bayside-club-in-long.html | JACKSON HEIGHTS SCORES AT TENNIS; Triumphs Over Bayside Club in Long Island League Series --Other Results. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/nolan-rice-best-dies-prominent-layman-secretary-of-presbyterian.html | NOLAN RICE BEST DIES; PROMINENT LAYMAN; Secretary of Presbyterian Federation of Churches in BaltimoreWas 59. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/boston-is-cooled-by-winds-72hour-torrid-spell-is-broken-and-mercury.html | BOSTON IS COOLED BY WINDS; 72-Hour Torrid Spell Is Broken and Mercury's High Is 86. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/wheat-used-as-feed-with-corn-burning-up-kansas-looks-for-some.html | WHEAT USED AS FEED WITH CORN BURNING UP; Kansas Looks for Some Effect on Surplus Problem and Farm Aid Demands. | True | Special to The New York Times. | C1B 79306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/crescents-win-at-cricket-defeat-warinanco-st-george-club-15376-in.html | CRESCENTS WIN AT CRICKET; Defeat Warinanco St. George Club, 153-76, in Exhibition. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/fire-destroys-19-taxicabs-backfire-blamed-for-40000-blaze-in-134th.html | FIRE DESTROYS 19 TAXICABS; Backfire Blamed for $40,000 Blaze in 134th St. Garage. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/sees-us-unlike-british-albany-bishop-stresses-dissimilarity-at.html | SEES US UNLIKE BRITISH.; Albany Bishop Stresses Dissimilarity at Westminster Abbey. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/martin-and-giraldo-matched.html | Martin and Giraldo Matched. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/express-to-south-america-new-service-by-air-arranged-colonel-oneill.html | EXPRESS TO SOUTH AMERICA.; New Service by Air Arranged, Colonel O'Neill Announces. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/pagano-wins-playoff-beats-tiso-for-place-on-ny-public-links-golf.html | PAGANO WINS PLAY-OFF.; Beats Tiso for Place on N.Y. Public Links Golf Team. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/bowden-and-nannes-beaten-in-net-final-lose-to-rockafellowbonneau-61.html | BOWDEN AND NANNES BEATEN IN NET FINAL; Lose to Rockafellow-Bonneau, 6-1, 7-5, 6-2, in Match for Quaker Ridge Title. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/us-rubber-centralizing-work.html | U.S. Rubber Centralizing Work. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/roosevelt-refusal-disappoints-rivals-rut-republican-leaders-say.html | ROOSEVELT REFUSAL DISAPPOINTS RIVALS; Rut Republican Leaders Say They Expected Their Plea for City Inquiry to Fail. HAVE NO MORE EVIDENCE Higgins Inquiries, Ordered by Walker, Into Two Bureaus Will Begin Today. Second Move by Mayor. ROOSEVELT REFUSAL STIRS REPUBLICANS Knight Sees "Plenty of Evidence." Sees "More Under Surface." Warning by Mayor Expected. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/edgar-r-kiess-dies-long-in-congress-pennsylvania-representative.html | EDGAR R. KIESS DIES; LONG IN CONGRESS; Pennsylvania Representative Since 1913 Suffered Attack of Acute Indigestion. OWNED EAGLES MERE LAND Trustee of State College Was Reelected to Lower House 8 Times--Was 54 Years Old. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/fishers-commodity-index-decline-in-average-of-prices-continues-here.html | FISHER'S COMMODITY INDEX; Decline in Average of Prices Continues Here and Abroad. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/to-abandon-fleetwood-plant.html | To Abandon Fleetwood Plant. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/fliers-crash-into-mud-pilot-only-slightly-hurt-aide-uninjured-at.html | FLIERS CRASH INTO MUD.; Pilot Only Slightly Hurt, Aide Uninjured at Quincy Air Meet. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/breaks-leg-while-fishing-port-jervis-man-calls-for-an-hour-before.html | BREAKS LEG WHILE FISHING.; Port Jervis Man Calls for an Hour Before Help Arrives. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/dr-erdmanns-condition-good.html | Dr. Erdmann's Condition Good. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/title-play-starts-today-thirtytwo-women-to-compete-in-state-net.html | TITLE PLAY STARTS TODAY.; Thirty-two Women to Compete in State Net Tourney. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/bishop-dedicates-new-hospital-unit-wharton-memorial-institute-is.html | BISHOP DEDICATES NEW HOSPITAL UNIT; Wharton Memorial Institute Is Opened With Ceremonies at Port Jefferson, L.I. SPEAKERS PRAISE DONOR Bishop Molloy Lauds $250,000 Bequest of Brooklyn Man for Care of Defective Children. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/credit-men-predict-early-trade-rise-association-bulletin-says-tide.html | CREDIT MEN PREDICT EARLY TRADE RISE; Association Bulletin Says Tide Will Turn in Two, Three or Six Months. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/sees-forgiveness-a-test-dr-hogg-says-christianity-permits-no.html | SEES FORGIVENESS A TEST.; Dr. Hogg Says Christianity Permits No Reservations Toward Enemies. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/senatorial-ingenuities.html | SENATORIAL INGENUITIES. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/utility-earnings-american-utilities-and-general.html | UTILITY EARNINGS.; American Utilities and General. | True | | C1B 79306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/asks-hoover-to-act-on-unemployment-professor-dewey-urges-call-for-a.html | ASKS HOOVER TO ACT ON UNEMPLOYMENT; Professor Dewey Urges Call for a Special Session on Federal Insurance Plan. FAVORS $1,000,000,000 FUND Subventions Are Suggested by People's Lobby Head for StatesSetting Up Systems. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/cantor-signs-for-5-years-his-contract-with-samuel-goldwyn-is-for-a.html | CANTOR SIGNS FOR 5 YEARS.; His Contract With Samuel Goldwyn Is for a Picture a Year. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/british-canon-asks-peace-with-science-dr-ce-raven-of-liverpool.html | BRITISH CANON ASKS PEACE WITH SCIENCE; Dr. C.E. Raven of Liverpool Pleads for Return to Spirit of the Renaissance. SEES CHANGES UNDER WAY Youth Must Continue Task of Harmonizing Doctrine and Fact, He Declares. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/analyzes-status-of-our-latin-trade-gj-eder-bureau-chief-notes-how.html | ANALYZES STATUS OF OUR LATIN TRADE; G.J. Eder, Bureau Chief, Notes How Speculation Expanded Last Year's Values. THEN CAME SHARP DECLINE Actual Reduction of the Volume of Our Exports Is Not as Large as It Seems. EFFECT OF LOANS IS SHOWN Foreign Exports to Latin-American Countries Reduced Less Than Our Own. Speculation Expanded Trade. Full Price Decline Not Shown. New Light on the Effect of Loans. European Exports Faring Better. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/lifeboat-race-here-set-for-labor-day-invitations-to-fourth-annual.html | LIFEBOAT RACE HERE SET FOR LABOR DAY; Invitations to Fourth Annual Contest Sent to Ship Lines Using This Port. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/deposit-ratifications-spain-and-switzerland-approve-amended-world.html | DEPOSIT RATIFICATIONS; Spain and Switzerland Approve Amended World Court Statutes. | True | Wireless to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/priest-shoots-a-thief-kentucky-churchman-says-victim-was-stealing.html | PRIEST SHOOTS A THIEF.; Kentucky Churchman Says Victim Was Stealing His Chickens. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/hails-acceptance-of-colombia-vote-president-abadia-mendez-calls.html | HAILS ACCEPTANCE OF COLOMBIA VOTE; President Abadia Mendez Calls Nation One of Continent's BestOrganized Democracies. WISHES SUCCESSOR LUCK 100 Congressmen of All Parties GiveOlaya Pledge of Cooperation as Session Begins. | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/insurance-companies-report-their-assets-home-franklin-fire-and-city.html | INSURANCE COMPANIES REPORT THEIR ASSETS; Home, Franklin Fire and City of New York Issue Statements for Half Year. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/mercur-and-hall-entered-united-states-net-stars-to-compete-for.html | MERCUR AND HALL ENTERED; United States Net Stars to Compete for Canadian Title. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/vote-to-help-strike-of-garment-workers-60000-in-cloak-and-dress.html | VOTE TO HELP STRIKE OF GARMENT WORKERS; 60,000 in Cloak and Dress Trade Pledge Support to Children's Dressmakers. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/pastors-lack-oldtime-glamour-dr-hc-offerman-declares.html | Pastors Lack Old-Time Glamour, Dr. H.C. Offerman Declares | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/belgium-observes-independence-fete-crowds-hail-former-soldiers.html | BELGIUM OBSERVES INDEPENDENCE FETE; Crowds Hail Former Soldiers Marching to Commemorate Centenary of Freedom. KING CONFERS MANY HONORS Albert Is Host at Luncheon to 150 Heroes Who Received Order of Leopold on Battlefield. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/vause-trial-enters-sixth-week-today-former-judge-will-take-the.html | VAUSE TRIAL ENTERS SIXTH WEEK TODAY; Former Judge Will Take the Stand in a Few Days, It Is Intimated. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/mrs-hoover-picks-chairs-for-grandchildren-at-century-old-virginia.html | Mrs. Hoover Picks Chairs for Grandchildren At Century-Old Virginia Family Factory | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/lieut-arnold-asks-decree-flier-in-arizona-says-his-wife-never-lived.html | LIEUT. ARNOLD ASKS DECREE; Flier, in Arizona, Says His Wife Never Lived With Him. | True | | C1B 79306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/mrs-annie-m-spooner-widow-of-us-senator-of-wisconsin-dies-in-her.html | MRS. ANNIE M. SPOONER.; Widow of U.S. Senator of Wisconsin Dies in Her 81st Year. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/6-us-canoe-titles-to-pendleton-club-new-yorkers-take-all-senior.html | 6 U.S. CANOE TITLES TO PENDLETON CLUB; New Yorkers Take All Senior Events in Competition at Bear Mountain. 2 NATIONAL RECORDS SET Pendleton Four-Man Double-Paddle Crew and Gaebler of Same Club Break Marks. Bingham Places Second. Inwood Canoe Club Scores. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/railroad-earnings-chesapeake-ohio.html | RAILROAD EARNINGS; Chesapeake & Ohio. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/blizzard-cups-polo-final-today.html | Blizzard Cups Polo Final Today. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/dance-in-sports-clothes-redandwhite-party-next-friday-at-the-lido.html | DANCE IN SPORTS CLOTHES; Red-and-White Party Next Friday at the Lido Country Club. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/appalachian-gets-west-virginia-gas.html | Appalachian Gets West Virginia Gas | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/sfeeding-leads-offenses-caused-60-of-westchesters-300-traffic.html | SFEEDING LEADS OFFENSES; Caused 60% of Westchester's 300 Traffic Arrests From July 1 to 15. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/melancholia-given-as-blacks-motive-financier-a-suicide-was-not-in.html | MELANCHOLIA GIVEN AS BLACK'S MOTIVE; Financier, a Suicide, Was Not in Monetary Trouble, His Associates Declare. NO INQUEST TO BE HELD Body Brought to New York and Funeral Plans Halted Until Widow Returns From Ireland. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/newark-conquers-buffalo-thomass-homer-and-triple-play-aid-in-75.html | NEWARK CONQUERS BUFFALO; Thomas's Homer and Triple Play Aid in 7-5 Triumph. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/us-davis-cup-team-defeats-italy-41-divides-final-2-singles-matches.html | U.S. DAVIS CUP TEAM DEFEATS ITALY, 4-1; Divides Final 2 Singles Matches in Tie Clinched Previously-- Meets France Next. LOTT CONQUERS DE STEFANI Vanquishes Rival by 6-3, 6-1, 6-3-- Allison Beaten by De Morpurgo, 7-5, 6-2, 5-7, 6-4. Allison Tires Quickly. Play Goes at Fast Pace. Lott Scores Easily. Point Scores of Matches. | True | By Lansing Warren. Special Cable To the New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/seven-drown-in-day-at-nearby-beaches-more-than-200-saved-at.html | SEVEN DROWN IN DAY AT NEAR-BY BEACHES; More Than 200 Saved at Rockaways, Coney Island, LongBeach and Other Resorts. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/latest-realty-dealings-state-establishes-farm-office-here-gg-royce.html | Latest Realty Dealings; STATE ESTABLISHES FARM OFFICE HERE G.G. Royce Is Named to Head Information Bureau for Prospective Land Buyers.ADVISORY GROUP APPOINTED Gene Pope, Gabriel Davidson, E. Rybickl, F.J. Freestone, C.R.White and C.E. Ladd Chosen. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/gallatin-statue-fund-now-26786.html | Gallatin Statue Fund Now $26,786. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/arab-day-of-mourning-set-villagers-to-visit-tombs-next-sunday-40th.html | ARAB DAY OF MOURNING SET; Villagers to Visit Tombs Next Sunday, 40th Day After Executions. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/church-group-back-from-england-today-100-congregationalists.html | CHURCH GROUP BACK FROM ENGLAND TODAY; 100 Congregationalists Returning on the Baltic, One of Eleven Liners Due in Port. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/cold-and-snow-in-argentina-cause-delays-in-rail-service.html | Cold and Snow in Argentina Cause Delays in Rail Service | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/sightseers-gallery-1222-feet-above-5th-av-to-give-smiths-building.html | Sightseers' Gallery 1,222 Feet Above 5th Av. To Give Smith's Building Height of 102 Stories | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/columbia-oval-triumphs-beats-union-country-14084-in-ny-and-nj.html | COLUMBIA OVAL TRIUMPHS; Beats Union Country, 140-84, in N.Y. and N.J. Cricket. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/thisbe-captures-rochester-series-three-victories-over-cayuga-give.html | THISBE CAPTURES ROCHESTER SERIES; Three Victories Over Cayuga Give Barrows' Sloop Margin in Seven-Race Test. WINNER TO MEET CONEWAGO Contests to Decide United States Representative in Canada's Cup Competition. | True | Special to The New York Times. | C1B 79306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/venice-celerrates-feast-of-redeemer-whole-city-gay-for-festival-in.html | VENICE CELERRATES "FEAST OF REDEEMER"; Whole City Gay for Festival in Commemoration of Ending of Plague in 1576. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/ward-line-veteran-gets-new-command-captain-je-jones-appointed.html | WARD LINE VETERAN GETS NEW COMMAND; Captain J.E. Jones Appointed Master of Morro Castle and Commodore of Fleet. ON SHIPS SINCE BOYHOOD Will Take First of Two Express Liners on Maiden Trip Aug. 23.-- Figured in Sea Rescue. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/royals-take-twin-bill-turn-back-the-orioles-by-14-to-6-and-2-to-1.html | ROYALS TAKE TWIN BILL; Turn Back the Orioles by 14 to 6 and 2 to 1. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/kingsfordsmith-flies-here-again-globegirdling-aviator-returns-from.html | KINGSFORD-SMITH FLIES HERE AGAIN; Globe-Girdling Aviator Returns From California With Two of His Companions. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/inquiry-committee-to-visit-reds-camps-congress-board-concealing-its.html | INQUIRY COMMITTEE TO VISIT REDS CAMPS; Congress Board, Concealing Its Detailed Plans, Views Today Dutchess County Resorts. TO REPORT OBSERVATIONS Oneal, Socialist Leader, Calling Communist Menace "Absurd," Finds Inquiry Futile. INQUIRY COMMITTEE TO VISIT RED CAMPS Oneal Belittles Red Menace. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/boy-10-runs-away-to-avoid-charity-bootblack-who-helped-to-support.html | BOY, 10, RUNS AWAY TO AVOID CHARITY; Bootblack Who Helped to Support Ill Mother Takes HisBrother, 4, With Him.PARENT IN A HOSPITALLad Fears Children's Society, toWhich Others in Widow's Family Are Taken. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/use-of-cigarettes-in-june-rose-a-billion-over-year-ago.html | Use of Cigarettes in June Rose a Billion Over Year Ago | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/schurch-triumphs-in-speedway-races-establishes-track-records-in.html | SCHURCH TRIUMPHS IN SPEEDWAY RACES; Establishes Track Records in Three Events on Deer Park Program. WINS 3-MILE SPIN IN 3:07 Sets Time of 10:33 3-5 for 10-Mile Contest--Ties for Best Qualifying Mark. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/four-die-in-wreck-of-circus-train-seventeen-others-hurt-at-canaan.html | FOUR DIE IN WRECK OF CIRCUS TRAIN; Seventeen Others Hurt at Canaan, N.B., in Derailing on Canadian National. NINE CARS ARE PILED UP Relief Is Rushed From Moncton-- All But One of Victims Employes of Circus. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/needless-noises.html | NEEDLESS NOISES. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/60-baby-planes-start-international-flight-one-american-machine-is.html | 60 BABY PLANES START INTERNATIONAL FLIGHT; One American Machine Is Among Contestants for Challenge Cup Established Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/wear-says-tilden-will-play-on-us-davis-cup-teammacfarlane-wins-met.html | Wear Says Tilden Will Play on U.S. Davis Cup Team--Macfarlane Wins Met. Open; TILDEN WILL PLAY ON U.S. NET TEAM Wear, Chairman of Davis Cup Committee, Announces Star Will Face France. LOTT AND ALLISON NAMED Form United States Squad, With Van Ryn, for Challenge Round Starting Friday. WRITING IS CURTAILED Tilden to Comment In Advance Articles, but Will Not Report the Actual Matches. Not to Report Matches. Was Barred Two Years Ago. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/newfoundland-gets-high-price-for-bonds-awards-2500000-of-issue-at.html | NEWFOUNDLAND GETS HIGH PRICE FOR BONDS; Awards $2,500,000 of Issue at 99.318 to American and Canadian Banking Group. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/us-favorite-to-win-worlds-soccer-title-brazil-and-paraguay-triumph.html | U.S. Favorite to Win World's Soccer Title; Brazil and Paraguay Triumph at Montevideo | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/a-daughter-to-mrs-hl-taylor.html | A Daughter to Mrs. H.L. Taylor. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/dr-poole-finds-lie-in-sublimation-cults-says-moderns-who-evade-pain.html | DR. POOLE FINDS 'LIE' IN SUBLIMATION CULTS; Says Moderns Who Evade Pain Need to Face Realities and Admit Their Power. | True | | C1B 79306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/clay-court-title-annexed-by-grant-atlanta-player-conquers-coen-in.html | CLAY COURT TITLE ANNEXED BY GRANT; Atlanta Player Conquers Coen in National Singles Final, 6-2, 4-6, 6-2, 6-4. Hard Play in Singles. Set Pace in First Set. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/warners-to-produce-illicit.html | Warners to Produce "Illicit." | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/hindenburg-seeks-equality-for-reich-calls-for-saar-freedom-as-best.html | HINDENBURG SEEKS EQUALITY FOR REICH; Calls for Saar Freedom as Best Guarantee for the Peace of Europe. FACTIONS IN STREET ROWS Nationalists and Republicans Keep Police Busy in Mainz-- Trip Tires Aged President. Will Rest Today. Cheer Loyally at Mainz. HINDENBURG SEEKS EQUALITY FOR REICH Weariness Apparent. | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/siegfried-wagner-worse-attack-of-pneumonia-follows-nervous.html | SIEGFRIED WAGNER WORSE.; Attack of Pneumonia Follows Nervous Breakdown. | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/macdonald-golf-victor-paired-with-miss-jones-defeats-mackie-jr-and.html | MacDONALD GOLF VICTOR.; Paired With Miss Jones, Defeats Mackie Jr. and Miss Hicks. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/players-of-the-game-wilmer-allisonconqueror-of-cochet-attracted.html | Players of the Game; Wilmer Allison--Conqueror of Cochet Attracted World-Wide Attention. At His Best in Europe. Has Best Overhead Smash. Named for 1928 Cup Squad. Passed Rivals as Candidate. | True | By Allison Danzig. All Rights Reserved.times Wide World Photo. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/artist-challenges-newtonian-theory-head-of-society-of-arts-and.html | ARTIST CHALLENGES NEWTONIAN THEORY; Head of Society of Arts and Sciences Writing Book Revising Other Scientific Principles.PRESENT IDEAS "PRIMITIVE"Walter Russell Promises to Disprovein Series of Pamphlets ManyAccepted Beliefs. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/then-and-now.html | THEN AND NOW. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/ortiz-rubio-asks-economy-mexican-president-orders-all-departments.html | ORTIZ RUBIO ASKS ECONOMY; Mexican President Orders All Departments to Curb Budgets. | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/demands-news-of-reds-brazilian-senator-charges-sailors-were.html | DEMANDS NEWS OF REDS.; Brazilian Senator Charges Sailors Were Spirited Away. | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/gold-receipts-in-britain-300007.html | Gold Receipts in Britain 300,007. | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/new-rochelle-nine-loses-falls-before-norwich-club-of-brooklyn-by-5.html | NEW ROCHELLE NINE LOSES; Falls Before Norwich Club of Brooklyn by 5 to 4 Count. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/heat-thins-ranks-of-contest-addicts-police-and-harassed-parents-add.html | HEAT THINS RANKS OF CONTEST ADDICTS; Police and Harassed Parents Add to Defections Among Sitters and Pedalers.HACKENSACK STILL AWHEELDooley Team Starts Third Week In Saddle--Camden Boy's Bathson Bough Perches. New Brunswick Has Advantage. Wilmington Sitter Arrested. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/canadas-campaign-interests-senators-vital-consequences-to-our-trade.html | CANADA'S CAMPAIGN INTERESTS SENATORS; Vital Consequences to Our Trade Seen in Possible Continuance of Liberals' Tariff.LAND PREFERENCE TO BRITAINOur Tariff and the Hoover FarmProgram May Be Affectedby Result. Permanence of Reprisals Doubted. Imperial Conference Plans a Factor. Canada's Action Surprising. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/a-forthright-texan.html | A FORTHRIGHT TEXAN. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/california-likely-to-gain-9-in-house-many-seeming-inconsistencies.html | CALIFORNIA LIKELY TO GAIN 9 IN HOUSE; Many Seeming Inconsistencies Possible in Reapportionment Under the New Census. NEW YORK MAY GET 2 MORE Pennsylvania Seems Due to Lose Two Members, While Illinois Barely Holds Its Own. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/marconi-has-daughter-queen-elena-will-be-godmother-to-inventors.html | MARCONI HAS DAUGHTER.; Queen Elena Will Be Godmother to Inventor's Fourth Child. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/jd-cohns-potiphar-at-135-captures-prix-eugene-adam.html | J.D. Cohn's Potiphar, at 13-5, Captures Prix Eugene Adam | True | | C1B 79306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/boroughwide-lines-urged-in-bus-report-transportation-board-survey.html | BOROUGH-WIDE LINES URGED IN BUS REPORT; Transportation Board Survey Also Proposes Terminable Permits and 5-Cent Fare. TO BE SUBMITTED SHORTLY Decision Is Made in Face of Pressure From Backers of "Emergency" Routes. FINANCIAL DATA SUPPLIED B.M.T., New York Railways Company, Nevins Bus Lines Expected to Be Favored Applicants. Decide in Face of Pressure. Interest in Crosstown Lines. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/fireescape-falls-kill-2-boy-4-was-retrieving-bailman-sought-to.html | FIRE-ESCAPE FALLS KILL 2.; Boy, 4, Was Retrieving Ball--Man Sought to Adjust Radio Aerial. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/gen-konarzewskis-position.html | Gen. Konarzewski's Position. | True | A. MORAWSKI-NAWENCH. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/turks-age-of-156-credited-by-doctor-zaro-agha-in-splendid-condition.html | TURK'S AGE OF 156 CREDITED BY DOCTOR; Zaro Agha, in "Splendid Condition," May Go On for 20Years, Examiner Says.OLD MAN GROWS NEW HAIR"I Will Live Forever," He CriesWhen He Discovers It--SpendsAnother Arduous Day. More Doctors to See Him. Ends Day With Auto Ride. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/typhoons-damage-goes-to-50000000-death-toll-in-japan-and-korea.html | TYPHOON'S DAMAGE GOES TO $50,000,000; Death Toll in Japan and Korea Exceeds 123--254 Badly Hurt on Kyushiu. 750 VESSELS WERE SUNK Floods Continue to Ravage Three Korean Provinces, Where at Least 285 Lost Their Lives. More Than 100 Dead in Japan. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/new-mark-in-washington-official-reading-is-1056end-of-hot-wave-not.html | NEW MARK IN WASHINGTON.; Official Reading Is 105.6--End of Hot Wave Not in Sight. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/building-noise-curb-urged-on-dr-wynne-abatement-commission-would.html | BUILDING NOISE CURB URGED ON DR. WYNNE; Abatement Commission Would Permit Riveting Only Between 8 A.M. and 5 P.M. WOULD MUFFLE OTHER DIN Favors Change in the Building Code to Allow Use of Fusion-Welding. Study Made of Fusion Welding. BUILDING NOISE CURB URGED ON DR. WYNNE Would Restrict Riveting. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/records-fall-in-virginia-university-reports-107-temperature-water.html | RECORDS FALL IN VIRGINIA.; University Reports 107 Temperature --Water Rationed in One Town. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/builders-hail-lien-law-trade-interests-express-confidence-in-new.html | BUILDERS HAIL LIEN LAW.; Trade Interests Express Confidence in New Statute. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/2233-gold-star-pilgrims.html | 2,233 GOLD STAR PILGRIMS. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/mrs-mj-youngfulton-founder-of-teachers-agency-and-widow-of-lawyer.html | MRS. M.J. YOUNG-FULTON.; Founder of Teachers Agency and Widow of Lawyer Dies in 90th Year. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/contestants-rest-in-hamburg-chess-two-rounds-of-play-scheduled-for.html | CONTESTANTS REST IN HAMBURG CHESS; Two Rounds of Play Scheduled for Today in International Team Tourney. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/yale-debaters-are-feted-team-visiting-peru-attends-football-game.html | YALE DEBATERS ARE FETED.; Team Visiting Peru Attends Football Game and Reception. | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/artloom-corporation-shows-loss.html | Artloom Corporation Shows Loss. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/lynch-forces-move-to-displace-rendt-call-special-meeting-of.html | LYNCH FORCES MOVE TO DISPLACE RENDT; Call Special Meeting of Richmond Democratic Committee for Tomorrow. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/western-amateur-will-start-today-field-of-215-to-tee-off-at-beverly.html | WESTERN AMATEUR WILL START TODAY; Field of 215 to Tee Off at Beverly Country Club With MacDefending Champion. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/heldhuse-boat-triumphs-lightning-2d-leads-field-home-in-perth-amboy.html | HELDHUSE BOAT TRIUMPHS; Lightning 2d Leads Field Home in Perth Amboy Outboard Race. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/meeting-of-the-grand-circuit-to-start-tonight-at-toledo.html | Meeting of the Grand Circuit To Start Tonight at Toledo | True | | C1B 79306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/june-accident-toll-reached-195-in-state-with-54-fatalities.html | JUNE ACCIDENT TOLL REACHED 195 IN STATE; With 54 Fatalities, Construction Work Leads, While Manufacturing Shows 46 Deaths. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/state-republicans-cold-to-wet-issue-picking-of-convention-delegates.html | STATE REPUBLICANS COLD TO WET ISSUE; Picking of Convention Delegates Indicates Plan to Sidestep Prohibition Plank. HOOVER'S HAND IS SEEN Capital Conferences of Party Leaders Viewed as Showing President's Influence on Albany Program. Maier Seeks Tried and True Drys. Hill Heads Solid Dry Delegation. Westchester State Omits Wets. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/urges-action-on-league-argentine-paper-also-urges-government-to.html | URGES ACTION ON LEAGUE; Argentine Paper Also Urges Government to Name Envoy to America. | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/3-yankee-homers-fail-to-top-indians-ruth-hits-34th-and-gehrig-gets.html | 3 YANKEE HOMERS FAIL TO TOP INDIANS; Ruth Hits 34th and Gehrig Gets Two, but Morgan's Blow in Ninth Wins Game, 9-8. FALK MAKES CIRCUIT DRIVE Pinch Hitter Delivers in Sixth With One On to Cut New York's Lead to One Run. Ruth Ahead of Record. Jablonowski Closes Strongly. | True | By William E. Brandt. Special To the New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/three-face-charge-of-wrecking-train-one-of-injured-dies-fifty.html | THREE FACE CHARGE OF WRECKING TRAIN; ONE OF INJURED DIES; Fifty Passengers Hurt in the Crash at Elizabeth, N. J., Remain in Hospitals. MOTORISTS HELD IN JAIL Driver of Car Hit by Express Says He Could Not Back It Off Tracks. BLAMES ROAD AND POLICE Asserts Warning at Tracks Is Inadequate--Detectives on Train Saved Many. Face Manslaughter Charge. THREE FACE CHARGE OF WRECKING TRAIN Could Not Back Out, Driver Says. Says He Warned Railroad. Detectives' Warning Saved Many. | True | Special to The New York Times.Times Wide World Photo. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/weekend-is-lively-at-southampton-many-colonists-play-tennis-or.html | WEEK-END IS LIVELY AT SOUTHAMPTON; Many Colonists Play Tennis or Golf-- Boat Races Held at Shelter Island Yacht Club. BEACH CLUES IS POPULAR Colonel and Mrs. H.H. Rogers Entertain on Their Yacht-- L.H.Tyngs, L.G. Hamersleys Hosts. Yachts at Sebonac Club. Mrs. R.J. Schweizer Gives Dinner. Subscription Dance Planned. Miss Juliet Kaufman Arrives. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/braves-and-reds-split-double-bill-boston-gets-19-hits-to-annex.html | BRAVES AND REDS SPLIT DOUBLE BILL; Boston Gets 19 Hits to Annex Nightcap, 13-1, After Losing the Opener by 8 to 5. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/tightens-quarantine-against-corn-borer-connecticut-sets-up-stations.html | TIGHTENS QUARANTINE AGAINST CORN BORER; Connecticut Sets Up Stations on 18 Highways to Search All Autos for Vegetables. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/north-jersey-coast-net-title-won-by-strahan-in-hard-match.html | North Jersey Coast Net Title Won by Strahan in Hard Match | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/church-warned-by-rev-c-everett-wagner-of-attempts-to-use-it-for.html | Church Warned by Rev. C. Everett Wagner Of Attempts to use It for Sinister Purposes | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/roosevelt-rejects-plea-for-city-inquiry-session-demands-more.html | ROOSEVELT REJECTS PLEA FOR CITY INQUIRY SESSION; DEMANDS MORE EVIDENCE; SEES ACTION BEING TAKEN Tells Legislative Chiefs State Won't Move Until Local Agencies Fail. CITES 'HOME RULE' AS BASIS Governor Writes Knight and McGinnies That Tuesday Par- ley Must Show New Need. REGARDED AS A CHALLENGE His Letter Is Believed to End Any Chance of a Special Call to the Legislature. Burden of Proof Put on Leaders. State Pledged to Act in Emergency. "No Analogy" to County Inquiries. State's Part in Present Procedure. Applying Home Rule Principle. Ready to Act in Any Local Failure. Lehman Expected to Run. | True | From a Staff Correspondent of The New York Times. | C1B 79306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/reich-trade-balance-gains-as-imports-fall-exports-in-june-at-low.html | REICH TRADE BALANCE GAINS AS IMPORTS FALL; Exports in June at Low Ebb for Year, but Are Normal--Grain Crop Prospects Bright. | True | Wireless to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/ratio-of-idle-unchanged-germanys-percentage-at-end-of-june-remained.html | RATIO OF IDLE UNCHANGED; Germany's Percentage at End of June Remained at 19.8. | True | Wireless to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/17000000-in-utility-bonds-to-be-put-on-market-today.html | $17,000,000 in Utility Bonds To Be Put on Market Today | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/tardieu-pays-tribute-to-american-women-praises-aid-of-mrs-ann.html | TARDIEU PAYS TRIBUTE TO AMERICAN WOMEN; Praises Aid of Mrs. Ann Murray Dike and Miss Anne Morgan to French Boy Scouts. | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/mate-lost-at-sea-in-gale-on-last-trip-briton-returning-to-england.html | MATE LOST AT SEA IN GALE ON LAST TRIP; Briton Returning to England to Retire Swept Overboard by Huge Wave Off Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/air-line-to-coast-by-merger-planned-tatmaddux-and-western-express.html | AIR LINE TO COAST BY MERGER PLANNED; T.A.T.-Maddux and Western Express Expected to Reach Decision This Week. WOULD BE SECOND SYSTEM Lindbergh and Herbert Hoover Jr. in Companies--Pan-American Airways in Another Deal. Development of Companies. Another Alliance Discussed. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/ray-salo-lead-runners-win-first-lap-of-international-relay-race-in.html | RAY, SALO LEAD RUNNERS; Win First Lap of International Relay Race in Canada. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/guest-arrives-in-quebec-declares-he-will-not-compete-for-diamond.html | GUEST ARRIVES IN QUEBEC.; Declares He Will Not Compete for Diamond Sculls Again. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/must-share-edens-rev-lr-call-holds-one-cannnot-withdraw-in-ones.html | MUST SHARE EDENS, REV. L.R. CALL HOLDS; One Cannot Withdraw in One's Luxuries From Fellow-Men, Says Unitarian Pastor. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/hoover-stays-in-capital-seeks-relief-from-heat-by-auto-drive-in.html | HOOVER STAYS IN CAPITAL; Seeks Relief From Heat by Auto Drive in Rock Creek Park. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/white-sox-capture-two-from-red-sox-triumph-over-last-place-team-in.html | WHITE SOX CAPTURE TWO FROM RED SOX; Triumph Over Last Place Team in Double-Header by 16 to 4 and 5 to 4. GET 21 HITS IN OPENER Strong Attack Helps Lyons Score 14th Victory--Run in Ninth Decides Nightcap. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/earthquake-is-felt-in-florida.html | Earthquake Is Felt in Florida. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/start-european-air-tour-sixty-planes-representing-six-nations-enter.html | START EUROPEAN AIR TOUR.; Sixty Planes, Representing Six Nations, Enter Contest. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/new-stock-issue-independence-trust-shares.html | NEW STOCK ISSUE.; Independence Trust Shares. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/loefgren-departs-from-jerusalem-wailing-wall-commissioners-on-way.html | LOEFGREN DEPARTS FROM JERUSALEM; Wailing Wall Commissioners on Way to Europe to Prepare Decision on Rights. HOPE FOR AMICABLE PACT Grand Mufti, Moslem and Jewish Representatives Say Farewells at Railroad Station. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/navy-men-at-penn-state-officers-are-assigned-there-for-diesel.html | NAVY MEN AT PENN STATE.; Officers Are Assigned There for Diesel Engine Study. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/right-rev-jf-sullivan-pastor-of-rhode-island-church-and-author-dies.html | RIGHT REV. J.F. SULLIVAN.; Pastor of Rhode Island Church and Author Dies at 63. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/money-stays-easy-in-london-market-but-outlook-is-disturbed-by-the.html | MONEY STAYS EASY IN LONDON MARKET; But Outlook Is Disturbed by the Continuous and Increasing Flow of Gold to France. STERLING GAINS IN PARIS Higher Money Rates Are Feared In an Endeavor to Improve the Gold Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 79306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/map-3-weeks-trip-for-the-president-parks-officials-look-for-hoover.html | MAP 3 WEEKS TRIP FOR THE PRESIDENT; Parks Officials Look for Hoover and Party to Leave Capital About August 10. GLACIER PARK FIRST AIM May Spend a Week There Fishing - Will Visit Yellowstone--Back at Work About Sept. 1. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/grove-stops-tigers-to-win-13th-game-foxx-hits-homer-in-8th-with-one.html | GROVE STOPS TIGERS TO WIN 13TH GAME; Foxx Hits Homer in 8th With One On to Pave Way for Athletics' 5-3 Triumph. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/living-cost-rises-slightly-in-england-one-per-cent-gain-in-prices.html | LIVING COST RISES SLIGHTLY IN ENGLAND; One Per Cent Gain in Prices to Consumer Balanced by Ebb in Share Average. | True | Wireless to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/woman-mayor-lifts-sunday-dancing-ban-grandmother-63-defies-ohio.html | WOMAN MAYOR LIFTS SUNDAY DANCING BAN; Grandmother, 63, Defies Ohio Authorities in Abrogating Blue Laws at Lake Milton. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/expects-resignation-of-huston-this-week-capital-also-looks-for.html | EXPECTS RESIGNATION OF HUSTON THIS WEEK; Capital Also Looks for Peace Between Moses and Senatorial Campaign Committee. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/bass-meets-canzoneri-tonight.html | Bass Meets Canzoneri Tonight. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/french-praise-valor-of-american-soldiers-at-dedication-of-monument.html | French Praise Valor of American Soldiers At Dedication of Monument Near Soissons | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/boston-tries-traffic-plan-new-system-of-lights-in-narrow-winding.html | BOSTON TRIES TRAFFIC PLAN; New System of Lights in Narrow, Winding Streets Called Success. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Offered forInvestment.Pacific Power and Light. Oklahoma Gas and Electric. Shippers' Car Line. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/cost-of-high-living-deplored-by-bishop-right-rev-jp-tyler.html | 'COST OF HIGH LIVING' DEPLORED BY BISHOP; Right Rev. J.P. Tyler, Grandnephew of Tenth President,Says We Ask Too Much of Life.HE URGES SELF-SACRIFICEQuestions Why Any Individual HasNeed for Three Automobiles--Pleads for Humility. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/john-e-monk-dies-political-writer-member-of-washington-bureau-of.html | JOHN E. MONK DIES, POLITICAL WRITER; Member of Washington Bureau of The New York Times Succumbs to Abscess on Lung.NEWSPAPER MAN 35 YEARSHe Enjoyed Wide Acquaintance Among Party Leaders--Expert on Finance and Transportation. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/long-island-trends-le-sutton-sees-return-to-greater-realty.html | LONG ISLAND TRENDS.; L.E. Sutton Sees Return to Greater Realty Confidence. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/heat-kills-5-here-temperature-at-92-relief-is-promised-mercury-4.html | HEAT KILLS 5 HERE; TEMPERATURE AT 92; RELIEF IS PROMISED; Mercury 4 Points Under Record of Saturday, but Humidity Is High and Breezes Torrid. 7 DROWNINGS ARE REPORTED 1,000,000 Visit Coney Island, 20,000 Sleep on Beach--Few Mishaps in Heavy Traffic. WASHINGTON'S HEAT 105 Sets Mark for Capital, but Virginia Has 107--Rain Now Expected in North Central States. Record of Temperatures. HEAT KILLS 5 HERE; TEMPERATURE AT 92 Other Sections Swelter. Day's Average Above Normal. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/wafdists-abandon-defiance-of-fuad-egyptian-nationalists-decide-to.html | WAFDISTS ABANDON DEFIANCE OF FUAD; Egyptian Nationalists Decide to Petition for Reopening Parliament Instead of Trying Force. | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/chance-wins-sloop-race-whitney-craft-first-by-11-minutes-in-fishers.html | CHANCE WINS SLOOP RACE; Whitney Craft First by 11 Minutes in Fishers Island Event. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/assails-debasing-prayer-canon-jf-mitchell-says-heart-must-be.html | ASSAILS DEBASING PRAYER.; Canon J.F. Mitchell Says Heart Must Be Prepared for It. | True | | C1B 79306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/expect-market-recovery-hornblower-weeks-summarize-business-and.html | EXPECT MARKET RECOVERY; Hornblower & Weeks Summarize Business and Industrial Situation. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/his-double-undone.html | HIS DOUBLE UNDONE. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/new-york-ac-wins-from-englewood-gathers-16-hits-and-scores-easily.html | NEW YORK, A.C. WINS FROM ENGLEWOOD; Gathers 16 Hits and Scores Easily by 14-2 in Eastern Club League Game. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/playground-appeal-cites-murder-map-city-club-shows-mishaps-to.html | PLAYGROUND APPEAL CITES 'MURDER MAP'; City Club Shows Mishaps to Children Fever in Areas With Play Facilities. 340 STREET DEATHS IN 1929 40% of 13,998 Young Victims Hurt or Killed Playing-- 9,623 Under 11. LACK OF FUNDS ASSAILED Bulletin Says $673,124 in Budget for Playfields Is Not Enough-- Backs Berry Program. Asks Larger Appropriations. Nearly Half Caused by Play. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/rev-t-c-duffy-sees-need-to-feed-soul-emphasizes-the-value-of-holy.html | REV. T. C. DUFFY SEES NEED TO FEED SOUL; Emphasizes the Value of Holy Communion as a Curb to Temptations. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/the-screen-portrait-of-a-gentleman-newsreel-goes-outdoors-sports-an.html | THE SCREEN; Portrait of a Gentleman. NEWSREEL GOES OUTDOORS. Sports an Important Part of Program at Embassy Theatre. NATURE'S MYSTERIES SEEN. Jfa Silent Film Depicts a Battle Between Two Reptiles. Other Photoplays. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/investment-trust-reports-for-year-asset-value-3005-a-share-says.html | INVESTMENT TRUST REPORTS FOR YEAR; Asset Value $30.05 a Share, Says North and South American Corporation.NET INCOME OF $635,924$500,000 in Investment Reserve-- List of Domestic Holdings ofStock Announced. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/money-still-tight-on-paris-market-city-of-paris-1950000000franc.html | MONEY STILL TIGHT ON PARIS MARKET; City of Paris 1,950,000,000Franc Loan Temporarily Absorbs Available Funds.STERLING REMAINS WEAKIndications of a Strong Bear Position Seen--Bourse Is Irregular, Doing Little Business. | True | Wireless to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/100-degress-in-philadelphia-unofficial-readings-range-as-high-as.html | 100 DEGRESS IN PHILADELPHIA.; Unofficial Readings Range as High as 104-- Pools and Beaches Jammed | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/farm-hand-kills-2-and-then-himself-employe-of-harry-sordoni.html | FARM HAND KILLS 2 AND THEN HIMSELF; Employe of Harry Sordoni, Wilkes-Barre Contractor, Shoots Him and Sheriff. TWO OF FAMILY WOUNDED Crazed by Liquor and a Grudge, Man Flees to Mountains and Ends Life as Posse Approaches. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/says-junking-aids-cotton-industry-prof-mitchell-tells-bryn-mawr.html | SAYS'JUNKING' AIDS COTTON INDUSTRY; Prof. Mitchell Tells Bryn Mawr Conference Cut in Spindles Checks Overproduction. CRITICIZES FARM BOARD Union Officials Tell of Rapid Strides Made in Organizing Southern Mill Workers. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/wightman-cup-trio-to-compete.html | Wightman Cup Trio to Compete. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/enlarging-jones-beach-park.html | ENLARGING JONES BEACH PARK | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/phillies-lose-to-reading.html | Phillies Lose to Reading. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/calls-communism-peril-to-world-peace-fr-marvin-tells-jersey-reserve.html | CALLS COMMUNISM PERIL TO WORLD PEACE; F.R. Marvin Tells Jersey Reserve Officers Anti-DefenseMovement Began in 1890. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/resident-offices-report-on-trade-influx-of-buyers-anticipated-in.html | RESIDENT OFFICES REPORT ON TRADE; Influx of Buyers Anticipated in Local Apparel Market This Week. AUGUST SALES ORDERS LEAD Popular Priced Goods Wanted-- Dress Lines Active--Large Fur Collars Favored on Coats--Shirt Sales Up. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/fear-is-needless-says-lichtenstein-rabbi-declares-poverty-and.html | FEAR IS NEEDLESS, SAYS LICHTENSTEIN; Rabbi Declares Poverty and Sickness Are Not in God's Plan and Can Be Overcome. ASSAILS OUR PRETENSIONS Asserts Dread of Public Opinion Is Unnecessary for There Is Much Goodness in Us All. | True | | C1B 79306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/canadian-grain-at-lakes-reduction-of-1382226-bushels-in-week.html | CANADIAN GRAIN AT LAKES.; Reduction of 1,382,226 Bushels in Week Reported. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/keenan-captures-motorpaced-race-triumphs-over-debaets-in-25mile.html | KEENAN CAPTURES MOTOR-PACED RACE; Triumphs Over Debaets in 25-Mile Feature Grind at theConey Island Velodrome. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/badly-bitten-by-a-shark-havana-composer-in-grave-condition-after.html | BADLY BITTEN BY A SHARK.; Havana Composer in Grave Condition After Arm and Leg Amputation | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/german-womens-four-lowers-own-worlds-400-meter-mark.html | German Women's Four Lowers Own World's 400-Meter Mark | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/many-parties-given-on-newport-beach-those-entertaining-are-mrs-o-e.html | MANY PARTIES GIVEN ON NEWPORT BEACH; Those Entertaining Are Mrs. O. E. Cromwell, Mrs. A.G. Wellman and Miss Louise Wilson.AYMAR JOHNSON ON CRUISEMrs. Jerome Napoleon Bonapartand Miss Lilian W. Newlin Have Guests for Tea. Visitors at the Casino. Winners in Golf Tournament. Week-end Guests in Newport. Yachting Parties Given. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/2000-at-midland-beach-swim-free-under-city-counsels-rule.html | 2,000 at Midland Beach Swim Free Under City Counsel's Rule | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/party-of-nine-ill-after-eating-cake-treated-in-hospital-and.html | PARTY OF NINE ILL AFTER EATING CAKE; Treated in Hospital and Returned to Home in Rockaway Beach --Candy Poisons Two. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/topics-of-preachers-in-the-pulpits-of-the-metropolitan-district.html | Topics of Preachers in the Pulpits of the Metropolitan District Yesterday.; REV. A.E. CLAXTON CONDEMNS POVERTY Plenty for Everybody, He Says in Sermon in Broadway Methodist Tabernacle.URGES RIGID DISCIPLINECites the Lindberghs and Byrds asExamples--Advocates Buildingof Spiritual Wealth. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/dr-knox-deprecates-timidity-in-religion-safety-first-a-poor-motto.html | DR. KNOX DEPRECATES TIMIDITY IN RELIGION; Safety First' a Poor Motto for Christians, Says Columbia University Chaplain. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/sulking-tigress-goes-on-a-hunger-strike-central-park-zoo-keepers.html | SULKING TIGRESS GOES ON A HUNGER STRIKE; Central Park Zoo Keepers Think Huge Jungle Beast Is Intent Upon Suicide. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/deadlock-unbroken-in-the-chinese-war-nanking-denies-northerners.html | DEADLOCK UNBROKEN IN THE CHINESE WAR; Nanking Denies Northerners Have Advanced, and Claims Gains in All Sectors. OTHER NEWS TO CONTRARY Move in Peking for Separate Government Advances-- Wang Arrives in Nagasaki En Route. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/sound-interclub-class-yacht-race-at-larchmont-regatta-won-by-blue.html | Sound Interclub Class Yacht Race at Larchmont Regatta Won by Blue Streak; BLUE STREAK WINS FROM RIVAL YACHTS Home First in Fleet of Nineteen Interclub Class Boats at Larchmont Regatta. ROBIN VICTOR IN CLASS R Ace Beats Twenty-six Other Craft in Western Long Island Fleet Race for Stars. Totem Beats Eleven Rivals. Paul Smith Home First. | True | Special to The New York Times. | C1B 79306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/aid-of-public-asked-in-new-ticket-plan-league-pledges-earnest.html | AID OF PUBLIC ASKED IN NEW TICKET PLAN; League Pledges "Earnest Effort to Make Theatre-Going the Pleasure It Should Be." 12 SHOWS AFFECTED TODAY Real Test to Come When All of 50 Member Houses Are Open--Broker Fee Now Limited to 75 Cents. Ways of Helping Suggested. Real Test to Come Later. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/late-rally-fails-to-save-senators-browns-defeat-crowder-former-mate.html | LATE RALLY FAILS TO SAVE SENATORS; Browns Defeat Crowder, Former Mate, for Second TimeSince Trade, 8 to 6. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/corn-factory-to-open-american-concern-in-brazil-hailed-as-boon-to.html | CORN FACTORY TO OPEN; American Concern in Brazil Hailed as Boon to Agriculturists. | True | Special Cable to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/young-people-open-church-conference-reformed-group-from-eastern.html | YOUNG PEOPLE OPEN CHURCH CONFERENCE; Reformed Group From Eastern Part of United States Gathers at Stony Point, L.I. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/steel-mill-activity-increased-at-chicago-production-of-pig-iron.html | STEEL MILL ACTIVITY INCREASED AT CHICAGO; Production of Pig Iron Curtailed -- Little Change in Conditions of Employment. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/fewer-deaths-reported-from-railway-crossings.html | Fewer Deaths Reported From Railway Crossings | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/italians-plan-to-fly-here-from-rome-aug-15-girl-will-be-in-crew-of.html | Italians Plan to Fly Here From Rome Aug. 15; Girl Will Be in Crew of Six in Big Seaplane | True | Wireless to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/two-main-factors-to-control-wheat-course-of-prices-dependent-on.html | TWO MAIN FACTORS TO CONTROL WHEAT; Course of Prices Dependent on Crop Deterioration Here and Volume of Exports. EUROPE'S PROSPECTS POOR Winter Grain Moving Rapidly to Market--Corn Regarded as Too Near to Wheat in Value. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/dr-houghton-calls-bible-a-newspaper-calvary-preacher-says-book-is-a.html | DR. HOUGHTON CALLS BIBLE A NEWSPAPER; Calvary Preacher Says Book Is Advance Chronicle of World Events. FINDS PROPHECIES UPHELD Cites Spread of Lawlessness and Rule of Mussolini as Some of Occurrences Predicted. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/antisaloon-league-hits-twice-at-crain-two-superintendents-attack.html | ANTI-SALOON LEAGUE HITS TWICE AT CRAIN; Two Superintendents Attack District Attorney's Advocacy of Dry Law Repeal. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/georgetti-annexes-40mile-paced-race-14000-see-italian-star-take.html | GEORGETTI ANNEXES 40-MILE PACED RACE; 14,000 See Italian Star Take Title Event at N.Y. Velodrome --Duelberg Second. RITTER BEATS MARTINETTI Wins Closely Contested Match, Capturing Two Out of ThreeHard-Fought Heats. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/asarisi-triumphs-in-road-bike-race-wins-sprint-in-unione-sportiva.html | ASARISI TRIUMPHS IN ROAD BIKE RACE; Wins Sprint in Unione Sportiva Italiana Club Program-- Other Results. Thirty Acme Wheelmen Ride. Meola and MacAdams Victors. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/waldman-to-head-socialist-ticket-state-convention-selects-the.html | WALDMAN TO HEAD SOCIALIST TICKET; State Convention Selects the Brooklyn Lawyer for Governorship Choice.THOMAS DECLINES TO RUNSays Party Would Be Injuredby "Perpetual Candidate"-- Dewey Also Refuses. WET REFERENDUM URGED Platform Adopted at Syracuse AlsoAsks for Idle Relief andBaumes Law Repeal. Thomas States His Position. Professor Dewey Sends Message. Debate on Prohibition Issue. Summary of Platform. For Social Insurance. | True | From a Staff Correspondent of The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/australian-ywca-head-here.html | Australian Y.W.C.A. Head Here. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/financial-markets-last-weeks-stock-market-influenced-by-revival-of.html | FINANCIAL MARKETS; Last Week's Stock Market Influenced by Revival of Pool Operations. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/girl-and-man-die-in-plane-machine-falls-200-feet-in-england-and.html | GIRL AND MAN DIE IN PLANE; Machine Falls 200 Feet in England and Burns. | True | | C1B 79306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/18000-see-robins-lose-to-cardinals-brooklyn-succumbs-by-15-to-6-but.html | 18,000 SEE ROBINS LOSE TO CARDINALS; Brooklyn Succumbs by 15 to 6 but Keeps 3-Point Margin on League Lead. CLARK DRIVEN FROM BOX Shelled in 7-Run Attack in 2d--Wright, Frisch Hit Homers--Lopez, Rhem Banished. Twelve Bat in Second Inning. Robins Score in Fifth. | True | By Roscoe McGowen. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/chance-for-upturn-in-steel-in-autumn-some-prospects-of-increased.html | CHANCE FOR UPTURN IN STEEL IN AUTUMN; Some Prospects of Increased Demand in Individual Consuming Lines.PRICES NOT BEING TESTEDOpinions Divided on Advisability of Attempting to Raise orLower Rates. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/rochesters-streak-ends-divides-with-jersey-city-score-32-in-each.html | ROCHESTER'S STREAK ENDS; Divides With Jersey City--Score 3-2 in Each Game. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/win-the-team-title-in-contract-bridge-mr-and-mrs-culbertson.html | WIN THE TEAM TITLE IN CONTRACT BRIDGE; Mr. and Mrs. Culbertson, Lightner and Von Zedwitz Victoryby Only 465. MASTERS PLAY DECIDEDSims and Von Zedwitz Gain Gold Trophy at Asbury ParkTourney. | True | From a Staff Correspondent of The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/fox-to-build-in-ossining-site-bought-for-300000-theatre-to-be.html | FOX TO BUILD IN OSSINING; Site Bought for $300,000 Theatre to Be Started in 60 Days. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/miller-pushes-plans-for-lowcost-homes-whitecollar-apartments-to-be.html | MILLER PUSHES PLANS FOR LOW-COST HOMES; "White-Collar" Apartments to Be in 10 to 12 Story Buildings With Modern Features. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/first-official-polo-test-match-to-pedley-team-pedley-four-wins.html | First Official Polo Test Match to Pedley Team; PEDLEY FOUR WINS FIRST TEST MATCH Whites, in Late Rally, Beat Reds, 13-9, as Official Series Opens for U.S. Squad. BRILLIANT POLO IS SHOWN Talbott and Boeseke Among Day's Stars--Guest at Back for Losers --Hitchcock Rests. Play Is Often Sensational. Two Scores by Pedley. | True | By Robert F. Kelley. Special To the New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/governors-island-triumphs-at-polo-conquers-first-division-class-a.html | GOVERNORS ISLAND TRIUMPHS AT POLO; Conquers First Division Class A Four, 12-9, in Third Match for Wells Cups. VICTORS COME FROM BEHIND Capt. Wilkinson Tallies 7 Goals for Losers, but Winners Show Smooth Teamwork. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/sarazen-sets-mark-in-pro-golf-play-wins-tourney-at-concord-club.html | SARAZEN SETS MARK IN PRO GOLF PLAY; Wins Tourney at Concord Club With 71-67-138--Shoots Five Birdies in Row. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/7weeksold-baby-and-woman-88-fly-greatgreatgrandmother-oldest.html | 7-WEEKS-OLD BABY AND WOMAN, 88, FLY; Great-Great-Grandmother, Oldest Passenger at Newark Airport, Thrilled, Infant Silent. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/tarangioli-beaten-in-title-net-play-loses-first-round-match-to-kuhn.html | TARANGIOLI BEATEN IN TITLE NET PLAY; Loses First Round Match to Kuhn, 6-2, 6-3, in Met. Event at Bay Ridge. JONES AND VINES ADVANCE Hunter, Seligson, Feibleman and D. Cram to Meet Initial Opposition Today. | True | By Allison Danzig. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/mrs-ralph-disraeli-lord-beaconsfields-sisterinlaw-dies-suddenly-at.html | MRS. RALPH DISRAELI; Lord Beaconsfield's Sister-in-Law Dies Suddenly at the Age of 92. | True | Wireless to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/doomed-to-failure.html | DOOMED TO FAILURE. | True | | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/london-markets-idle-general-tone-is-weak-pessimism-is-intensified.html | LONDON MARKETS IDLE; GENERAL TONE IS WEAK; Pessimism Is Intensified by Rise of Number of Unemployed to Almost 2,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/wirth-rowing-race-winner.html | Wirth Rowing Race Winner. | True | Special to The New York Times. | C1B 79306 |
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/reich-boerse-sees-uncertainty-ahead-failure-of-cabinet-to-balance.html | REICH BOERSE SEES UNCERTAINTY AHEAD; Failure of Cabinet to Balance Budget Depresses Stocks and Pessimism Grows. MONEY DEMAND INCREASES Bankers Feel International Share Market Will Remain Firm at Least Temporarily. Some Steadiness Forecast. Increased Demand for Money. | True | Wireless to THE NEW YORK TIMES. | C1B 79306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-21 | 1930-07-21 | https://www.nytimes.com/1930/07/21/archives/the-murder-map.html | THE "MURDER MAP." | True | | C1B 79306 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/bradley-wins-sculling-race-to-represent-britain-in-games.html | Bradley Wins Sculling Race; To Represent Britain in Games. | True | | |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/baltimore-pier-burned-prr-structure-takes-fire-again-after-first.html | BALTIMORE PIER BURNED.; P.R.R. Structure Takes Fire Again After First Blaze Was Put Out. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/indict-17-in-looting-of-three-li-banks-federal-grand-jurors-charge.html | INDICT 17 IN LOOTING OF THREE L.I. BANKS; Federal Grand Jurors Charge Officers and Employes Used Funds to Speculate. BIG NOTES CALLED FAKES L.I. National of Astoria, Elmhurst National and BellportNational Rehabilitated. Most of Losses Recovered. Seventeen Persons Indicted. INDICT 17 IN LOOTING OF THREE L.I. BANKS Charges in Indictments. Hanson Is Awaiting Sentence. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/hot-waves-of-the-past.html | HOT WAVES OF THE PAST. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/jersey-city-defeated-loses-series-final-to-rochester-in-eleventh-by.html | JERSEY CITY DEFEATED.; Loses Series' Final to Rochester in Eleventh by 11 to 10. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/hoboken-theatre-leased.html | Hoboken Theatre Leased. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/bisons-trade-barrett-to-bears.html | Bisons Trade Barrett to Bears. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/legge-calls-furor-over-wheat-bunk-politicians-and-chambers-of.html | LEGGE CALLS FUROR OVER WHEAT 'BUNK'; Politicians and Chambers of Commerce Denounced by Farm Board Chairman. SAYS FARMER ISN'T MISLED Predicts Plan for Limitation of Acreage Will Be Followed by Growers This Fall. Confident of Limitation. LEGGE CALLS FUROR OVER WHEAT 'BUNK' Board Not for Politics, He Says. Calls it "More of the Same Bunk." Has Not Seen the President. Thomas's Letter to President. Says More Money Is Needed. Sees Bankruptcy for Farmers. Advances for Cotton Growers. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/lee-shrine-fund-grows-virginia-memorial-project-now-has-109000-paid.html | LEE SHRINE FUND GROWS; Virginia Memorial Project Now Has $109,000 Paid on Estate. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/50-arrests-expectfd-in-suffolk-rum-plot-eight-men-in-addition-to.html | 50 ARRESTS EXPECTFD IN SUFFOLK RUM PLOT; Eight Men, in Addition to Seven Seized in Saturday Raids, Named in Seared Indictment. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/canadian-athlete-on-canoe-trip.html | Canadian Athlete on Canoe Trip. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/bank-merger-progresses.html | Bank Merger Progresses. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/sewer-project-approved-work-on-1000000-plant-at-princeton-to-start.html | SEWER PROJECT APPROVED.; Work on $1,000,000 Plant at Princeton to Start Soon. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/increase-in-demand-and-time-deposits-shown-in-federal-bank.html | Increase in Demand and Time Deposits Shown in Federal Bank Condition Report | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/crew-saves-woman-who-leaps-into-sea-minnekahdas-lifeboats-picks-up.html | CREW SAVES WOMAN WHO LEAPS INTO SEA; Minnekahda's Lifeboats Picks Up Detroit Passenger After Fifteen Minutes. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/dives-on-swimmer-breaks-neck.html | Dives on Swimmer, Breaks Neck. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/new-york-birth-rate-shows-steady-decline-dr-wynne-sees-danger-in.html | New York Birth Rate Shows Steady Decline; Dr. Wynne Sees Danger in Trend Since 1910; Special to The New York Times. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/wave-passes-in-chicago.html | Wave Passes in Chicago. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/rents-southampton-cottage.html | Rents Southampton Cottage. | True | | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/theatre-league-begins-ticket-plan-heat-cuts-sales-during-first.html | THEATRE LEAGUE BEGINS TICKET PLAN; Heat Cuts Sales During First Day--Real Test Not Likely Until September. LEGAL FIGHT PROPOSED 30 Brokers Retain Lawyer to Act Against Curb on Allotments-- Smith Sees Boon in Plan. Fight on League Planned. Smith Lauds Leave Plan. Non-League Agents Have Seats. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/europa-passengers-swelter-on-arrival-find-record-temperatures-here.html | EUROPA PASSENGERS SWELTER ON ARRIVAL; Find Record Temperatures Here After 40 Degree Spells at Sea --Baird on Ship. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/commons-upholds-program-for-navy-premier-says-senates-action-puts.html | COMMONS UPHOLDS PROGRAM FOR NAVY; Premier Says Senate's Action Puts America in Place She Is Out to Occupy. Premier Lauds Senates Action. | True | Special Cable to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/argentine-oil-yield-now-1645358-tons-national-production-of-naphtha.html | ARGENTINE OIL YIELD NOW 1,645,358 TONS; National Production of Naphtha in 1929 Was 396,000 Tons-- 374,000 Tons Imported. NEED FOR LAWS STRESSED Report of Administration Says the Country's Oil Fields Offer Greater Exploitation. | True | Special Cable to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/graces-1929-bonus-reached-1623753-total-for-last-five-years-was.html | GRACE'S 1929 BONUS REACHED $1,623,753; Total for Last Five Years Was $5,431,684, Plus His Annual Salary of $12,000. VARIED WITH NET EARNINGS In 1929, the Peak Year, Bethlehem President Tells the Court, He Got 3.319 Per Cent. Bonus of 3.319 Per Cent Since 1925. Bonus Rise for Grace Argued. As to Purnell's Eventual Bonus. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/pendleton-and-anderson-trail-in-track-meet-at-stockholm.html | Pendleton and Anderson Trail In Track Meet at Stockholm | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/300000-in-liquor-seized-on-a-barge-tug-and-oil-craft-captured-23.html | $300,000 IN LIQUOR SEIZED ON A BARGE; Tug and Oil Craft Captured 23 Miles Out--Ten of Crews Arrested. NEW TARIFF ACT INVOKED Alleged Ring Operating Between Rum Row and Philadelphia Faces Penalties for Smuggling. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/jock-wins-by-nose-at-arlington-park-mcleans-6yearold-racer-is-hard.html | JOCK WINS BY NOSE AT ARLINGTON PARK; McLean's 6-Year-Old Racer is Hard Pressed by Hot Toddy in Final Drive. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/matsuyama-victor-in-billiards.html | Matsuyama Victor in Billiards. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/liberal-and-labor-accord-lloyd-george-says-he-will-help-macdonald.html | LIBERAL AND LABOR ACCORD; Lloyd George Says He Will Help MacDonald on Unemployment. | True | Special Cable to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/weights-are-set-for-the-wakefield-equipoise-draws-top-impost-for.html | WEIGHTS ARE SET FOR THE WAKEFIELD; Equipoise Draws Top Impost for Juvenile Feature at Empire City Saturday. VANDER POOL RANKED NEXT Blue Larkspur Is Assigned 127 Pounds, Top Weight, in List for Saratoga Handicap. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/mary-garden-to-sing-jean-will-appear-in-juggler-of-notre-dame-with.html | MARY GARDEN TO SING JEAN; Will Appear in "Juggler of Notre Dame" With Philadelphia Opera. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/counted-stocks-dull-price-trend-lower-lack-of-buying-depresses-bank.html | COUNTED STOCKS DULL, PRICE TREND LOWER; Lack of Buying Depresses Bank Shares-- Insurance Issues Off, Utilities Firm. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/tigress-ends-food-strike-zoo-beast-nibbles-meat-after-refusing-all.html | TIGRESS ENDS FOOD STRIKE; Zoo Beast Nibbles Meat After Refusing All Food for Days. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/4-die-8-drowned-in-st-louis.html | 4 Die, 8 Drowned in St. Louis. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/mr-rogers-had-an-amendment-all-ready-to-tack-on-treaty.html | Mr. Rogers Had an Amendment All Ready to Tack on Treaty | True | WILL ROGERS. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/cooperative-groups-meet-annual-institute-of-league-begins.html | COOPERATIVE GROUPS MEET.; Annual Institute of League Begins Conferences at Katonah. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/the-governors-position.html | THE GOVERNOR'S POSITION. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/three-20000-stakes-listed-for-havre-de-grace-fall-meet.html | Three $20,000 Stakes Listed For Havre de Grace Fall Meet | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/many-music-lovers-arrive-in-baireuth-every-performance-of-wagner.html | MANY MUSIC LOVERS ARRIVE IN BAIREUTH; Every Performance of Wagner Festival Is Sold Out, Yet Demand for Seats Grows.TOSCANINI SETS PRECEDENT At Rehearsal of "Tristan" Prior toOpening Today He Has OrchestraRepeat First Act Passage. | True | Special Cable to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/find-mercy-killer-was-irresponsible-alienists-recommend-that-delhi.html | FIND 'MERCY KILLER' WAS IRRESPONSIBLE; Alienists Recommend That Delhi Man Who Killed Daughter Be Committed to an Asylum. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/new-bridge-club-bars-women-as-gamblers-fear-for-domestic.html | NEW BRIDGE CLUB BARS WOMEN AS GAMBLERS; Fear for Domestic Tranquillity Keeps Lawrence Play 'Stag,' President Explains. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/horse-show-to-open-at-stamford-today-annual-exhibition-to-run.html | HORSE SHOW TO OPEN AT STAMFORD TODAY; Annual Exhibition to Run Through Saturday--National Saddle Title at Stake. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/say-owner-of-pistol-killed-miss-baker-capital-police-prepare-murder.html | SAY OWNER OF PISTOL KILLED MISS BAKER; Capital Police Prepare Murder Charge Against Campbell, Virginia Real Estate Man. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/kabacoff-advances-in-junior-net-play-east-orange-youth-eliminates.html | KABACOFF ADVANCES IN JUNIOR NET PLAY; East Orange Youth Eliminates Haskell in Title Pennsylvania Tourney. THE SUMMARIES. Junior Division. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/flee-in-park-ave-blast-soda-fountain-workers-driven-to-street-in.html | FLEE IN PARK AVE. BLAST.; Soda Fountain Workers Driven to Street in Ice Plant Explosion. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/sweetland-phils-conquers-pirates-hurls-cleverly-white-home-runs-by.html | SWEETLAND, PHILS, CONQUERS PIRATES; Hurls Cleverly White Home Runs by Sothern and Whitney Help. in 7-to-2 Triumph. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/cowdin-retires-ponies-to-be-sold-internationalists-string-of-crack.html | COWDIN RETIRES; PONIES TO BE SOLD; Internationalist's String of Crack Polo Mounts to Be Auctioned at East Williston.STARRED FOR MANY YEARS Maintained Eight-Goal Rating forSix Seasons--Played on Two Open Title Teams. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/curb-prices-recede-as-volume-lessens-declines-of-1-to-5-points-are.html | CURB PRICES RECEDE AS VOLUME LESSENS; Declines of 1 to 5 Points Are Recorded--Electric Bond Leads Drop in Utilities. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/back-sunday-baseball-100-south-orange-business-men-oppose-fight-on.html | BACK SUNDAY BASEBALL.; 100 South Orange Business Men Oppose Fight on Games There. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/chief-deputy-ousted-in-suffolk-county-sheriff-taylor-forces-howe-to.html | CHIEF DEPUTY OUSTED IN SUFFOLK COUNTY; Sheriff Taylor Forces Howe to Resign—Officials Clashed Over Gambling Reports. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/consolidated-lowers-its-rate-for-fuel-gas-customers-using-60-per.html | CONSOLIDATED LOWERS ITS RATE FOR FUEL GAS; Customers Using 60 Per Cent of Consumption for Heating After Aug. 1 Benefited. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/sports-of-the-times-reg-us-pat-off-sage-observations-trade-and.html | Sports of the Times Reg. U.S. Pat. Off.; Sage Observations. Trade and Barter. Family Talk. Lumber Deals. Holding Back. | True | By John Kieran. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/jd-chaplin-is-critically-ill.html | J.D. Chaplin Is Critically Ill. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/southern-drought-continues.html | Southern Drought Continues. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/part-of-stern-brothers-property-transferred-in-5000000-deal.html | Part of Stern Brothers' Property Transferred in $5,000,000 Deal | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/hindenburg-visits-familiar-scenes-wipes-tears-from-eye-after.html | HINDENBURG VISITS FAMILIAR SCENES; Wipes Tears From Eye After Motoring to Rhenish Town Where His Wife Died. HAS QUIET DAY AT ELTVILLE Dines With Old Military Friends as Rhinelanders Serenade Him-- Coblenz Celebration Today. | True | Special Cable to THE NEW YORK TIMES. | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/find-seats-for-all-in-summer-schools-institutions-in-all-boroughs.html | FIND SEATS FOR ALL IN SUMMER SCHOOLS; Institutions in All Boroughs Now Place Pupils Crowded Out at Opening. TOTAL ENROLMENT 57,064 Junior High Registration Has Biggest Increase--Cost to City Is$5.85 for Each Student. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/predictions-of-rain-send-cotton-down-hopes-of-some-relief-from.html | PREDICTIONS OF RAIN SEND COTTON DOWN; Hopes of Some Relief From Drought and Weakness in Grain and Stocks Cause Selling. CROP SHOWS NO ADVANCE observer Sees Heavy Damage in Central Sections if Adequate Moisture Is Delayed Long. London Wool Market. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/pound-is-nominated-for-the-world-court-third-american-supported-for.html | POUND IS NOMINATED FOR THE WORLD COURT; Third American Supported for Nine-Year Term--Others Are Kellogg and Scott. | True | Wireless to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/bay-state-harmonists.html | BAY STATE HARMONISTS. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/tokyo-navy-chiefs-split-on-pact-issue-togo-insists-military-council.html | TOKYO NAVY CHIEFS SPLIT ON PACT ISSUE; Togo Insists Military Council Shall Report London Treaty Inadequate for Defense. TANIGUCHI DEFENDS PLANS Finding Unfavorable to Treaty Is Likely--Premier Expects to Submit Pact Within Week. | True | By Wilfrid Fleisher. Wireless To The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/copper-cut-to-11c-pound-export-price-is-unchangedzinc-quotations.html | COPPER CUT TO 11c POUND; Export Price Is Unchanged--Zinc Quotations Advance. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/review-of-the-day-in-the-realty-field-operator-buys-six-houses-on.html | REVIEW OF THE DAY IN THE REALTY FIELD; Operator Buys Six Houses on 25th Street Plot in Old Chelsea Section. FIFTH AV. APARTMENT SOLD East 48th Street Site Adjoining the Hotel Lexington Is Leased for a New Building. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/wilsons-2-homers-help-beat-giants-collects-his-28th-and-29th-as.html | WILSON'S 2 HOMERS HELP BEAT GIANTS; Collects His 28th and 29th as Malone and Root Blank McGrawmen, 6 to 0. FARRELL ALSO CONNECTS Game Marks First Ladies' Day at Polo Grounds--Some 3,500 Feminine Fans Attend. First Homer Comes in Fourth. Giants Helpless at Bat. NEW YORK--PA. LEAGUE. | True | By John Drebinger. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/musicale-planned-by-mrs-re-adams-southampton-colony-to-hear-little.html | MUSICALE PLANNED BY MRS. R.E. ADAMS; Southampton Colony to Hear Little Theatre Singers at HerSummer Home July 31. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/strike-in-montevideo-buses-and-taxis-in-24hour-protest-against.html | STRIKE IN MONTEVIDEO.; Buses and Taxis in 24-Hour Protest Against Arrest of Anarchists. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/andres-ortiz-elected-chihuahua-governor-two-die-in-clashes-at.html | ANDRES ORTIZ ELECTED CHIHUAHUA GOVERNOR; Two Die in Clashes at Juarez in Election of Government Party Candidate. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/maryland-fights-water-famine.html | Maryland Fights Water Famine. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/mean-to-keep-greenland-danes-again-deny-persistent-rumor-of-offers.html | MEAN TO KEEP GREENLAND.; Danes Again Deny Persistent Rumor of Offers by Foreign Powers. | True | Wireless to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/reorganize-empire-steel-officers-are-headed-by-ch-hinkel-who.html | REORGANIZE EMPIRE STEEL.; Officers Are Headed by C.H. Hinkel, Who Succeeds W.H. Davey. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/stagger-lights-test-aids-midday-traffic-mulrooney-says-new-trial.html | 'STAGGER LIGHTS' TEST AIDS MID-DAY TRAFFIC; Mulrooney Says New Trial Showed Marked Acceleration on Crosstown Streets. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/last-man-toasts-comrades-of-61-survivor-of-minnesota-club-of-bull.html | 'LAST MAN TOASTS COMRADES OF '61; Survivor of Minnesota Club of Bull Run Veterans Finds Wine, Kept 45 Years, Perfect. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/bond-flotation-shippers-car-line-equipment-trust.html | BOND FLOTATION.; Shippers' Car Line Equipment Trust. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/penn-appoints-fairchild-former-star-end-joins-coaches-of-freshman.html | PENN APPOINTS FAIRCHILD.; Former Star End Joins Coaches of Freshman Football Squad. | True | | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/business-world.html | BUSINESS WORLD | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/drys-seek-candidate-to-oppose-millard-antisaloon-league-leaders.html | DRYS SEEK CANDIDATE TO OPPOSE MILLARD; Anti-Saloon League Leaders Meet on Choice for House From 25th District. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/rubber.html | RUBBER. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/now-holds-ewald-did-not-fake-trial-prosecutor-finds-acquittal-of.html | NOW HOLDS EWALD DID NOT FAKE TRIAL; Prosecutor Finds Acquittal of Friend of Stock Purchaser Followed an Actual Hearing.BRIBERY CASE WEAKENEDBut Evidence Will Be Given to the County Grand Jury-- MaierAdmits Asking Favors. Produces Stenographic Notes. Maier Tells of Letters. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/wife-slays-husband-and-son-with-axe-fires-their-beds-and-kills.html | WIFE SLAYS HUSBAND AND SON WITH AXE; Fires Their Beds and Kills Herself With Another Axeof Geneva, Ill. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/explosion-in-plane-kills-6-in-england-4-of-aristocracy-viscountess.html | EXPLOSION IN PLANE KILLS 6 IN ENGLAND; 4 OF ARISTOCRACY; Viscountess Ednam, Marquess of Dufferin and Sir Edward Ward Among if Victims. CRAFT RENT TO BITS IN AIR Crashes in Kent, With Wreckage Widely Strewn, on Way From France to London. NONE ESCAPES IN TRAGEDY Mrs. Loeffler, Social Leader, a Passenger; Lieut. Col. Henderson, Pilot, and C. Shearing, His Aide. Eyewitnesses Describe Crash. EXPLOSION IN PLANE KILLS 6 IN ENGLAND Planned Only Short Visit. Says Even the Best Crash. Follows Crash in the Baltic. | True | Special Cable to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/government-halts-irish-rail-walkout-men-agree-to-postponement-of.html | GOVERNMENT HALTS IRISH RAIL WALK-OUT; Men Agree to Postponement of Strike 24 Hours Pending Conference This Morning.12,000 WORKERS INVOLVEDAll Lines of Free State Will Be Tied Up Unless Agreement IsReached Today. Call Resulted from Bus Strike. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/socialist-principles-and-tactics.html | SOCIALIST PRINCIPLES AND TACTICS. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/animal-painter-gets-56th-st-studio.html | Animal Painter Gets 56th St. Studio | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/billclifford.html | Bill--Clifford. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/shippers-cautioned-on-bills-of-lading-merchants-association-calls.html | SHIPPERS CAUTIONED ON BILLS OF LADING; Merchants' Association Calls Attention to New Rule AgainstCarbon Copies. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/king-george-receives-world-lawmakers-parliamentarians-visit-palace.html | KING GEORGE RECEIVES WORLD LAWMAKERS; Parliamentarians Visit Palace-- Conference Hears Egyptian on Struggle for Rights. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/governing-by-compromising.html | GOVERNING BY COMPROMISING. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/2500000-building-opened-by-ymha-12story-structure-at-92d-st-and.html | $2,500,000 BUILDING OPENED BY Y.M.H.A.; 12-Story Structure at 92d St. and Lexington Av. Has. Many Visitors on First Day SWIMMING POOL POPULAR 40 of the 235 Rooms Occupied-- All Recreation Facilities in Use-- Dedication to Be in Fall. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/us-chess-team-wins-two-matches-defeats-germany-and-norway-and-ties.html | U.S. CHESS TEAM WINS TWO MATCHES; Defeats Germany and Norway and Ties Hungary for 1 st Place in Hamburg Tourney. MARSHALL, STEINER SCORE Defeat Saemisch and Wagner, While Kashdan, Steiner and Anderson Gain in Second Event. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/mrs-harper-wins-two-net-matches-gains-third-round-in-essex-club.html | MRS. HARPER WINS TWO NET MATCHES; Gains Third Round in Essex Club Play by Beating Miss Le Boutillier, Miss Zinke. Rain Halts Miss Greef. Tied at Set Each. THE SUMMARIES. First Round. Second Round. | True | Special to The New York Times. | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/2-derby-fliers-out-as-16-land-here-eb-todd-of-pueblo-col-down-at.html | 2 DERBY FLIERS OUT AS 16 LAND HERE; E.B. Todd of Pueblo, Col., Down at Norwich, Conn., Plans to Join Contestants Today. MUMMERT SMASHES WING Gehlbach of Detroit, First to Get Here, Leads in Elapsed Time on Second Leg of Race. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/entertain-former-stars-six-veterans-of-variety-are-hosts-at-palace.html | ENTERTAIN FORMER STARS; Six "Veterans of Variety" Are Hosts at Palace Theatre. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/greentree-meets-army-four-today-evenly-matched-rivals-clash-in.html | GREENTREE MEETS ARMY FOUR TODAY; Evenly Matched Rivals Clash in National Junior Title Match at Rumson. WHITNEY TO RIDE AT NO 1 Pete Bostwick to Team With Greentree Leader--Winners to OpposeWhippany River In Final, Teams Are Well Matched. Greentree Mounts in Shape. | True | By Vernon van Ness. Special To The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/empire-city-sees-six-favorites-lose-entire-card-goes-to-outsiders.html | EMPIRE CITY SEES SIX FAVORITES LOSE; Entire Card Goes to Outsiders-- Sanford Wins by Nose From Tail Spin in Fifth. SWIFT PURSE TO RUMOR Leads From Start to Beat Oncora in Feature--Jockey W. Smith Scores Double. High Class Racers Missing. Watchgirl Takes Nightcap. | True | By Bryan Field. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/democrats-depose-rendt-as-chairman-richmond-county-committee-elects.html | DEMOCRATS DEPOSE RENDT AS CHAIRMAN; Richmond County Committee Elects Boroubh President Lynch to Post. COURT CONTEST TO FOLLOW Public Works Commissioner to Fight Removal as Leader--Tammany Influence Seen. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/soviet-buys-farm-tractors.html | Soviet Buys Farm Tractors. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/wegener-party-takes-equipment-up-glacier-fifty-dynamite-charges.html | WEGENER PARTY TAKES EQUIPMENT UP GLACIER; Fifty Dynamite Charges Used to Cut Path in Greenland--Horses Prove Big Help. | True | Wireless to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/silver-bullion.html | SILVER BULLION. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/wheat-prices-fall-as-rains-aid-crop-moisture-is-believed-to-have.html | WHEAT PRICES FALL AS RAINS AID CROP; Moisture Is Believed to Have Checked Deterioration on Both Sides of Line. RALLY LESSENS CORN'S DIP Hedging Pressure Helps to Lower Price of Oats--Rye 3 to 4 Cents Off High Quality Wheat Arrives. Heavy Rains in Corn Belt. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. Essex County, N.J. Schuylkill County, Pa. Pottawattamie County, Iowa. Harrison, N.Y. Dubuque County, Iowa. Elizabeth, N.J. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/barnsdall-buys-western-concern.html | Barnsdall Buys Western Concern. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/tilson-says-congress-met-hoovers-pledges-disposal-of-muscle-shoals.html | TILSON SAYS CONGRESS MET HOOVER'S PLEDGES; Disposal of Muscle Shoals the Only Unfulfilled Aim, House Leader Asserts. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/westinghouse-sales-keep-near-to-record-orders-outside-of.html | WESTINGHOUSE SALES KEEP NEAR TO RECORD; Orders Outside of Discontinued Radio Lines Are Only 4% Under 1929 Half Year. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/pennroad-reports-enlarged-holdings-tighter-grip-on-new-haven-gives.html | PENNROAD REPORTS ENLARGED HOLDINGS; Tighter Grip on New Haven Gives Virtual Working Control to Corporation and P.R.R. 44 CENTS A SHARE EARNED $4,071,512 Net Income Shown for First Ten and Two-thirds. Months of Operation. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/youth-on-bear-hunt-held-3-white-plains-lads-run-afoul-law-on.html | YOUTH, ON BEAR HUNT, HELD; 3 White Plains Lads Run Afoul Law on Sullivan Act Charge. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/broker-is-arrested-watching-vause-trial-detective-recognizes-man.html | BROKER IS ARRESTED WATCHING VAUSE TRIAL; Detective Recognizes Man Wanted on Stock Theft Charge Among Spectators. | True | | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/paupers-home-crowded-westchester-plans-enlarging-institution.html | PAUPERS' HOME CROWDED.; Westchester Plans Enlarging Institution Housing 472. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/named-parole-officer-john-tierney-of-saratoga-succeeds-dj-ryan-at.html | NAMED PAROLE OFFICER.; John Tierney of Saratoga Succeeds D.J. Ryan at Sing Sing. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/telephone-merger-approved.html | Telephone Merger Approved. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/plan-newport-tea-for-miss-mvickar-he-pells-will-present-her-to.html | PLAN NEWPORT TEA FOR MISS M'VICKAR; H.C. Pells Will Present Her to Society at Reception on Aug. 2. GERRYS OFFER REGATTA CUP It Will Be Prize for Stock Runabout Classes--Many Dinners Given in Summer Colony. Parties at Bailey's Beach. Entries in Tennis Tourney. Mrs. Damon Lyon Heard. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/lt-col-james-dies-british-statesman-member-of-parliament-since1920.html | LT. COL. JAMES DIES; BRITISH STATESMAN; Member of Parliament Since 1920 Served With Distinctionin Africa and World War.FIGHT FOR HIS SEAT LOOMSEmpire Tariffs Likely to Be Issue--Once Champion Army and NavyBoxer Was 58. | True | Wireless to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/sierra-pacific-adds-unit-acquires-nevada-valleys-power-properties.html | SIERRA PACIFIC ADDS UNIT; Acquires Nevada Valleys Power Properties, Widening Operations. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/industrial-plan-urged-in-mexico.html | Industrial Plan Urged in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/to-inspect-new-york-artillery.html | To Inspect New York Artillery. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Broker's Complaint. Pennroad Surprises. Conspiring With the Weather. The Gentle Rain From Heaven. Reassuring the Banks. Troubles of the Bond Market. Hope Not Abandoned. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/hurley-sets-forth-waterway-needs-war-secretary-in-radio-talk.html | HURLEY SETS FORTH WATERWAY NEEDS; War Secretary, in Radio Talk, Declares National System for Wider Transit Required. AUXILIARY TO OTHER MODES He Acclaims Hoover Program as Boon to Farming, Industry and Growing Population. Five-Point Waterway Program. Need to Widen Transportation. Function of Water Transit. Saving to Farming and Industry. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/canadas-cup-trial-annexed-by-thisbe-defeats-conewago-in-opening.html | CANADA'S CUP TRIAL ANNEXED BY THISBE; Defeats Conewago in Opening Race of Elimination Series at Rochester. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/lamb-with-141-wins-title-in-canadian-pro-golf-play.html | Lamb, With 141, Wins Title In Canadian Pro Golf Play | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/washington-heat-checked-clouds-bring-relief-to-capital-with.html | WASHINGTON HEAT CHECKED.; Clouds Bring Relief to Capital, With Temperature at 103.2. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/buy-7-islands-off-maine-fish-packers-get-new-york-companys-property.html | BUY 7 ISLANDS OFF MAINE.; Fish Packers Get New York Company's Property Near Rockland. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/surgeon-general-prescribes-for-hot-weather-comfort.html | Surgeon General Prescribes For Hot Weather Comfort | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/brown-boxes-bernasconi-tomorrow.html | Brown Boxes Bernasconi Tomorrow. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/sandwina-is-held-to-draw-by-walker-harlem-negro-mixes-willingly.html | SANDWINA IS HELD TO DRAW BY WALKER; Harlem Negro Mixes Willingly With Sioux City Rival in Coney Island Feature. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/missionaries-rescued-at-yochow.html | Missionaries Rescued at Yochow. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/will-hear-new-pleas-for-billings-pardon-california-high-court-as.html | WILL HEAR NEW PLEAS FOR BILLINGS PARDON; California High Court, as Well as Governor Young, Will Get MacDonald's Recantation. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/plans-miniature-golf-for-empty-theatres-fox-manager-tests-project.html | PLANS MINIATURE GOLF FOR EMPTY THEATRES; Fox Manager Tests Project in Kew Gardens--Old Car Barn Course Opens Today. | True | | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/dancing-teachers-meet-normal-school-head-urges-the-art-for-the.html | DANCING TEACHERS MEET.; Normal School Head Urges the Art for the "Tired Business Man." | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/s-seligson-loses-in-junior-tennis-seeded-no-1-player-bows-in-upset.html | S. SELIGSON LOSES IN JUNIOR TENNIS; Seeded No. 1 Player Bows in Upset to Bronfeld, 6-3, 6-4--Palmer Beats Bassford. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/reassured-on-timber-ban-commons-hears-we-will-give-notice-of-any.html | REASSURED ON TIMBER BAN; Commons Hears We Will Give Notice of Any Embargo on Soviet Wood. | True | Wireless to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/loses-race-with-death-california-woman-rushing-from-europe-learns.html | LOSES RACE WITH DEATH; California Woman, Rushing From Europe, Learns Husband is Dead. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/train-robbed-in-rumania-bandits-shoot-guard-and-wound-passengers.html | TRAIN ROBBED IN RUMANIA; Bandits Shoot Guard and Wound Passengers Near Constanza. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/held-in-firemans-death-driver-of-auto-in-bronx-crash-to-have.html | HELD IN FIREMAN'S DEATH; Driver Of Auto in Bronx Crash to Have Hearing on Aug. 12. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/cullop-on-way-to-record.html | Cullop on Way to Record. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/automobile-index-touches-record-low-point-suspension-by-ford.html | Automobile Index Touches Record Low Point; Suspension by Ford Depresses Figure to 42.9 | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/grogan-boxes-tonight-will-oppose-flowers-in-main-tenround-bout-at.html | GROGAN BOXES TONIGHT.; Will Oppose Flowers in Main TenRound Bout at Queensboro Stadium. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/crude-oil-prices-steady-average-in-last-week-continues-at-1497-a.html | CRUDE OIL PRICES STEADY.; Average in Last Week Continues at $1.497 a Barrel. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/rockaway-defeats-smithtown-at-polo-hunting-club-four-takes-lead-in.html | ROCKAWAY DEFEATS SMITHTOWN AT POLO; Hunting Club Four Takes Lead in Second Period to Win Final of Blizzard Cups Play. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/firebird-suite-played-substitution-is-made-at-stadium-concert-after.html | FIREBIRD SUITE' PLAYED.; Substitution Is Made at Stadium Concert After Popular Requests. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/dry-agent-faces-action-bystander-who-says-raider-shot-at-him-may-go.html | DRY AGENT FACES ACTION.; Bystander, Who Says Raider Shot at Him, May Go to Court. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/15000-see-robins-gain-even-break-beat-cards-in-ninth-98-but-lose.html | 15,000 SEE ROBINS GAIN EVEN BREAK; Beat Cards in Ninth, 9-8, but Lose Nightcap, 17-10, and Lose League Lead. RIVALS COLLECT 54 HITS Seven Homers, Four by Pinch Batsmen, Included in Total-- Eleven Pitchers Toil. HENDRICK HERO IN FIRST His Pinch Circuit Drive With Two On Decides--7-Run Barrage Routs Luque in Second Game. Makes His First Hit. Serves Second Relief Role. | True | By Roscoe McGowen. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/first-night-baseball-in-metropolitan-area-when-newark-plays-at.html | First Night Baseball in Metropolitan Area When Newark Plays at Jersey City Tonight | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/ruth-gets-no-35-as-yankees-win-blow-puts-him-15-days-12-games-ahead.html | RUTH GETS NO. 35 AS YANKEES WIN; Blow Puts Him 15 Days, 12 Games Ahead of 1927 Record and Helps Beat Indians, 7-3. GEHRIG HITS HOMER 28 Wells Invincible on Mound Till 9th, While His Mates' Early Drive Makes Triumph Sure. Ruth Gains Valuable Ground. Hodapp Gives Wells Trouble. | True | By William E. Brandt. Special To the New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/dividend-actions-dividends-declared-stocks-ex-dividend-today.html | DIVIDEND ACTIONS,; DIVIDENDS DECLARED. STOCKS EX DIVIDEND TODAY DIVIDENDS PAYABLE TODAY. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/railroad-sues-astor-new-york-central-starts-property-condemnation.html | RAILROAD SUES ASTOR.; New York Central Starts Property Condemnation Proceedings. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/peoples-lobby-meets-today-on-jobless-unemployment-and-poverty.html | PEOPLE'S LOBBY MEETS TODAY ON JOBLESS; Unemployment and Poverty Topics of Conference Here-- JuliusBarnes Declines to Speak. | True | | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/6-die-in-new-riots-in-egyptian-cities-mob-sets-fires-in-cairo-at.html | 6 DIE IN NEW RIOTS IN EGYPTIAN CITIES; Mob Sets Fires in Cairo at Leaks in Gas Mains, Burning Several Houses. 141 WOUNDED IN OUTBREAKS Suez Asks Reinforcements-- Disorders in Port Said--Wafdists Petition King. 6 DIE IN NEW RIOTS IN EGYPTIAN CITIES | True | Special Cable to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/vause-not-to-take-stand-during-trial-attorney-announces-health-will.html | VAUSE NOT TO TAKE STAND DURING TRIAL; Attorney Announces Health Will Not Permit Ex-Judge to Testify for Defense. JUROR PROTESTS DELAY Declares Lengthy Cross-Examinations Waste Time--Comment of Another Arouses Lawyer. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/quits-office-in-colombia-cortes-second-vice-president-out-restrepo.html | QUITS OFFICE IN COLOMBIA.; Cortes, Second Vice President, Out. --Restrepo, First, Also to Resign. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/156-will-tee-off-in-canadian-open-60-americans-including-diegel.html | 156 WILL TEE OFF IN CANADIAN OPEN; 60 Americans, Including Diegel, Defending Champion, to Start Thursday. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/chiang-is-rushing-force-to-shantung-ten-divisions-from-canton-area.html | CHIANG IS RUSHING FORCE TO SHANTUNG; Ten Divisions From Canton Area, Honan and Hupeh to Pour Into Northern Province. REBELS ACT TO MEET THEM Yen Goes to Tsinan to Confer With Wang Ching--wei--Nanking Plot on Latter's Life Reported. Rebels Prepare for Attacks. Pirate Band Near Canton Wiped Cut | True | By Hallett Abend. Special Cable To the New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/old-captains-well-becomes-monument-sailors-memorial-to-his-escape.html | OLD 'CAPTAIN'S WELL' BECOMES MONUMENT; Sailor's Memorial to His Escape From Desert Will Be Rededicated Thursday at Amesbury. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/roosevelt-parley-to-name-boards-governor-knight-and-mcginnies-will.html | ROOSEVELT PARLEY TO NAME BOARDS; Governor, Knight and McGinnies Will Centre on Three Major State Commissions. POWER BODY IS SELECTED Executive Will Disclose His Choice of Personnel--City Inquiry Issue Now Far in Background. Democrats Back Governor's Stand. Settled on Waterpower Body. Governor's Boat Drifts Aground. Governor Acclaims Cooperation. New York as "Big Builder." | True | From a Staff Correspondent of The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/lions-kill-20-natives-in-uganda.html | Lions Kill 20 Natives in Uganda. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/maine-lumber-mill-burns.html | Maine Lumber Mill Burns. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/corpse-comes-to-life-chinese-wakes-up-in-undertakers-taken-to.html | "CORPSE" COMES TO LIFE; Chinese Wakes Up in Undertaker's --Taken to Hospital, Dies. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/fish-refuses-stand-on-prohibition-law-in-congress-five-terms-he.html | FISH REFUSES STAND ON PROHIBITION LAW; In Congress Five Terms, He Says at Poughkeepsie, Without One Speech on That Subject. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/radiocable-union-backed-in-report-bar-association-committee-advises.html | RADIO-CABLE UNION BACKED IN REPORT; Bar Association Committee Advises That Ban on It Be Repealed. HOLDS CONTROL POSSIBLE New Jersey Law Requiring State Permits for Stations Assailed as in Conflict With Federal Law. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/educators-propose-cut-in-school-hours-brussels-congress-also-favors.html | EDUCATORS PROPOSE CUT IN SCHOOL HOURS; Brussels Congress Also Favors Smaller Classes and Provision for Self-Culture. | True | Special Cable to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/white-and-wiswell-triumph-at-golf-win-best-ball-handicap-against.html | WHITE AND WISWELL TRIUMPH AT GOLF; Win Best Ball Handicap Against Par in Weekly Event of Green Mountain Boys. THE SUMMARIES. | True | Special to The New York Times. | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/stockton-beaten-at-canadian-net-new-yorker-loses-to-martin-61-61-in.html | STOCKTON BEATEN AT CANADIAN NET; New Yorker Loses to Martin, 6-1, 6-1, in Opening Round of Title Tourney. THE SUMMARIES. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/scientists-stress-world-peace-aim-first-international-congress-of.html | SCIENTISTS STRESS WORLD PEACE AIM; First International Congress of Bacteriologists Opens in Paris Pasteur Institute. FOR UNITED AMITY MOVE Dr. Bordet of Belgium Urges Reawakening of Self-Preservation Objective--Americans to Make Reports | True | Special Cable to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/uruguay-eleven-wins-defeats-rumania-by-4-to-0-in-international-play.html | URUGUAY ELEVEN WINS.; Defeats Rumania by 4 to 0 in International Play. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/moscow-opens-war-on-food-spoilage-demands-fresh-vegetables-and.html | MOSCOW OPENS WAR ON FOOD SPOILAGE; Demands Fresh Vegetables and Arrests Bureaucrats Bungling Distribution. CHOOSES A STRATEGIC TIME Pravda Synchronizes Editorial With Convening of Consumers' Cooperative Executives. Campaign Well Timed. Aimed at Truck Farmers. | True | By Walter Duranty. Wireless To the New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/ginger-rogers-to-marry-dancer-is-to-wed-john-keating-jr-in-new-york.html | GINGER ROGERS TO MARRY; Dancer Is to Wed John Keating Jr. in New York on Aug.2. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/gas-kills-ship-captain-mate-finds-master-dead-in-hold-of-oil-tanker.html | GAS KILLS SHIP CAPTAIN.; Mate Finds Master Dead in Hold of Oil Tanker at Sewaren Pier. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/new-bonds-for-6606000-to-be-put-on-market-today.html | New Bonds for $6,606,000 To Be Put on Market Today. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/court-would-oust-toolen-jersey-jury-commissioner-wins-right-to-job.html | COURT WOULD OUST TOOLEN; Jersey Jury Commissioner Wins Right to Job on Technicality. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/head-expands-harlem-brides-open-spans-tie-up-traffic.html | Head Expands Harlem Brides; Open Spans Tie Up Traffic | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/price-trend-lower-in-domestic-bonds-but-most-changes-are-slight-in.html | PRICE TREND LOWER IN DOMESTIC BONDS; But Most Changes Are Slight in Dull Trading on the Stock Exchange. GAINS IN FOREIGN GROUP French Government and Municipal Issues Strong--South American Loans Irregular. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/second-daughter-to-mrs-doane.html | Second Daughter to Mrs. Doane. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/corrigan-to-study-all-gaming-cases-orders-court-clerks-to-give-him.html | CORRIGAN TO STUDY ALL GAMING CASES; Orders Court Clerks to Give Him Full Data to Avoid Unjustified Arrests. CALLS AIDES FOR PARLEY Attaches in Kings, Queens and Richmond to Hear Talk on Procedure Tomorrow. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/cool-rain-relieves-kansas.html | Cool Rain Relieves Kansas. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/girls-met-play-put-off-title-tennis-tourney-to-get-under-way-today.html | GIRLS' MET PLAY PUT OFF.; Title Tennis Tourney to Get Under Way Today at New Rochelle. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/25-dead-in-pittsburgh-region.html | 25 Dead in Pittsburgh Region. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/motorist-is-held-for-train-wreck-driver-of-car-that-derailed.html | MOTORIST IS HELD FOR TRAIN WRECK; Driver of Car That Derailed Express at Elizabeth, N.J., Is Charged With Manslaughter.ENGINEER IS EXONERATEDBut Prosecutor Seeks Evidence ofCriminal Negligence on Partof Railroad. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/miss-marie-brennig-enters-business-life-daughter-of-mrs-william-md.html | MISS MARIE BRENNIG ENTERS BUSINESS LIFE; Daughter of Mrs. William M.D. de Peyster Is to Open Her Shop, 'Wedding Embassy,' Today. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/robber-dies-5-hurt-in-brooklyn-crash-fleeing-from-50-holdup-car.html | ROBBER DIES, 5 HURT IN BROOKLYN CRASH; Fleeing From $50 Hold-Up, Car of Two Thieves Collides With Three Other Machines. ONE THUG BADLY INJURED Two Women Also Among Victims as Fugitives Speed in Traffic-- Street-Cleaner Braves Shots. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/robbers-bind-five-take-12000-furs-four-men-raid-west-26th-st.html | ROBBERS BIND FIVE, TAKE $12,000 FURS; Four Men Raid West 26th St. Factory in Daylight and Truck Loot Away. CROWD SEES THIEVES FLEE Girl and Mail Man Among Those Tied and Gagged—Three Other Witnesses Menaced. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/the-treaty-ratified.html | THE TREATY RATIFIED. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/wind-breaks-heat-in-boston-99-sets-albany-record.html | Wind Breaks Heat in Boston.; 99 Sets Albany Record. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/radioes-from-australia-amateur-with-2-watt-tube-sends-messages-to.html | RADIOES FROM AUSTRALIA.; Amateur With 2 -Watt Tube Sends Messages to Brooklyn. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/1-killed-in-false-alarm-at-theatre.html | 1 Killed in False Alarm at Theatre. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/1674222-paid-for-gas-stock.html | $1,674,222 Paid for Gas Stock. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/boys-7-and-9-held-in-1000-purse-thefts-eldest-of-three-boasts-of.html | BOYS, 7 AND 9, HELD IN $1,000 PURSE THEFTS; Eldest of Three Boasts of Snatching Pocketbooks in Central Park Playgrounds. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/rejoicing-in-jersey-several-mosquitoless-weeks-arouse-mr-stringers.html | REJOICING IN JERSEY.; Several Mosquitoless Weeks Arouse Mr. Stringer's Enthusiasm. | True | ARTHUR STRINGER. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/stocktonbarrett.html | Stockton—Barrett. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/moses-to-continue-as-campaign-chief-he-denies-plan-to-quit-as-head.html | MOSES TO CONTINUE AS CAMPAIGN CHIEF; He Denies Plan to Quit as Head of Republican Senatorial Group Because of Criticism. TO DRAIN UP PLANS TODAY After Meeting of Committee Moses and Steiwar Will Tour Western States. DOUBT HUSTON RESIGNATION Party Leader's Friends Predict He Will Await Public Request From Hoover. Division of Campaign Territory. Gary Appointment Was Forced. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/258-dead-253-missing-after-storm-in-korea-official-figures-show.html | 258 DEAD, 253 MISSING AFTER STORM IN KOREA; Official Figures Show That 5,410 Houses Were Razed There--62 Killed in Japan. | True | Wireless to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/two-at-chattanooga-killed-in-air-crash-bodies-of-w-morris-pilot-and.html | TWO AT CHATTANOOGA KILLED IN AIR CRASH; Bodies of W. Morris, Pilot, and T.J. May Jr., Passenger, Burned an Plane. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/canaries-die-suit-won-atlanta-owner-of-88-gets-500-award-against.html | CANARIES DIE, SUIT WON.; Atlanta Owner of 88 Gets $500 Award Against Heating Contractor. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/albanus-o-logan-left-100000.html | Albanus C. Logan Left $100,000. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/king-george-sends-silver-cup-for-royal-yacht-squadron-race.html | King George Sends Silver Cup For Royal Yacht Squadron Race | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/newton-and-gavuzzi-capture-55mile-lap-show-way-to-ray-and-salo-on.html | NEWTON AND GAVUZZI CAPTURE 55-MILE LAP; Show Way to Ray and Salo on Second Day of Race in Canada. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/south-carolina-faces-loss-of-one-in-house-states-small-gain-in.html | SOUTH CAROLINA FACES LOSS OF ONE IN HOUSE; State's Small Gain in Census Many Also Give Washington Another Representative. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/auto-production-fell-off-in-june-american-plants-turned-out-only.html | AUTO PRODUCTION FELL OFF IN JUNE; American Plants Turned Out Only 335,475 Vehicles, Against 545,932 in June, 1929. MILLION LOSS IN 6 MONTHS Commerce Department Reports a Production of 2,219,546, Compared to 3,224,443 Up to June Last Year. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/horton-gains-third-round-runnerup-last-year-advances-in-lake-placid.html | HORTON GAINS THIRD ROUND; Runner-Up Last Year Advances in Lake Placid Club Tennis. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/events-to-guide-london.html | EVENTS TO GUIDE LONDON. | True | Wireless to THE NEW YORK TIMES. | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/jersey-girl-of-14-feared-kidnapped-search-by-police-scouts-and.html | JERSEY GIRL OF 14 FEARED KIDNAPPED; Search by Police, Scouts and Residents of West Collingswood Heights Is Abandoned. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/kynaston-advances-at-crawford-notch-defeats-turner-in-three-sets-62.html | KYNASTON ADVANCES AT CRAWFORD NOTCH; Defeats Turner in Three Sets, 6-2, 0-6, 7-5-.U.S.L.T.A. Head Sees Play. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/park-av-cooperative-planned-by-paterno-builder-gets-site-at.html | PARK AV. COOPERATIVE PLANNED BY PATERNO; Builder Gets Site at Northeast Corner of Seventy-first Street From Ellery S. James. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/would-depose-burkan-sephardic-club-in-resolution-asks-tammany-to.html | WOULD DEPOSE BURKAN.; Sephardic Club, in Resolution, Asks Tammany to Oust Him. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/belgrade-for-paneuropa-yugoslavian-reply-approves-briand-plan.html | BELGRADE FOR PAN-EUROPA; Yugoslavian Reply Approves Briand Plan Without Reserve. | True | Special Cable to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/simba-first-home-of-class-m-yachts-wimans-entry-defeats-istalena-by.html | SIMBA FIRST HOME OF CLASS M YACHTS; Wiman's Entry Defeats Istalena by 15 Seconds at theLarchmont Regatta.HIGH WIND CAUSES MISHAPSRangoon, Paumonok, Fifi and ClytieLose Masts--Tycoon, Mirage, Rowdy and Narcissus Win. Avatar Loses Her Jib. Flint Entry Is Victor. Totem Is Home Fourth. Star Light and Nereid Win. THE SUMMARIES. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/other-wedding-plans-fosterhawks.html | Other Wedding Plans; Foster--Hawks. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/complete-text-of-mayor-walkers-address-to-his-aides.html | Complete Text of Mayor Walker's Address to His Aides | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/reds-in-camps-boo-fish-committee-jeers-and-denunciation-greet.html | REDS IN CAMPS BOO FISH COMMITTEE; Jeers and Denunciation Greet Congressional Investigators at Two Resorts. CAMPERS BRANDISH FISTS Ridicule Visitors as "Fascist Fishing Expedition" at Mess Hall Meetings. MANY "CLAD IN SUNSHINE" Wearing Only Trunks, Speakers Assail Officials, Who Appear to Enjoy It. Crowd Ridicules Visitors. Call Meeting at Mess Hall. Party Listens to Diatribe. Would "Fight for Soviet" Here. Visit West Point for Lunch. | True | From a Staff Correspondent of The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/coney-litter-drive-takes-new-course-hand-to-confine-efforts-mainly.html | CONEY LITTER DRIVE TAKES NEW COURSE; Hand to Confine Efforts Mainly to Educating Masses on Care of Beach 56 MEN TO WORK EACH DAY Dr. Nash of Resorts' Committee Is Certain Forty Blocks of Shorefront Can Be Made "Spotless." | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/eitingon-would-testify-fur-merchant-asks-permission-to-explain.html | EITINGON WOULD TESTIFY.; Fur Merchant Asks Permission to Explain Dealings With Russians. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/buys-hilltop-tract-in-connecticut.html | Buys Hilltop Tract in Connecticut. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/canzoneri-beats-bass-on-points-brooklyn-boxer-gets-decision-in.html | CANZONERI BEATS BASS ON POINTS; Brooklyn Boxer Gets Decision in Philadelphia Ring Before 15,000 Fans.TAKES SIX OF TEN ROUNDSThree of the Sessions Are Even--Wolff Triumphs Over Tedescoin Six-Round Affair. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/eight-bathers-drown-in-metropolitan-area-bodies-of-four-others-who.html | EIGHT BATHERS DROWN IN METROPOLITAN AREA; Bodies of Four Others, Who Were Lost on Previous Days, Are Recovered. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/second-polo-test-set-for-tomorrow-capt-hitchcock-expects-to.html | SECOND POLO TEST SET FOR TOMORROW; Capt. Hitchcock Expects to Play--Bostwick and Rathbone to Make Debut in Series. CANDIDATES ARE SHIFTED Will Be Tried at Various Positions --Today's Meadow Brook Games Are Called Off. Bostwick to Play No. 1. Says Team Is Open. | True | By Robert F. Kelley. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/p-la-follette-for-repeal-candidate-for-governor-calls-for-dry.html | P. LA FOLLETTE FOR REPEAL; Candidate for Governor Calls for Dry Referendum in Platform. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/pierre-polo-team-loses.html | Pierre Polo Team Loses. | True | | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/ph-noyes-dead-trusts-law-expert-he-was-member-of-firm-of-white-case.html | P.H. NOYES DEAD; TRUSTS LAW EXPERT; He Was Member of Firm of White & Case, Which He Joined on Graduation From Harvard. BELONGED TO MANY CLUBS Exploration Work Interested Him and He Was a Contributor to National Geographic Magazine. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/protecting-summer-guests.html | PROTECTING SUMMER GUESTS. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/curry-and-mccooey-leave-will-confer-in-buffalo-with-other.html | CURRY AND McCOOEY LEAVE; Will Confer in Buffalo With Other Democratic Leaders. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/trace-aides-income-in-shongood-trial-tax-returns-produced-to-show.html | TRACE AIDE'S INCOME IN SHONGOOD TRIAL; Tax Returns Produced to Show Cashier's Earnings Reached $10,936 in 1928. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/hunter-vanquishes-noyes-in-two-sets-the-veterans-overpowering.html | HUNTER VANQUISHES NOYES IN TWO SETS; The Veteran's Overpowering Smashes Triumph, 6-0, 6-0, in Met. Turf Court Tennis. VINES DEFEATS BURWELL Californian Advances by Score of 6-4, 4-6, 6-3--J. Seligson Defaults Owing to Illness. | True | By Allison Danzig. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/student-shoots-dr-angelescu-five-times-exenvoy-floors-assailant.html | Student Shoots Dr. Angelescu Five Times; Ex-Envoy Floors Assailant; Likely to Live | True | Wireless to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/d-jones-is-victor-in-delaware-tennis-grinnell-university-star-beats.html | D. JONES IS VICTOR IN DELAWARE TENNIS; Grinnell University Star Beats Sheldon, 6-1, 6-0, as Clay Court Play Starts at Wilmington. THE SUMMARIES. Women's Singles. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/fined-30-for-loud-radio.html | Fined $30 for Loud Radio. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/american-vessels-lead-in-using-canal-account-for-47-per-cent-of.html | AMERICAN VESSELS LEAD IN USING CANAL; Account for 47 Per Cent of 6,185 Transits and 49 Per Cent of Tolls of Year Ending May 31. OTHER NATIONS SHOW DROP Only France Sends More Ships Than Previous Year--Post War Recovery Gives Germany Third Place. | True | Special Correspondence, THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/american-smelting-in-british-concern-joins-with-mining-trust-ltd-of.html | AMERICAN SMELTING IN BRITISH CONCERN; Joins With Mining Trust, Ltd., of England to Develop Workings in Australia.GETS BIG STOCK INTEREST Will Provide Capital and Technical Resources for Producing Silver,Zinc and Lead. Big Holdings of British Company. Deal on for Several Months. Utility Plans to Add Stock. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/miss-hansen-wed-to-harold-clayton-ceremony-in-first-presbyterian.html | MISS HANSEN WED TO HAROLD CLAYTON; Ceremony in First Presbyterian Church Greenwich, Performed by Rev. J.T. Oxeler. SISTER IS HONOR MATRON Reception Is Held at Sound Beach Home and Wedding Supper Is Served on Lawn. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/gold-star-negroes-welcomed-in-paris-enthusiastic-crowd-headed-by.html | GOLD STAR NEGROES WELCOMED IN PARIS; Enthusiastic Crowd, Headed by Jazz Orchestra, Greets 54 Widows and Mothers. "FEEL AT HOME," THEY SAY Group Will Lay Wreath on Tomb of Unknown Soldier Today and Be Received Officially. | True | Special Cable to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/senate-ratifies-naval-treaty-589-only-morris-reservation-is.html | SENATE RATIFIES NAVAL TREATY, 58-9; ONLY MORRIS RESERVATION IS ACCEPTED; EXTRA SESSION THEN QUICKLY ADJOURNS; MAJORITY FIRM FOR ACTION Twelve Reservations Are Put Out of Way to Reach Final Vote. THREE SHIFT ON ROLL-CALL Walsh Against Pact on Loss of His "Full Navy" Motion--Pine Against, Thomas For. JOHNSON SUMS UP FOR FOES Wagner Makes Final Speech for Treaty-- Nebraskan's Proposal on Open Covenants Unopposed. Last-Minute Changes in Line-Up. Test of the Norris Reservation. Ratifying Motion Is Read. Wagner Opens the Debate. Vote on Walsh Resolution. Action on Rest of Reservations. For Changing Restrictions. | True | Special to The New York Times. | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/electric-train-exhibited-new-suburban-service-of-the-lackawanna.html | ELECTRIC TRAIN EXHIBITED; New Suburban Service of the Lackawanna Demonstrated. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/geneva-welcomes-costa-rican-move-hopes-vote-favoring-reentry-will.html | GENEVA WELCOMES COSTA RICAN MOVE; Hopes Vote Favoring Re-Entry Will Bring Attendance at the September Assembly. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/taylor-wins-in-net-play-texan-gains-third-round-of-the-west.html | TAYLOR WINS IN NET PLAY.; Texan Gains Third Round of the West Virginia Tourney. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/couple-take-own-lives-man-75-and-wife-65-found-dead-at-castleton.html | COUPLE TAKE OWN LIVES; Man, 75, and Wife, 65, Found Dead at Castleton Corners. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/wbny-asks-extension-of-permit.html | WBNY Asks Extension of Permit. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/king-at-te-deum-service-belgian-royal-family-takes-part-in.html | KING AT TE DEUM SERVICE.; Belgian Royal Family Takes Part in Independence Ceremony. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/criticize-roosevelt-for-stand-on-inquiry-republican-leaders-call.html | CRITICIZE ROOSEVELT FOR STAND ON INQUIRY; Republican Leaders Call Plan for Grand Jury Impracticable in City of 5 Counties. DENOUNCE WALKER'S MOVE Koenig Says It Is a Pretext to Hide Governor's Failure to Call Extra Session. CITY INQUIRY PLANK URGED Steinbrink Declares Only Way to End Corruption Here Is to Elect a Republican Governor. Views Inquiry as Pretext. Inquiry Plank Planned. Kurtz Produces Telegram. Payne Asks Explanation. Allen Upholds Governor. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/general-summerall-visits-camp-smith-army-chief-of-staff-watches.html | GENERAL SUMMERALL VISITS CAMP SMITH; Army Chief of Staff Watches Brigads in Training--Roosevelt toReview Troops in August. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/money.html | MONEY. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/clearytalbot.html | Cleary--Talbot. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/our-latinamerican-trade.html | OUR LATIN-AMERICAN TRADE. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/broker-and-wife-arrested-staten-island-couple-charged-with-larceny.html | BROKER AND WIFE ARRESTED; Staten Island Couple Charged With Larceny in Subleasing Land. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/army-says-law-prevents-favoring-citizen-labor-for-its-construction.html | Army Says Law Prevents Favoring Citizen Labor For Its Construction Work at Mitchel Field | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/dry-raiders-seize-eleven-pick-up-two-men-who-they-say-rolled.html | DRY RAIDERS SEIZE ELEVEN.; Pick Up Two Men Who, They Say, Rolled Barrels From Auto. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/nordstrom-leads-in-western-golf-iowa-amateur-argues-his-way-into.html | NORDSTROM LEADS IN WESTERN GOLF; Iowa Amateur Argues His Way Into Tourney and Responds With a Sparkling 72. TOLLEY TURNS IN A 73 Chick Evans and Perkins Bracketed at 75 in First Half of Medal Round at Chicago. Scores Highest in History. Evans Within Striking Distance. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/set-4-unofficial-marks-widgen-pa-jones-maddocks-miss-hickey-lower.html | SET 4 UNOFFICIAL MARKS; Widgen, P.A. Jones, Maddocks, Miss Hickey Lower Outboard Records. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/raided-11-times-in-17-days-malt-shop-entered-by-dry-agent-who.html | RAIDED 11 TIMES IN 17 DAYS; Malt Shop Entered by Dry Agent, Who Arrests Two. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/food-cost-for-family-of-four-is-put-at-1372-weekly-now.html | Food Cost for Family of Four Is Put at $13.72 Weekly Now | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/two-killed-7-hurt-in-auto-accidents-young-woman-dies-in-montclair.html | TWO KILLED, 7 HURT IN AUTO ACCIDENTS; Young Woman Dies in Montclair Crash--Man Victim of Accident in Yorkers. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/order-for-automobile-bodies.html | Order for Automobile Bodies. | True | | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/charges-bolivian-plot-governing-junta-ousts-officer-for-failure-to.html | CHARGES BOLIVIAN PLOT.; Governing Junta Ousts Officer for Failure to Go on London Mission. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/dallas-drops-alexander-veteran-says-he-has-offers-to-join-semipro.html | DALLAS DROPS ALEXANDER; Veteran Says He Has Offers to Join Semi-Pro Banks. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/bail-realty-auction-off-some-owners-settle-for-forfeited-bonds.html | BAIL REALTY AUCTION OFF.; Some Owners Settle for Forfeited Bonds, Others Obtain a Stay. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/huber-is-winner-defeats-murdock-north-bergen-boxer-scores-over.html | HUBER IS WINNER; DEFEATS MURDOCK; North Bergen Boxer Scores Over Oklahoman in Ten Rounds at Dexter Park Arena. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/byrd-expedition-man-accused-of-bigamy-clair-dietrich-alias.html | BYRD EXPEDITION MAN ACCUSED OF BIGAMY; Clair Dietrich, Alias Alexander, Arrested Here, Denies Charge of Reading (Pa.) Wife. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/lisenbee-is-star-as-red-sox-score-yidds-only-five-hits-as-white.html | LISENBEE IS STAR AS RED SOX SCORE; Yields Only Five Hits as White Sox Lose, 3-1, After Taking Three in Row. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/cites-railroads-on-explosives-rate-government-files-complaint-with.html | CITES RAILROADS ON EXPLOSIVES RATE; Government Files Complaint With I.C.C. Against All Lines Except New York Central. SEEKS COST OF SHIPMENTS Roads Have Failed to Publish Tariffs as Required by the Commission, Complaint Charges. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/night-flying-curb-ordered-in-nassau-civilian-flights-after-11-pm.html | NIGHT FLYING CURB ORDERED IN NASSAU; Civilian Flights After 11 P.M. Banned by Airports on Residents' Complaints.ARMY TO MINIMIZE NOISEDistrict Attorney Gets Promise of Officials to Reduce Annoyance--Earlier Closing in September. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/to-retain-negro-ymca-white-plains-association-will-replace.html | TO RETAIN NEGRO Y.M.C.A.; White Plains Association Will Replace Dismissed Secretary. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/lopez-is-goldman-guest-leads-band-in-two-numbers-at-central-park.html | LOPEZ IS GOLDMAN GUEST.; Leads Band in Two Numbers at Central Park Concert. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/a-complex-undertaking-in-housing-reform-we-must-meet-problem-of.html | A COMPLEX UNDERTAKING.; In Housing Reform We Must Meet Problem of Human Mind. POISON IVY IN THE PARKS. In Prospect Park Also. Straw Hats and Shoelaces. Kindly Criticism | True | AUGUST HECKSCHER.I.H. LUTZIN.B. LEVY.CHARLES CHOMETTELEONARD P. SMITH, | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/will-sue-to-bar-baseball-south-orange-resident-objects-to-sunday.html | WILL SUE TO BAR BASEBALL.; South Orange Resident Objects to Sunday Games There. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/mrs-skeets-gallagher-has-a-son.html | Mrs. "Skeets" Gallagher Has a Son. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/typhoon-is-victor-over-royal-julian-hamed-brothers-colt-scores-by.html | TYPHOON IS VICTOR OVER ROYAL JULIAN; Hamed Brothers' Colt Scores by Two Lengths for Third Triumph at Latonia. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/rob-dairymens-league-six-men-hold-up-brooklyn-office-and-escape.html | ROB DAIRYMEN'S LEAGUE.; Six Men Hold Up Brooklyn Office and Escape With $3,500. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/mrs-stenz-gains-in-clay-court-play-top-seeded-player-turns-back-mrs.html | MRS. STENZ GAINS IN CLAY COURT PLAY; Top Seeded Player Turns Back Mrs. Johnson, 6-1, 6-0, in State Tourney. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/other-engagements-simondsheimsoth.html | Other Engagements; Simonds--Heimsoth. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/11-hits-by-tigers-repulse-athletics-seven-of-total-off-earnshaw-go.html | 11 HITS BY TIGERS REPULSE ATHLETICS; Seven of Total Off Earnshaw Go for Extra Bases and Detroit Wins, 7 to 6. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/financial-markets-stocks-react-in-dull-trading-wheat-and-cotton.html | FINANCIAL MARKETS; Stocks React in Dull Trading-- Wheat and Cotton Also Decline. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/5000-churches-returned-in-mexico.html | 5,000 Churches Returned in Mexico | True | | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/bradman-again-gets-century-in-cricket-australian-star-plays.html | BRADMAN AGAIN GETS CENTURY IN CRICKET; Australian Star Plays Brilliantly in Match Against West of Scotland, Which Is Drawn. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/city-inquiry-opens-bureaus-pledge-aid-biggins-begins-task-of.html | CITY INQUIRY OPENS; BUREAUS PLEDGE AID; Higgins Begins Task of Sifting 10,000 Cases Handled by Appeals Board Since 1925. TUTTLE AND CRAIN HELP Commissioner Also to Confer With Kings Prosecutor-- Pier Lease Data Sought. Minutes Not Transcribed. CITY INQUIRY OPENS; BUREAUS PLEDGE AID | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/aroundeurope-fliers-report-rough-journey-first-four-contestants-to.html | AROUND-EUROPE FLIERS REPORT ROUGH JOURNEY; First Four Contestants to Land of Bristol, England, Found Channel Crossing Bumpy. | True | Wireless to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/free-youth-lauded-by-governors-wife-mrs-roosevelt-in-radio-talk.html | FREE YOUTH LAUDED BY GOVERNOR'S WIFE; Mrs. Roosevelt, in Radio Talk, Counsels Modern Parents to Win Children's Trust. FINDS IDEALS IMPORTANT Asks Older Generation to Inspire Responsibility and Service Rather Than Dictate Conduct. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/gets-49-minutes-in-jail-seaman-sentenced-for-possessing-a-half-pint.html | GETS 49 MINUTES IN JAIL.; Seaman Sentenced for Possessing a Half Pint in the Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/bishop-cannon-wed-in-london-july-15-married-the-former-mrs-helen-h.html | BISHOP CANNON WED IN LONDON JULY 15; Married the Former Mrs. Helen H. McCallum of New York; Once His Secretary. ROMANCE BEGAN LAST YEAR Present Mrs. Cannon Aided Prelate In Literary Work During Tour of Holy Land, Friend Relates. Cables News to Magazine. Lawyer Tells of Romance. News to Richmond Friends. Bride Not Known Here. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/nations-press-applauds-treaty-victory-new-york-calls-objections.html | Nation's Press Applauds Treaty Victory.; NEW YORK. Calls Objections Trivia WASHINGTON. BOSTON. PHILADELPHIA. BALTIMORE. RICHMOND, VA. CHATTANOOGA. CHARLOTTE, N.C. ATLANTA. MEMPHIS. CLEVELAND. PITTSBURGH. CINCINNATI. DALLAS. SALT LAKE CITY. SAN FRANCISCO. LOS ANGELES. TACOMA. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/heat-slows-steel-mills-production-at-youngstown-about-half-of.html | HEAT SLOWS STEEL MILLS.; Production at Youngstown About Half of Capacity. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/thousands-in-toronto-welcome-guest-diamond-sculls-victor.html | Thousands in Toronto Welcome Guest, Diamond Sculls Victor | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/big-natural-gas-contract-southern-corporation-to-supply-insull.html | BIG NATURAL GAS CONTRACT; Southern Corporation to Supply Insull Utilities in Mississippi Towns. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/horse-tramples-boy-to-death.html | Horse Tramples Boy to Death. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/accepts-coal-amendment-labor-government-allows-change-insisted-on.html | ACCEPTS COAL AMENDMENT.; Labor Government Allows Change Insisted On by House of Lords. | True | Special Cable to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/denies-gift-to-church-mrs-nicholas-brady-says-she-will-live-on-her.html | DENIES GIFT TO CHURCH; Mrs. Nicholas Brady Says She Will Live on Her Manhasset Estate. | True | Special Cable to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/senate-confirms-only-2-nominees-hines-for-veterans-bureau-and.html | SENATE CONFIRMS ONLY 2 NOMINEES; Hines for Veterans' Bureau and Jardine for Minister to Egypt Approved. POWER BOARD IS HELD UP Filipino Protests Also Delay Action on Nicholas Roosevelt's Nomination. Philippine Senate Moved Quickly. | True | | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/99degree-heat-in-city-12-dead-here-50-in-nation-cooling-rain-is-due.html | 99-DEGREE HEAT IN CITY; 12 DEAD HERE, 50 IN NATION; COOLING RAIN IS DUE TODAY; 38 PROSTRATION CASES Temperature of 137 Is Recorded in Sun in Central Park. PARKS OPENED FOR SLEEP Walker Makes an Emergency Ruling--Orders Sprinklers for Tenement Children. 18 HORSES DROP IN STREET Heat Here Within 3 Degrees of All-Time Record--Wave Ends in Some Sections. Heat of 103 in Washington. 99-DEGREE HEAT KILLS 12 IN CITY Warns on Wasting Water. Summer School Moves Outdoors. Mercury at 100 in Queens. Eighteen Horses Prostrated. | True | Times Wide World Photo. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/louise-p-gunning-to-wed-paul-dana-pinehurst-nc-girl-to-marry-son-of.html | LOUISE P. GUNNING TO WED PAUL DANA; Pinehurst (N.C.) Girl to Marry Son of Late Rev. Dr. Stephen W. Dana of Philadelphia. WEDDING IN SEPTEMBER Fiance, a Graduate of Williams, Served Overseas as an Artillery Officer During World War. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/big-fascist-gains-due-in-reichstag-hitlerites-expected-to-more-than.html | BIG FASCIST GAINS DUE IN REICHSTAG; Hitlerites Expected to More Than Quadruple Strength in September Elections. SOCIALIST OUTLOOK GOOD Party Likely to Retain Its 152 Seats --Centre Weak--Nationalists Badly Split, the Enigma. Do Not Seek Monarchy. Nationalists Badly Split. | True | Special Cable to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/trip-of-ancient-turk-has-several-objects-his-manager-lists-plan-to.html | TRIP OF ANCIENT TURK HAS SEVERAL OBJECTS; His Manager Lists Plan to Aid Science, Pleasure Trip for Zaro and a New Book. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/ten-die-in-philadelphia-area.html | Ten Die in Philadelphia Area. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/new-garage-in-brooklyn-rented.html | New Garage in Brooklyn Rented. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/aid-for-the-unemployed-white-plains-chamber-registers-fiftyeight.html | AID FOR THE UNEMPLOYED.; White Plains Chamber Registers Fifty-eight Seeking Work. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/hoppe-leading-st-jean-wins-opening-blocks-of-3cushion-match-5031.html | HOPPE LEADING ST. JEAN.; Wins Opening Blocks of 3-Cushion Match, 50-31, 50-34. Browns Get Metzler. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/kent-coopers-honored-associated-press-executive-and-family-guests.html | KENT COOPERS HONORED.; Associated Press Executive and Family Guests at Dinner Here. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/wagner-slightly-better-family-of-composers-son-sees-chance-for-his.html | WAGNER SLIGHTLY BETTER.; Family of Composer's Son Sees Chance for His Recovery. | True | Special Cable to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/plans-tire-sale-in-atlantic-states.html | Plans Tire Sale in Atlantic States | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/plans-home-on-drive-ss-unz-to-erect-singlefamily-house-at-riverside.html | PLANS HOME ON DRIVE.; S.S. Unz to Erect Single-Family House at Riverside and 82d St. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/lightning-kills-man-at-grave.html | Lightning Kills Man at Grave. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/seven-liners-due-today-five-are-sailing-one-bound-across-the.html | SEVEN LINERS DUE TODAY; Five Are Sailing, One Bound Across the Atlantic, the Others South. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/czechs-hail-mrs-walker-carlsbad-officially-welcomes-wife-of-new.html | CZECHS HAIL MRS. WALKER.; Carlsbad Officially Welcomes Wife of New York City's Mayor. | True | Wireless to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/officials-threaten-endurance-tests-newark-judge-urges-halt-on.html | OFFICIALS THREATEN ENDURANCE TESTS; Newark Judge Urges Halt on Children's 'Nonsense' at Danger to Youth. WOMAN JOINS SON IN TREE Jersey Mother Takes Bathtub With Her--Hackensack Cycle Team Ends 15th Day. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/mrs-hucknall-wins-medal-in-rye-golf-turns-its-an-83-to-lead-field.html | MRS. HUCKNALL WINS MEDAL IN RYE GOLF; Turns Its an 83 to Lead Field of 146 in Invitation Tourney at Westchester C.C. MRS. FEDERMAN HAS AN 84 Tied for Second With Mrs. Rodney and Miss Broadwell-- Blazing Sun Affects Scoring. Stroke Margin Over Champions. Two Under Par Going Out. | True | By Lincoln A. Werden. Special To the New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/manhasset-residence-sold.html | Manhasset Residence Sold. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/schofield-aids-prisoner-philadelphia-official-pleads-for-man-who.html | SCHOFIELD AIDS PRISONER.; Philadelphia Official Pleads for Man Who Sought to Kill Him. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/church-blast-kills-child-gasoline-light-explosion-in-alabama.html | CHURCH BLAST KILLS CHILD.; Gasoline Light Explosion In Alabama Injures Fourteen. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/carnera-ordered-to-leave-country-immigration-officials-deny-his.html | CARNERA ORDERED TO LEAVE COUNTRY; Immigration Officials Deny His Request for Extension of Legal Stay in United States. SEE MUST DEPART ALSO Boxer's Business Manager at Omaha Reveals Contents of Telegram From Ellis Island Official. Uhl Confirms the Ruling. Koli Kola to Box Nick De Salvo. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/record-rain-looms-for-july-in-france-crops-are-damaged-and-costes.html | RECORD RAIN LOOMS FOR JULY IN FRANCE; Crops Are Damaged and Coste's Atlantic Flight Faces New Delays. | True | Special Cable to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/sales-in-new-jersey-corner-in-union-city-is-leased-with-purchase.html | SALES IN NEW JERSEY.; Corner in Union City Is Leased With Purchase Option. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/hoover-and-aides-pleased-of-ratifying-of-treaty-white-house-comment.html | Hoover and Aides Pleased of Ratifying of Treaty; White House Comment on Pact Expected Today. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/archduke-loses-quick-trial-plea-crain-notifies-him-in-tombs.html | ARCHDUKE LOSES QUICK TRIAL PLEA; Crain Notifies Him in Tombs Napoleon Gem Case Cannot Be Heard Before Oct. 1. CHIEF WITNESSES ABSENT Friends of Nobleman Begin Efforts to Have Him Again Released in Bail. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/fear-world-trust-after-oil-merger-government-attorneys-hint-that.html | FEAR WORLD TRUST AFTER OIL MERGER; Government Attorneys Hint That Other Combinations in Country Area Planned. RETAIL OUTLETS INCREASED Sheets Says Standard-Vacuum Move Would Serve Only to Pool Re sources for Beneficial Effect. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/montagna-boxes-draw-fights-on-even-terms-with-williams-in-newark.html | MONTAGNA BOXES DRAW.; Fights on Even Terms With Williams in Newark Velodrome. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/walker-warns-aides-crafters-must-go-defends-his-record-mayor.html | WALKER WARNS AIDES CRAFTERS MUST GO; DEFENDS HIS RECORD; Mayor Charges in Radio Talk Republicans Have Aroused Hysteria to Get an Issue. DENIES "WHITEWASH" PLAN Declares Dishonest Officials Cannot Escape or Be Excused --Explains Inquiry Delay. EXTOLS HIS EXECUTIVES Stresses Fact That Few of Men Under Fire Were Controlled by Him--Cites Achievements. Aides Applaud Speech. MAYOR WARNS AIDES and EXTOLS RECORD | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/will-unite-to-save-forests-of-state-industrial-and-conservation.html | WILL UNITE TO SAVE FORESTS OF STATE; Industrial and Conservation Groups Join Forces at Economic Council Meeting.NET PLAN TO BE PREPARED Both Factions Are Expected to Join in Drawing Up a Program at Lake Placid.BACKS REFORESTATION ACTConservation Council Announcesits Support for Proposed State Constitutional Amendment. State Preserves Would Benefit. Forest Safeguarding Described. General Enlightenment Is Seen. Texas Companies Are Praised. | True | From a Staff Correspondent of The New York Times. | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/sergievsky-breaks-his-flight-record-he-ascends-in-seaplane-28000.html | SERGIEVSKY BREAKS HIS FLIGHT RECORD; He Ascends in Seaplane 28,000 Feet Carrying a Load of 2,204 Pounds. ICE FORMS ON PLANE WINGS Drops Off in Pieces as Flier Descends Into 100 Degrees ceHver at Bridgeport. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/mrs-thomsons-82-best-leads-qualifiers-in-first-vermont-womens-title.html | MRS. THOMSON'S 82 BEST.; Leads Qualifiers in First Vermont Women's Title Golf Tourney. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/red-sentenced-to-jail-civil-liberties-union-man-fined-in-newark.html | RED SENTENCED TO JAIL.; Civil Liberties Union Man Fined in Newark Test Case. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/corn-seriously-burned-light-rain-inadequate-in-midwest-as-drought.html | CORN SERIOUSLY BURNED.; Light Rain Inadequate in Mid-West as Drought Hits Milk Supply. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/browns-5-in-6th-repulse-senators-st-louis-makes-most-of-five.html | BROWNS 5 IN 6TH REPULSE SENATORS; St. Louis Makes Most of Five Safeties and Nine Passes to Triumph, 6-4. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/investment-trust-central-states-electric.html | INVESTMENT TRUST.; Central States Electric. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/calumet-guy-wins-grand-circuit-trot-driven-to-victory-by-palin-in.html | CALUMET GUY WINS GRAND CIRCUIT TROT; Driven to Victory by Palin in 2:22 Class Event at Fort Miami Park. NOON STAGES COME-BACK Takes Second and Third Heats of 2:18 Pace After Being Unplaced in Opener. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/four-die-in-korean-riot-mob-of-2000-with-clubs-and-spears-battles.html | FOUR DIE IN KOREAN RIOT.; Mob of 2,000 With Clubs and Spears Battles With Police. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/markets-in-london-paris-and-berlin-trading-dull-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Dull on the English Exchange, With the Price Trend Downward. FRENCH STOCKS DECLINE Volume of Business However, Is Small--Dull and Lower on German Boerse. London Closing Prices. Quotations Lower in Paris. Paris Closing Prices. Declines on Berlin Boerse. Berlin Closing Prices. Italy Absorbs Austrian Loan Slice. | True | Special Cable to THE NEW YORK TIMES. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/limits-sugarcost-study-senate-modifies-request-for-survey-to-cover.html | LIMITS SUGAR-COST STUDY.; Senate Modifies Request for Survey to Cover Refined Product. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/macombers-colt-runs-second-in-stand-maiden-plate-at-ayr.html | Macomber's Colt Runs Second In Stand Maiden Plate at Ayr | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/cuts-mens-wear-fabrics-opening-of-staples-and-tropicals-shows.html | CUTS MEN'S WEAR FABRICS.; Opening of Staples and Tropicals Shows Reductions of 7-16%. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/darrow-as-an-investigator-buys-ontario-liquor-permit.html | Darrow as an Investigator Buys Ontario Liquor Permit. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/mishap-delays-commuters-short-circuit-on-long-island-road-halts.html | MISHAP DELAYS COMMUTERS; Short Circuit on Long Island Road Halts Rush-Hour Traffic. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/2000000-in-gold-shipped-to-canada-canadian-bank-of-commerce-and.html | $2,000,000 IN GOLD SHIPPED TO CANADA; Canadian Bank of Commerce and Undisclosed Consignor Send $1,000,000 Each. FURTHER EXPORTS LIKELY Additional Transfers to France Also Expected Tomorrow as Franc Continues at 3.93 5/8 Cents. First Shipment Since 1928. Drain of Funds in 1928. J.G. White & Co. to Split Shares. Manhattan Company Adds Stock. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/long-island-couple-elope-to-capital-baldwin-youth-and-freeport-girl.html | LONG ISLAND COUPLE ELOPE TO CAPITAL; Baldwin Youth and Freeport Girl Held by Police Who Foil Wedding Plans. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/strike-in-butte-ends-1500-employes-go-back-to-work-as-agreement-is.html | STRIKE IN BUTTE ENDS.; 1,500 Employes Go Back to Work as Agreement Is Reached. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/ohio-record-heat-kills-thirty.html | Ohio Record Heat Kills Thirty. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/pact-limits-navies-for-the-first-time-british-and-american-parity.html | PACT LIMITS NAVIES FOR THE FIRST TIME; British and American Parity Is Considered in Capital the Main Feature. | True | | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/plan-new-boulevard-skirting-lake-george-officials-get-blueprints-of.html | PLAN NEW BOULEVARD SKIRTING LAKE GEORGE; Officials Get Blueprints of 50Foot Highway to Run AlongShore at Head of the Lake. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/asks-ban-on-merging-american-institute-ee-murdoch-its-president.html | ASKS BAN ON MERGING AMERICAN INSTITUTE; E.E. Murdoch, its President Seeks Writ to Prevent Union With Electrical Society. VOTE PLANNED TOMORROW Leader Asserts Members of Body, Formed in 1828, Will Not Be Properly Represented. SAYS SCHISM CAUSED MOVE Section of Organization Broke Away, and Was Incorporated Only Last Month, He Says. Says Merger Failed in 1886. Calls Interests Narrow. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/scrape-underbody-of-the-whirlwind-painters-at-city-island-yard-work.html | SCRAPE UNDERBODY OF THE WHIRLWIND; Painters at City Island Yard Work to Give America's Cup Yacht Smoother Surface. MAST AGAIN TO BE MOVED To Be Shifted Another 29 Inches-- Will Be 4 Feet 10 Inches Forward of Original Step. Rudder Turned to an Angle. Painters at Work on Underbody. | True | By James Robbins. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/prosecutors-trial-today-jm-davis-of-ocean-county-defendant-in.html | PROSECUTOR'S TRIAL TODAY; J.M. Davis of Ocean County, Defendant in Liquor Truck Case. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/red-bank-rejects-census-council-holds-federal-figures-are-1179-too.html | RED BANK REJECTS CENSUS.; Council Holds Federal Figures Are 1,179 Too Low. | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/wills-for-probate-estates-appraised-the-teaching-staff-police.html | Wills for Probate.; Estates Appraised. The Teaching Staff. Police Department. Fire Department. Army Orders and Assignments. Reserve Corps Orders. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/driggs-66-sets-course-mark.html | Driggs' 66 Sets Course Mark. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/george-e-coleman-acquires-block-front-in-sixth-av.html | George E. Coleman Acquires Block Front in Sixth Av. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/shot-going-to-trial-as-counterfeiter-james-de-sapio-alleged-ring.html | SHOT GOING TO TRIAL AS COUNTERFEITER; James De Sapio, Alleged Ring Member, Wounded in Brooklyn, Is Near Death. WAS FEARED AS INFORMER Louis Amberg Is Shot by Auto Gunmen in Feud Said to HaveStarted in Prison. Russo's Bail Increased. Gunmen Shoot Louis Amberg. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/miss-helen-burton-to-wed-on-aug-30-her-marriage-to-robert-b-pierce.html | MISS HELEN BURTON TO WED ON AUG. 30; Her Marriage to Robert B. Pierce to Take Place at Home of Her Parents at Gedney Farms. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/vance-mccormick-bolts-to-pinchot-democratic-leaders-newspapers.html | VANCE M'CORMICK BOLTS TO PINCHOT; Democratic Leader's Newspapers Assail the Party's WetPlatform and Candidate.DENOUNCE DRY LAW FIGHT "Threat of Philadelphia Gang toGet Control" Is Held an"Acute Issue." | True | Special to The New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/6500000-sale-by-durant-motor-company-disposes-of-interest-in-3-auto.html | $6,500,000 SALE BY DURANT.; Motor Company Disposes of Interest In 3 Auto Parts Concerns. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/destitute-group-in-court-five-children-committed-to-charity.html | DESTITUTE GROUP IN COURT; Five Children Committed to Charity Following Mother's Illness. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/deegan-back-warns-aides-tenement-bureau-chief-tells-them-office.html | DEEGAN BACK, WARNS AIDES; Tenement Bureau Chief Tells Them Office "Must Be Kept Clean." | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/german-relinquishes-ring-title.html | German Relinquishes Ring Title. | True | | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/yancey-talks-to-liner-radios-to-the-majestic-from-plane-flying-over.html | YANCEY TALKS TO LINER; Radios to the Majestic From Plane Flying Over Buenos Aires. | True | | C1B80341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/old-eskimo-homes-found-by-bartlett-seven-huts-are-huddled-in-an-ice.html | OLD ESKIMO HOMES FOUND BY BARTLETT; Seven Huts Are Huddled in an Ice-Bound Village, Over a Century Old. TWO OLDER ONES NEAR BY Excited Party Battles Ice for Miles Off the Greenland Coast to Reach the Find. BIG TASK OF DIGGING AHEAD Relics Throwing Light on the Vanished Tribes Are Likely to Be Uncovered. Seven Houses Huddled Together. Probably at 75 Degrees North. | True | By Capt. Robert A. Bartlett, Leader of the Bartlett Northeast Greenland Expedition. Copyright, All Rights Reserved. Wireless To the New York Times. | C1B80341 |
| 1930-07-22 | 1930-07-22 | https://www.nytimes.com/1930/07/22/archives/anding-ill-ends-endurance-flight-pilot-of-stinson-monoplane-is.html | ANDING, ILL, ENDS ENDURANCE FLIGHT; Pilot of Stinson Monoplane Is Taken to Hospital From Roosevelt Field. RED WINGED PAIR STILL UP Reichers and Black, After Hunter Brothers' Record, Aloft 26 Hours at 10:34 P. M. | True | Special to The New York Times. | C1B80341 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/wills-for-probate.html | Wills for Probate. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/receives-fauchard-medal-dr-bunting-of-michigan-honored-by-dental.html | RECEIVES FAUCHARD MEDAL.; Dr. Bunting of Michigan Honored by Dental Association. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/timely-hits-bring-the-red-sox-victory-three-safeties-and-an-error.html | TIMELY HITS BRING THE RED SOX VICTORY; Three Safeties and an Error Enable Boston to Conquer White Sox by 4 to 3. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/30000000-bonds-for-texas-utility-offering-for-electric-service.html | $30,000,000 BONDS FOR TEXAS UTILITY; Offering for Electric Service, Subsidiary of Southwestern Power, to Be Made Soon. TO BE FIRST MORTGAGE 5S Issue, Due In 1960, Will Bring Current Financing of Electric Bond andShare Group to $50,000,000. FINANCIAL NOTES. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/istalena-outsails-rivals-in-class-m-pynchons-yacht-home-first-in.html | ISTALENA OUTSAILS RIVALS IN CLASS M; Pynchon's Yacht Home First in Larchmont Regatta-- Mist Six-Meter Victor. BOATS DRIFT FOR A WHILE Northeast Wind Finally Springs Up --Many of 190 Yachts Finish in Darkness and Rain. Northeast Wind Comes Up. Final Run Before Wind. Alberta Home First. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/french-see-bargain-for-us-in-navy-pact-le-temps-congratulates.html | FRENCH SEE BARGAIN FOR US IN NAVY PACT; Le Temps Congratulates Hoover on Ratification of London Treaty by Senate. FINDS AMERICA GAINS MOST Newspaper Says World Opinion Would Have Found Rejection Hard to Understand. | True | By P.j. Philip. Special Cable To the New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/british-bill-aimed-at-our-film-men-commons-measure-would-end.html | BRITISH BILL AIMED AT OUR FILM MEN; Commons Measure Would End 'Strangle Hold' of Pictures 'Deliberately Inferior.' | True | Special Cable to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/newport-theatre-gives-bird-in-hand-hosts-at-third-opening-of.html | NEWPORT THEATRE GIVES 'BIRD IN HAND'; Hosts at Third Opening of Repertory Are the W.H. Vanderbiltsand Mrs. A.C. James. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/james-e-how-dies-friend-of-hoboes-giver-of-fortune-to-the-homeless.html | JAMES E. HOW DIES, FRIEND OF HOBOES; Giver of Fortune to the Homeless Succumbs to Pneumoniain Virginia at Age of 56.LIVE WITH HIS 'BRETHREN' Scion of a St. Louis Family, Graduate of Harvard and Oxford, He Founded "Hobo College." Devoted Life to Brotherhood Ideal. Deprived Himself to Help Others. Turned Legacy "Back to People." | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Helping Out the Money Market. Relief for the Money Market. Holiday For Pennroad. Public Utility Financing. Thumbing the Yield Books. Prospects of Further Gold Exports. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/mrs-patterson-an-editor-cousin-of-col-mccormick-to-take-charge-of-a.html | MRS. PATTERSON AN EDITOR; Cousin of Col. McCormick to Take Charge of a Hearst Newspaper. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/donovan-advances-in-junior-net-play-conquers-bromfield-63-62-to.html | DONOVAN ADVANCES IN JUNIOR NET PLAY; Conquers Bromfield, 6-3, 6-2, to Gain Semi-Finals in Long Island Centre Event. | True | | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/hoppe-increases-lead-wins-2-more-blocks-in-billiard-match-with-st.html | HOPPE INCREASES LEAD.; Wins 2 More Blocks in Billiard Match With St. Jean. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/president-signs-treaty-calls-our-action-a-move-to-renew-world-faith.html | PRESIDENT SIGNS TREATY; CALLS OUR ACTION A MOVE TO RENEW WORLD FAITH; SIMPLE CEREMONY IS BRIEF Hoover Uses Parley Pen in Historic Setting of the East Room. EQUAL CREDIT TO PARTIES Executive Declares Country Backs Step Toward Peace, Assuring Our Good-Will. THANKS OUR NEGOTIATORS Four Are Present With Curtis and Senate Chiefs--Shouse Acclaims Democrats' Part. President Voices Nation's Hope. Scene in Historic East Room. Hoover Stresses Unity on Treaty. PRESIDENT SIGNS THE NAVAL TREATY Shouse Gives Credit to Robinson. Democracy's Stand for Treaty. Looking to Congress Campaign. May Spend Billion in Six Years. | True | Special to The New York Times Times Wide World Photo. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/money.html | MONEY. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/175-go-to-childrens-camps-today.html | 175 Go to Children's Camps Today. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/boy-indicted-for-murder-grand-jury-deliberates-only-an-hour-in.html | BOY INDICTED FOR MURDER.; Grand Jury Deliberates Only an Hour in Slaying of Nurse. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/wind-up-testimony-in-vause-case-today-defense-counsel-agree-and-the.html | WIND UP TESTIMONY IN VAUSE CASE TODAY; Defense Counsel Agree and the Jury is Likely to Begin Its Deliberations Friday. SCHUCHMAN UNDER FIRE Admits False Statements Before Grand Jury--Vause and Brother Will Not Take Stand. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/frontier-comes-to-life-again-for-celebration-at-cheyenne.html | Frontier Comes to Life Again For Celebration at Cheyenne | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/citys-guard-units-win-prise-at-big-guns-col-mundy-reports-artillery.html | CITY'S GUARD UNITS WIN PRISE AT BIG GUNS; Col. Mundy Reports Artillery Units Showed Proficiency on Camp Target Ranges. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/american-institute-merger-ban-denied-court-in-refusing-to-enjoin.html | AMERICAN INSTITUTE MERGER BAN DENIED; Court, in Refusing to Enjoin Meeting Tonight, Points to Law on Consolidation. MURDOCK PRESSES ATTACK Attorneys Compare Incomes of Groups, Asserting Institute Would Lose Control of Funds. Decision Held Satisfactory. Compares Incomes of Groups. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/high-wind-in-jersey-kills-one-injures-8-home-collapses-during-storm.html | HIGH WIND IN JERSEY KILLS ONE, INJURES 8; Home Collapses During Storm in New Brunswick--Woman Crushed Under Chimney. DEBRIS CARRIED 500 FEET Heavy Damage Reported Also in Glens Falls, N. Y., Baltimore and in Pennsylvania. Felt Building Move. Woman Crushed Under Chimney. Concrete Church Damaged. Hard Wind Hits Trenton. KILLED AS BOLT HITS TREE. Baltimore Man Sought Refuge During Electrical Storm. BOLT SETS OFF DYNAMITE. Easton Man Killed--Three Others Hurt in Eastern Pennsylvania. WIND PICKS UP HAY WAGON. Farmers Near Glens Falls, N. Y., Suffer Heavy Damage. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/vitality-of-college-men.html | VITALITY OF COLLEGE MEN. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/plays-170-holes-in-15-hours-at-sound-beach-on-hottest-day.html | Plays 170 Holes in 15 Hours At Sound Beach on Hottest Day | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/reject-gibson-site-for-school.html | Reject Gibson Site for School. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/daughter-to-mrs-julius-ochs-adler.html | Daughter to Mrs. Julius Ochs Adler. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/new-underwater-ballet-in-field.html | New Underwater Ballet in Field. | True | | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/du-pont-income-off-in-second-quarter-statement-shows-15603688-net-a.html | DU PONT INCOME OFF IN SECOND QUARTER; Statement Shows $15,603,688 Net, Against $16,296,567, in the 1929 Period. EARNINGS $1.33 A SHARE Company Revalues Its Holdings in General Motors Securities, Making $22,457,745 Increase. Income from Operations. Surplus Account of $187,284,075. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/dawson-new-minister-to-ecuador-honored-envoy-outlines-policy-of.html | DAWSON, NEW MINISTER TO ECUADOR, HONORED; Envoy Outlines Policy of GoodWill at Luncheon Given by PanAmerican Society Here. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/will-sift-dry-shooting-mccampbell-promises-inquiry-mamaroneck.html | WILL SIFT DRY SHOOTING.; McCampbell Promises Inquiry-- Mamaroneck Citizen Plans Suit. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/40-drown-in-coblenz-at-liberation-fete-it-is-feared-casualties-may.html | 40 DROWN IN COBLENZ AT LIBERATION FETE; It Is Feared Casualties May Mount to 100 in Bridge Collapse at Night. HINDENBURG MAY END TRIP Singing Children Welcomed the President to City--Voyage Down Rhine a Triumph. Hindenburg There Earlier. Sun Breaks Through. 40 DROWN IN COBLENZ AT LIBERATION FETE French Ships Missing, Veterans Stand By. | True | Wireless to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/makes-longevity-record-brooklyn-major-is-the-oldest-retired-army.html | MAKES LONGEVITY RECORD.; Brooklyn Major Is the Oldest Retired Army Officer. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/passaic-man-to-get-dsm-f-e-rohrbach-will-receive-medal-from.html | PASSAIC MAN TO GET D.S.M.; F. E. Rohrbach Will Receive Medal From Governor Larson Sunday. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/rain-washes-down-many-tree-sitters-but-those-near-records-stay-up-a.html | RAIN WASHES DOWN MANY TREE SITTERS; But Those Near Records Stay Up, and Two Accidents to Boys Are Reported. THREAT IN MASSACHUSETTS Prosecution of Parents Proposed by Children's Society--Hackensack Bicyclists Continue. Brands Practice a "Menace." Sitters Collecting Fees. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/pacific-western-oil-reports.html | Pacific Western Oil Reports. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/population-margins.html | POPULATION MARGINS. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/duke-of-york-opens-world-fowl-session-8000-hens-and-many-mechanical.html | DUKE OF YORK OPENS WORLD FOWL SESSION; 8,000 Hens and Many Mechanical Exhibits Are Shown in London's Crystal Palace. | True | Wireless to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/boys-wear-buyers-meet-cooperation-of-advertising-managrs.html | BOYS WEAR BUYERS MEET.; Cooperation of Advertising Managers Urged--Style Show Today. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/volk-co-investments-formed.html | Volk & Co., Investments, Formed. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/matsuyama-victor-in-billiards.html | Matsuyama Victor in Billiards. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/dabernon-seeks-a-substitute-for-alcohol-as-a-beverage.html | D'Abernon Seeks a Substitute For Alcohol as a Beverage | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/police-department.html | Police Department. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/wrights-71-wins-cherry-valley-golf-yale-freshman-plays-sparkling.html | WRIGHT'S 71 WINS CHERRY VALLEY GOLF; Yale Freshman Plays Sparkling Round to Lead Field in OneDay Tournament.217 ENTRANTS IN THE FIELD Number Sets Record for Met. District--Simmons Low Net AfterMatching Cards. Many Net Scores Under 70. Winner Plays Superb Golf. | True | By William D. Richardson. Special To the New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/carnera-status-explained-immigration-officials-say-reconsideration.html | CARNERA STATUS EXPLAINED; Immigration Officials Say Reconsideration of Ban Is Possible. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/will-take-license-from-drunken-driver-connecticut-police-will-act.html | WILL TAKE LICENSE FROM DRUNKEN DRIVER; Connecticut Police Will Act on Spot in Making Arrests for Recklessness. | True | Special to The New York Times. | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/hamer-leads-derby-in-cincinnati-hop-chicago-pilot-covers-third-lap.html | HAMER LEADS DERBY IN CINCINNATI HOP; Chicago Pilot Covers Third Lap From Roosevelt Field in NonStop Five-Hour Hop. CRASH NARROWLY AVERTEDHosler of Detroit Almost StrikesHangars in Take-Off FromHere. Coffin Down in Pennsylvania. Roosevelt Field Crash Averted. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/bromley-tests-plane-tacoma-flier-plans-to-start-tokyo-hop-this-week.html | BROMLEY TESTS PLANE.; Tacoma Flier Plans to Start Tokyo Hop This Week. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/mr-rogers-finds-the-country-livelier-without-the-senate.html | Mr. Rogers Finds the Country Livelier Without the Senate | True | WILL ROGERS. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/ships-full-cargo-of-sulphur.html | Ships Full Cargo of Sulphur. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/deny-airport-nuisance-armonk-field-officials-plead-not-guilty-to.html | DENY AIRPORT NUISANCE.; Armonk Field Officials Plead Not Guilty to Indictment Over Dust. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/francoitalian-spur-seen-in-ratification-roman-press-ignores-senates.html | FRANCO-ITALIAN SPUR SEEN IN RATIFICATION; Roman Press Ignores Senate's Action, but Officials Win Encouragement From It. | True | Wireless to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/american-founders-announces-earnings-balance-of-5179848-available.html | AMERICAN FOUNDERS ANNOUNCES EARNINGS; Balance of $5,179,848 Available for Common Stock for Half Year. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/hot-spell-is-fatal-to-rail-verteran-101-thomas-gallagher-oldest-of.html | HOT SPELL IS FATAL TO RAIL VERTERAN, 101; Thomas Gallagher, Oldest of Pensioners, Joined Long IslandRoad in 1860. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/thunderstorm-ends-torrid-wave-here-after-19-more-die-heavy-shower.html | THUNDERSTORM ENDS TORRID WAVE HERE AFTER 19 MORE DIE; Heavy Shower in Evening Rush Sends Mercury From 80 to 72 in Two Hours. MIST TEMPERS DAY'S HEAT Follows Night of Discomfort in Which 500,000 Sleep in Parks and on Beaches. WIDE DAMAGE FROM WINDS Heavy Blow at New Brunswick Kills One and Injures Eight as House is Wrecked. Temperature Fluctuates Here. Hourly Record of Heat. TORRID WAVE ENDED BY THUNDERSTORM Business Houses Close Early. Humidity High in Washington. Six Die in Philadelphia Area. Rain Falls in Southwest. Heat Persists in Virginia. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/vie-for-police-promotion-885-sergeants-take-tests-for-appointments.html | VIE FOR POLICE PROMOTION.; 885 Sergeants Take Tests for Appointments as Lieutenants. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/article-3-no-title-cardinal-hayes-2-bishops-and-more-than-200.html | Article 3 -- No Title; Cardinal Hayes, 2 Bishops and More Than 200 Priests Attend Service at St. Patrick's. EULOGY BY MGR. CHIDWICK President of Dunwoodie Seminary Is Praised as Great Influence and Help to Young Priests. | True | FUNERAL MASS SUNG FOR MGR. M'ENTYRE | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/carl-lewin-cancer-authority-dead.html | Carl Lewin, Cancer Authority, Dead | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/seeks-plan-to-save-silver-mining.html | Seeks Plan to Save Silver Mining. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/to-add-german-companies-utilities-power-plans-confirmed-by-word.html | TO ADD GERMAN COMPANIES; Utilities Power Plans Confirmed by Word Received From Berlin. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/thomas-demands-inquiry-in-queens-charges-in-letter-to-harvey-that.html | THOMAS DEMANDS INQUIRY IN QUEENS; Charges in Letter to Harvey That Klein Illegally Had Seven Streets Improved. FINDS MOTIVE "DOUBTFUL" Maintenance Funds Were Used to Pay for Unauthorized Contracts, He Asserts. 12 HIGGINS AIDES BUSY Begin Examination of Pier Leases and Appeals Board Records-- Kurtz Subpoena Held Up. Letter Demands Inquiry. Pier Leases Under Scrutiny. HARVEY REPLIES TO THOMAS. Scoffs at Attempt to Raise Issue Over Paving. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/fire-department.html | Fire Department. | True | | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/gnb-watkins-luncheon-guest.html | G.N.B. Watkins Luncheon Guest. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/widegren-breaks-record-outboard-driver-sets-second-new-mark-within.html | WIDEGREN BREAKS RECORD.; Outboard Driver Sets Second New Mark Within Week. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/orange-county-racing-put-off.html | Orange County Racing Put Off. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/seven-foxes-take-up-city-life-live-in-riverdale-quarry.html | Seven Foxes Take Up City Life; Live in Riverdale Quarry | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/article-4-no-title-retired-member-and-founder-of-realty-firm.html | Article 4 -- No Title; Retired Member and Founder of Realty Firm. | True | H. BRADLEY DAVIDSON DIES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/anglescu-out-of-danger-rumanian-police-believe-ministers-assailant.html | ANGELESCU OUT OF DANGER; Rumanian Police Believe Minister's Assailant Headed Anti-Semites. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/car-plunges-into-river-breaks-through-kanawha-w-va-bridgmother-2.html | CAR PLUNGES INTO RIVER.; Breaks Through Kanawha (W. Va.) Bridge--Mother, 2 Children Killed. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/article-5-no-title-newspaper-colleagues-attend-burial-of-political.html | Article 5 -- No Title; Newspaper Colleagues Attend Burial of Political Writer in Washington. | True | FUNERAL SERVICES HELD FOR JOHN E. MONK.Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/large-delegations-on-outbound-ships-gold-star-mothers-numbering-248.html | LARGE DELEGATIONS ON OUTBOUND SHIPS; Gold Star Mothers Numbering 248 and 90 Christian Endeavorers Going to Europe.NOTABLES ABOARD EUROPACommander Kingsford-Smith andFour Foreign Diplomats Sailing forHome--Three Liners Due Here. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/beer-seized-in-raid-on-turn-hall-cafe-federal-men-make-two-arrests.html | BEER SEIZED IN RAID ON TURN HALL CAFE; Federal Men Make Two Arrests at Restaurant in Yorkville Without Disturbing Diners. HERRICK FACES DRY CHARGE Alleged Park Av. Gambler Accused of Possession--McCampbell's Men Seize Eight in Day. Herrick Faces Dry Charge. Padlock Decree Granted. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/electric-line-for-koppers-ohio-purchase-seen-as-step-in-increase-in.html | ELECTRIC LINE FOR KOPPERS; Ohio Purchase Seen as Step in Increase in River Transportation. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/heads-state-pythians-louis-v-cooper-of-nyack-named-grand-chancellor.html | HEADS STATE PYTHIANS; Louis V. Cooper of Nyack Named Grand Chancellor. | True | Special To The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special To The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/westchester-jail-inmates-showed-5-increase-for-year.html | Westchester Jail Inmates Showed 5% Increase for Year | True | Special To The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/united-states-leather-reports.html | United States Leather Reports. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/empire-city-feature-captured-by-hand-to-hand-with-on-tap-second.html | Empire City Feature Captured by Hand to Hand With On Tap Second; HAND TO HAND TAKES TARRYTOWN STAKES Comes From Far Back to Beat On Tap by Three-quarters of a Length. L. FATOR SCORES DOUBLE Returns to Racing by Winning the Opener With Ladana and Fifth With Squasky at Empire City. Paradise Lost Challenges. Fator's Fingers Bandaged. | True | By Bryan Field. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/harkness-considering-gift-of-10000000-for-social-and-educational.html | Harkness Considering Gift of $10,000,000 for Social and Educational Work in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/tourists-pay-soviet-450-americans-sailing-for-sweden-spent-almost.html | TOURISTS PAY SOVIET.; 450 Americans, Sailing for Sweden, Spent Almost $250,000. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/mercy-killer-in-asylum-walton-man-who-murdered-daughter-confined-in.html | "MERCY KILLER" IN ASYLUM.; Walton Man Who Murdered Daughter Confined in Binghamton. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/doctor-says-goiter-is-caused-by-bacteria-dr-houba-of-tacoma-tells.html | DOCTOR SAYS GOITER IS CAUSED BY BACTERIA; Dr. Houba of Tacoma Tells Paris Congress Iodine Theory Is Upset. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/1250000-refused-for-norfolk-house-auction-canceled-as-bids-fail-to.html | $1,250,000 REFUSED FOR NORFOLK HOUSE; Auction Canceled as Bids Fail to Equal Private Offers for Birthplace of George III. | True | Wireless to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/would-divorce-actress-chicago-man-asks-decree-against-mildred.html | WOULD DIVORCE ACTRESS.; Chicago Man Asks Decree Against Mildred Goodman Here. | True | Special to The New York Times | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/jaret-garrett-is-iii.html | Garet Garrett Is Ill. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/urge-care-in-blasting-first-avenue-property-owners-fear-damage-from.html | URGE CARE IN BLASTING.; First Avenue Property Owners Fear Damage From Hell Gate Work. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/camels-hair-group-to-be-named.html | Camel's Hair Group to Be Named. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/white-edawyer-iii-in-sing-sing.html | White, Ex-Lawyer, III in Sing Sing. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/killed-in-ohio-crash-flier-saved-all-mail-w-f-martin-dumped.html | KILLED IN OHIO CRASH, FLIER SAVED ALL MAIL; W. F. Martin Dumped Gasoline Before Plane Was Wrecked in Fog and Rain. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/diana-dodge-to-wed-frederick-mdavies-daughter-of-mrs-g-d-widener-to.html | DIANA DODGE TO WED FREDERICK M.DAVIES; Daughter of Mrs. G. D. Widener to Be Bride of Young Banker and Harvard Graduate. BOTH ARE WIDELY KNOWN Have Many Relatives and Friends Here and in Europe, Where They Have Traveled Extensively. | True | Photo by Underwood & Underwood Studios. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/hall-mercur-gain-in-canadian-tennis-new-jersey-star-scores-three.html | HALL, MERCUR GAIN IN CANADIAN TENNIS; New Jersey Star Scores Three Straight-Set Victories in Title Tourney. RAINVILLE, NUNNS ADVANCE Dominion Davis Cup Players Take Easy Matches--16 Remain in Men's Singles. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/martin-and-drako-draw-battle-on-even-terms-in-22d-engineers-armory.html | MARTIN AND DRAKO DRAW.; Battle on Even Terms in 22d Engineers Armory Feature. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/upholds-dropping-of-summer-pupils-0Shea-replies-to-criticism-of.html | UPHOLDS DROPPING OF SUMMER PUPILS; 0'Shea Replies to Criticism of Parents on Failure of Backward Children.MORE THAN 500 LET OUTSuperintendent Says They RetardProgress of Classes in VacationPeriod High School. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/query-sabotage-witness-washington-agents-examine-wozniak-on-wartime.html | QUERY SABOTAGE WITNESS; Washington Agents Examine Wozniak on Wartime Explosions. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/take-up-assessment-plan-walkers-appointees-begin-study-of.html | TAKE UP ASSESSMENT PLAN; Walker's Appointees Begin Study of Improvement Financing. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/dr-becker-to-come-here-exminister-of-education-for-prussia-plans.html | DR. BECKER TO COME HERE.; Ex-Minister of Education for Prussia Plans Visit in Fall. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/finds-no-oil-in-nicaragua-panamerican-petroleum-official-reports-on.html | FINDS NO OIL IN NICARAGUA.; Pan-American Petroleum Official Reports on Hurtado Concession. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/rayon-prices-cut-by-viscose-company-reduction-of-20-to-25-cents-a.html | RAYON PRICES CUT BY VISCOSE COMPANY; Reduction of 20 to 25 Cents a Pound Announced, 13 to 22 Per Cent. TEXTILE PRICES ARE FACTOR Sharp Decline in Silk Also Caused Slash--Seen as Parity Move. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/crops-still-far-from-ruin-while-they-are-damaged-by-drought-danger.html | CROPS STILL FAR FROM RUIN.; While They Are Damaged by Drought, Danger Still Lies Ahead. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/alternate-program-given-rain-obliges-philharmonic-to-postpone.html | ALTERNATE PROGRAM GIVEN; Rain Obliges Philharmonic to Postpone Beethoven's Ninth. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/has-1200-feet-of-sea-tube-prof-claude-will-try-oceanenergy-plan.html | HAS 1,200 FEET OF SEA TUBE; Prof. Claude Will Try Ocean-Energy Plan Again on Sept. 1. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/basketball-injury-proves-fatal.html | Basketball Injury Proves Fatal. | True | | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/two-hurt-in-auto-crash-jersey-city-couple-are-in-hospital-at.html | TWO HURT IN AUTO CRASH; Jersey City Couple Are in Hospital at Bennington, Vt. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/shenecossett-golf-starts-tomorrow-175-to-200-will-seek-trophy-with.html | SHENECOSSETT GOLF STARTS TOMORROW; 175 to 200 Will Seek Trophy With Marston, Who Won Last Year, Among Favorites. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/armour-scores-70-in-practice-round-plays-with-barnes-who-shoots-71.html | ARMOUR SCORES 70 IN PRACTICE ROUND; Plays With Barnes, Who Shoots 71, as They Limber Up for Canadian Open. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/miss-surber-victor-in-girls-net-play-eliminates-miss-isreal-60-61-as.html | MISS SURBER VICTOR IN GIRLS' NET PLAY; Eliminates Miss Isreal, 6-0, 6-1, as Met. Tourney Opens at New Rochelle. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/markets-in-london-paris-and-berlin-industrial-and-mining-shares.html | MARKETS IN LONDON PARIS AND BERLIN; Industrial and Mining Shares Weak, but Gilt-Edges Gain on English Exchange. FRENCH STOCKS INACTIVE Prices, However, Register Only Slight Variations--German Boerse Depressed. Paris Bourse Stagnant. London Closing Prices. Paris Closing Prices. Market in Berlin Weakens. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/bandits-get-100000-at-wisconsin-bank-blackjack-the-cashier-and-a.html | BANDITS GET $100,000 AT WISCONSIN BANK; Blackjack the Cashier and Force Assistant to Open the Safe.HERD CUSTOMERS TO WALL Robbers Paid No Attention to aRinging "Burglar Alarm," Which Proved to Be Only a Telephone. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/mrs-holman-takes-golf-title.html | Mrs. Holman Takes Golf Title. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/oetjen-aides-in-court-six-seized-in-dry-raid-on-brooklyn-cafe-held.html | OETJEN AIDES IN COURT.; Six Seized in Dry Raid on Brooklyn Cafe Held in $2,000 Bail Each. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/3-killed-in-utah-mine-explosion.html | 3 Killed in Utah Mine Explosion. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/president-receives-arcayas-credentials-venezuelas-new-minister.html | PRESIDENT RECEIVES ARCAYA'S CREDENTIALS; Venezuela's New Minister Hails America's Aid in Nation's Conflicts With Europe. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/fuad-rejects-plea-to-open-parliament-egyptian-government-holds-that.html | FUAD REJECTS PLEA TO OPEN PARLIAMENT; Egyptian Government Holds That Petition of Nationalists Was Unconstitutional. NEW RIOT AT PORT SAID One of Mob Is Killed in Attempt to Burn Municipal Stables--1,000 Seized in Cairo. Seven Expected to Die. British Cruiser at Haifa. Situation Declared Under Control. | True | Special Cable to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/proxies-under-fire-at-steel-hearing-plaintiffs-challenge-legality.html | PROXIES UNDER FIRE AT STEEL HEARING; Plaintiffs Challenge Legality of Vote by Which the Merger Was Ratified. MORE BONUSES ARE LISTED Six Vice Presidents of Bethlehem Received Total of $1,422,032 in 1929 Distributions. Three Witnesses on Stand. Denies Attempt to Form Pool. Brings in Jersey Law on Loans. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/german-air-racer-killed-mechanic-is-hit-by-propeller-on-landing-in.html | GERMAN AIR RACER KILLED; Mechanic Is Hit by Propeller on Landing in England. | True | Special Cable to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/bike-team-race-tonight-44-riders-in-100kilometer-event-at-coney.html | BIKE TEAM RACE TONIGHT.; 44 Riders in 100-Kilometer Event at Coney Island. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/building-awards-decline-daily-rate-in-this-area-is-below-that-in.html | BUILDING AWARDS DECLINE; Daily Rate in This Area Is Below That in July, 1929. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/coffman-browns-upsets-senators-hurls-brilliantly-as-st-louis-gains.html | COFFMAN, BROWNS, UPSETS SENATORS; Hurls Brilliantly as St. Louis Gains 3-1 Decision for 3d Victory of Series. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/garroll-motion-argued-judge-rosalsky-reserves-decision-on-transfer.html | GARROLL MOTION ARGUED.; Judge Rosalsky Reserves Decision on Transfer of Case. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/denman-declares-beef-prices-too-high-here-advises-consumers-to.html | Denman Declares Beef Prices Too High Here; Advises Consumers to Demand Reductions | True | Special to The New York Times. | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/buys-insurance-concerns-st-louis-corporation-acquires-control-of.html | BUYS INSURANCE CONCERNS.; St. Louis Corporation Acquires Control of Two Newark Companies. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/vatican-jurisdiction-up-in-italian-court-cardinal-vannutelis-heirs.html | VATICAN JURISDICTION UP IN ITALIAN COURT; Cardinal Vannuteli's Heirs Say Papal Judge Exceeded Power in Ordering Trunk Withheld. | True | Wireless to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/lauds-american-doctors-dr-fruhwald-vienna-specialist-impressed-by.html | LAUDS AMERICAN DOCTORS.; Dr. Fruhwald, Vienna Specialist, Impressed by Medical Methods Here | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/40-hospital-aides-poisoned-by-food-36-nurses-and-4-workers-at.html | 40 HOSPITAL AIDES POISONED BY FOOD; 36 Nurses and 4 Workers at Willard Parker Made Ill by Veat Tainted by Heat. ALL TO BE ON DUTY TODAY Greeff Finds Refrigeration Was Perfect, but That Meat Was Kept Too Long in Kitchen. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/shongoods-clerk-admits-false-bills-but-she-says-discrepancy-from.html | SHONGOOD'S CLERK ADMITS FALSE BILLS; But She Says Discrepancy From Receipts Was Due to Using Buyer's Resale Price. A MATTER OF 'CONVENIENCE' Cashier's Bank Account, Presented at Trial, Shows $50,000 Deposits in Three Years. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/drys-favor-patteson-tarrytown-banker-likely-to-seek-republican.html | DRYS FAVOR PATTESON.; Tarrytown Banker Likely to Seek Republican Nomination for House. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/vatican-names-apostolic-datary.html | Vatican Names Apostolic Datary. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/stage-chimpanzee-dies-ohio-animal-was-said-to-be-insured-for-100000.html | STAGE CHIMPANZEE DIES; Ohio Animal Was Said to Be Insured for $100,000. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/sports-of-the-times-a-sad-story-the-boo-is-a-boost-splitting-a-pair.html | Sports of the Times.; A Sad Story. The Boo is a Boost. Splitting a Pair. Taking Off the Mask. | True | By John Kieran. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/mdonald-hearing-set-for-tuesday-california-governor-leaves-to-court.html | M'DONALD HEARING SET FOR TUESDAY; California Governor Leaves to Court Action on Recanting of Testimony Against Billings. MOONEY CASE POSTPONED Young Declines to Hear Witness's Retraction of Statements Against Him Immediately. Consultation Days Intervene. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/cuban-hurricane-forecast-two-weather-observers-expect-big-one-early.html | CUBAN HURRICANE FORECAST.; Two Weather Observers Expect Big One Early in Fall. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/red-move-surprises-reich-press-lauds-soviet-envoy-on-promotion.html | RED MOVE SURPRISES REICH; Press Lauds Soviet Envoy on Promotion. | True | Wireless to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/night-game-postponed-first-such-contest-in-met-area-set-for.html | NIGHT GAME POSTPONED; First Such Contest in Met. Area Set for Tomorrow in Jersey City. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/bids-in-broadway-houses-plaintiff-at-foreclosure-auction-gets-back.html | BIDS IN BROADWAY HOUSES.; Plaintiff at Foreclosure Auction Gets Back Uptown Property. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/mayor-walker-speaks-out.html | MAYOR WALKER SPEAKS OUT. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/paddy-harmon-dies-as-auto-turns-over-chicago-stadium-builder-was.html | 'PADDY' HARMON DIES AS AUTO TURNS OVER; Chicago Stadium Builder Was Driving--Wife and Friend Injured. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/bona-fide-mills-inc-buys-plant.html | Bona Fide Mills, Inc., Buys Plant. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/seek-highway-route.html | Seek Highway Route. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/rko-drops-word-vaudeville.html | R.K.O. Drops Word "Vaudeville." | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/finger-printing-ban-set-in-traffic-cases-magistrate-dodge-in-bronx.html | FINGER PRINTING BAN SET IN TRAFFIC CASES; Magistrate Dodge in Bronx Frees Five Offenders as He Learns of Records Taken. CALLS METHOD "INDIGNITY" First Hears of "Outrageous" Plan From Peddler, Assessed $2, Who Was Locked Up. FINE PAYERS ARE EXEMPT Department of Correction Cites Law Making It Mandatory to Take Such Impressions. Magistrate Saves Youth from Jail. Law That Orders Fingerprinting | True | | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/pistol-sent-to-expert-in-baker-murder-ballistic-test-is-sought-for.html | PISTOL SENT TO EXPERT IN BAKER MURDER; Ballistic Test Is Sought for the Weapon Linked to Campbell in Arlington (Va.) Case. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/leafs-and-royals-divide-montreal-wins-first-74-but-loses-second-64.html | LEAFS AND ROYALS DIVIDE; Montreal Wins First, 7-4, but Loses Second, 6-4. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/to-wed-miss-vr-rodgers-john-keating-jr-not-engaged-to-ginger-rogers.html | TO WED MISS V.R. RODGERS; John Keating Jr. Not Engaged to Ginger, Rogers, Dancer. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/railroad-is-warned-of-peril-at-elizabeth-prosecutor-tells.html | RAILROAD IS WARNED OF PERIL AT ELIZABETH; Prosecutor Tells Pennsylvania Tracks Are Dangerous at Scene of Recent Wreck. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/estates-appraised.html | Estates Appraised. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/review-of-the-day-in-the-realty-field-leasing-by-brill-brothers-of.html | REVIEW OF THE DAY IN THE REALTY FIELD; Leasing by Brill Brothers of Their Cortlandt Street Site Features Market. BROADWAY LEASE IS SOLD Owners of Forty-first Street Corner Gain Complete Control There-- Other Manhattan Transactions. Site of Brill's First Store. Property Conveyed in Trust. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/queens-realty-sales-three-of-group-of-ten-houses-in-forest-hills.html | QUEENS REALTY SALES; Three of Group of Ten Houses in Forest Hills Disposed Of. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/bordin-wins-in-net-upset-defeats-kabacoff-in-3-sets-in-pennsylvania.html | BORDIN WINS IN NET UPSET ; Defeats Kabacoff in 3 Sets in Pennsylvania Junior Play. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/hardware-trade-steady-volume-of-business-about-equal-to-that-of.html | HARDWARE TRADE STEADY.; Volume of Business About Equal to That of Year Ago. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/oil-output-in-oklahoma-cut.html | Oil Output in Oklahoma Cut. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/sells-st-louis-holdings-community-water-service-in-deal-with.html | SELLS ST. LOUIS HOLDINGS; Community Water Service in Deal With Commonwealth Utilities. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/drys-defer-action-in-state-campaign-wadsworth-and-fearon-alone-are.html | DRYS DEFER ACTION IN STATE CAMPAIGN; Wadsworth and Fearon Alone Are Banned as Avowed Wets as Republican Aspirants. TUTTLE STRENGTH DOUBTED Leaders Say He Must Have Solid Backing Here to Be Considered-- Hoover Aloof, Maier Asserts. Tuttle Lacks Official Backing. Says Hoover Is Aloof. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/9-drowned-as-russian-boat-capsizes.html | 9 Drowned as Russian Boat Capsizes. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/financial-markets-irregular-recovery-in-stocks-trading-lightwheat.html | FINANCIAL MARKETS; Irregular Recovery in Stocks, Trading Light--Wheat Prices Slightly Firmer. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/foreign-theatres-here.html | FOREIGN THEATRES HERE. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/healthiest-girl-bans-tobacco-and-alcohol-contest-winner-advises.html | HEALTHIEST' GIRL BANS TOBACCO AND ALCOHOL; Contest Winner Advises Diet With Little Meat, Plenty of Sleep and Exercise. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/repaving-closes-10-fifth-av-blocks-section-from-34th-to-42d-st.html | REPAVING CLOSES 10 FIFTH AV. BLOCKS; Section From 34th to 42d St. Barred From Traffic Today as Project Starts. 75 MEN ON $125,000 JOB Parking and Rerouting Rules Made for Work Embracing 14th to 42d Street. Rules Issued by Mulrooney. One-Way Regulation Suspended. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/pleads-for-facts-on-india-briton-asks-american-churches-to-correct.html | PLEADS FOR FACTS ON INDIA.; Briton Asks American Churches to Correct Press "Misrepresentation." | True | Wireless to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/gledhill-defeated-in-met-tennis-play-junior-champion-loses-to-burns.html | GLEDHILL DEFEATED IN MET. TENNIS PLAY; Junior Champion Loses to Burns, 6-4, 6-4, in Turf Court Title Tournament. SHIELDS TRIUMPHS TWICE Conquers Holden and Lewis in Straight Set Matches--Vines Eliminates Martin. Gledhill Makes Brief Rally. Martin's Lead Overcome. Neer at Crest of Game. | True | By Allison Danzig. | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/trading-in-cotton-narrow-and-light-uncertainty-restricts-dealings.html | TRADING IN COTTON NARROW AND LIGHT; Uncertainty Restricts Dealings -- July Falls Under 12 c, Lowest of Season. SPOT MONTH AT A RECORD Decline to 40 Points Below October Gives Possible Profit on Buying Actual Staple. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/stocks-of-gasoline-drop-fast-in-week-decline-of-2000000-barrels.html | STOCKS OF GASOLINE DROP FAST IN WEEK; Decline of 2,000,000 Barrels Leaves 45,957,000 at Country's Chief Refineries.CRUDE OIL OUTPUT FALLSImports of Petroleum and Its Products Are Also Reported as Lower. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/cannon-plans-a-long-visit-will-remain-in-brazil-until-december.html | CANNON PLANS A LONG VISIT.; Will Remain in Brazil Until December After Stop in Madeira. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/party-to-study-bushmen-will-leave-for-central-australia-next-month.html | PARTY TO STUDY BUSHMEN.; Will Leave for Central Australia Next Month, Aided by Rockefeller. | True | Wireless to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/traffic-lights-fail-during-rainstorm-red-and-green-flash-at-same.html | TRAFFIC LIGHTS FAIL DURING RAINSTORM; Red and Green Flash at Same Time in Several Avenues as "Stagger" Test Is Made. MIDTOWN AREA AFFECTED Trouble Also in Harlem, but Little Confusion Results--Grounded Circuit Blamed. Trouble on Lexington Avenue. Patrolmen Direct Traffic. Find Cause of Trouble. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/shippers-propose-new-delivery-plan-organizations-ask-railroads-to.html | SHIPPERS PROPOSE NEW DELIVERY PLAN; Organizations Ask Railroads to Truck Goods Directly From Car to Consignee. WOULD COPY B.&O. SERVICE Letter to Presidents Calls Idea Next Best to Store-Door Project, Previously Urged. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/rain-postpones-bicycle-races.html | Rain Postpones Bicycle Races. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/plan-agricultural-union-hungarian-rumanian-and-yugoslav-delegates.html | PLAN AGRICULTURAL UNION.; Hungarian, Rumanian and Yugoslav Delegates Convene in Bucharest. | True | Wireless to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/cup-boats-to-race-alone-on-cruise-new-defense-candidates-will.html | CUP BOATS TO RACE ALONE ON CRUISE; New Defense Candidates Will Compete in Separate Class in N.Y.Y.C. Event. SAILING SCHEDULE ISSUED Old Cup Yachts to Leave Each Port Five Minutes After New Ones-- First Run Aug. 2. No Run on Aug. 3. Special Prizes for Cup Boats. | True | By James Robbins. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/loot-home-of-5000-gems-two-men-who-questioned-servant-sought-by.html | LOOT HOME OF $5,000 GEMS.; Two Men Who Questioned Servant Sought by Jersey Police. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/erdmann-to-quit-hospital-surgeon-will-leave-for-his-summer-home.html | ERDMANN TO QUIT HOSPITAL.; Surgeon Will Leave for His Summer Home Today. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/sugar-coffee-cocoa-sugar-coffee-cocoa-flaxseed-cottonseed-oil.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. FLAXSEED. COTTONSEED OIL. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/nations-population-close-to-123000000-growth-in-decade-of-more-than.html | NATION'S POPULATION CLOSE TO 123,000,000; Growth in Decade of More Than 17,000,000 Is Indicated by Returns of 40 States. TOTALS ROSE 16.33 PER CENT Rate of Increase for the Country Was 14.9 Per Cent in the Preceding Decade. CENSUS MACHINE IN ACCORD Bureau Device Which Ticks Gains Said 122,597,000 Were in the Country on April 1. Seven States Have Not Reported. Ranking of the States. Gary Enters the 100,000 Class | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/20000-see-giants-divide-with-cubs-chicagos-ninthinning-rally-off.html | 20,000 SEE GIANTS DIVIDE WITH CUBS; Chicago's Ninth-Inning Rally Off Donohue Accounts for 5-4 Triumph in First. ALLEN'S HOMER MARKS 2D Blow With 3 on Helps in McGrawmen's 6-1 Victory--Deluge Halts Contest in Seventh. Deluge Ends the Contest. Game Starts as Pitching Duel. | True | By John Drebinger. | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/city-at-low-rate-gets-130000000-shortterm-loans-made-in-wall-street.html | CITY AT LOW RATE GETS $130,000,000; Short-Term Loans Made in Wall Street Transactions at From 2 to 2 7/8 Per Cent. LITTLE LIKELY FOR PUBLIC DEALS Effected With Chase National, National City, Morgan & Co. and Barr Brothers. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/cost-of-each-pupil-to-city-put-at-141-years-report-shows-a-record.html | COST OF EACH PUPIL TO CITY PUT AT $141; Year's Report Shows a Record Outlay of $171,036,363 for School System. TEACHERS GOT $109,333,925 "Recurring Expenditures," the Largest Item, Amounted to $131,504,930 in 1929. $1,571,053 FOR TEXTBOOKS Sum Spent on Education of Youth for Year Was Largest in the History of New York. Teaching Force Gets Biggest Part. $500,000 Spent on Transportation. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/miss-hilleary-beats-miss-cross-in-essexx-cc-tennis-upset-miss-cross.html | Miss Hilleary Beats Miss Cross in Essex C.C. Tennis Upset; MISS CROSS BEATEN BY MISS HALLEARY Third Ranking U.S. Player Is Upset in Essex C.C. Tennis Tourney, 7-5, 6-3. MISS SARAH PALFREY WINS Conquers Mrs. Nash, 6-0, 6-2, and Miss Bailey, 6-1, 6-3, to Reach the Fourth Round. Miss Cross Loses First Two. Returns to Driving Game. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/uhles-pinch-hit-checks-athletics-single-in-eighth-scores-two-runs.html | UHLE'S PINCH HIT CHECKS ATHLETICS; Single in Eighth Scores Two Runs and Enables the Tigers to Triumph, 6 to 5. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/maj-kelly-killed-by-his-own-pistol-dynamite-mike-of-old-69th-is.html | MAJ. KELLY KILLED BY HIS OWN PISTOL; "Dynamite Mike" of Old 69th Is Accidentally Shot While Cleaning Service Gun. WIFE FINDS HIM DYING Winner of Distinguished Service Cross and the Croix de Guerre Succumbs in Hospital. Major Describes Accident. Came Here 30 Years Ago. Headed Irish Group. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/farm-tool-makers-in-20000000-union-american-fork-and-hoe-plans.html | FARM TOOL MAKERS IN $20,000,000 UNION; American Fork and Hoe Plans Merger With Kelley Axe and Shelton Shovel. STOCK TRADE PROPOSED No Public Security Offering to Be Made--Headquarters of New Concern to Be in Cleveland. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/leopold-released-on-bail-once-more-archdukes-effort-for-speedy.html | LEOPOLD RELEASED ON BAIL ONCE MORE; Archduke's Effort for Speedy Trial in Napoleon Necklace Theft Case Proved Futile. QUERIED ON LAWYER'S CALL Judge Rosalsky Orders Inquiry Into Visit of Attorney Who Offered "Influence" to Prisoner. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/tripower-parley-on-kurds-foreseen-turkish-foreign-minister-and.html | TRI-POWER PARLEY ON KURDS FORESEEN; Turkish Foreign Minister and Russian and Persian Envoys Are Now in Istanbul. | True | Wireless to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/assails-life-guards-hospitals-department-criticizes-policy.html | ASSAILS LIFE GUARDS; Hospitals Department Criticizes Policy Following Coney Island Death. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/william-fahnestock-operated-upon.html | William Fahnestock Operated Upon. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/mrs-burt-scores-in-state-net-play-beats-miss-travers-60-64-in-clay.html | MRS. BURT SCORES IN STATE NET PLAY; Beats Miss Travers, 6-0, 6-4, in Clay Court Title Event at Jackson Heights. MRS. PRITCHARD ADVANCES Conquers Mrs. Bannerman, 6-3, 6-1 --Rain Causes Postponement of Other Matches. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/tannhaeuser-impressive-siegfried-wagners-stage-ensembles-a-source.html | "TANNHAEUSER" IMPRESSIVE; Siegfried Wagner's Stage Ensembles a Source of Delight. | True | By H.c. Colles. Wireless To the New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/ramm-knocks-out-w-hoffman.html | Ramm Knocks Out W. Hoffman. | True | | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/dividends-planned-for-old-ford-road-pennroad-corporation-likely-to.html | DIVIDENDS PLANNED FOR OLD FORD ROAD; Pennroad Corporation Likely to Act on Preferred Stock of Detroit, Toledo & Ironton. BOND INTEREST ALL PAID Railroad's Earnings Hold Up Well Despite Decline in Automobile Shipments. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/four-die-in-chair-at-trenton-prison-mcbrien-and-companions-pay.html | FOUR DIE IN CHAIR AT TRENTON PRISON; McBrien and Companions Pay Penalty for Killing Garage Cashier in Newark Hold-Up. REPRIEVE ATTEMPT FAILS One Who Aided in Conviction of the Others Is First to Be Executed. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/lille-metal-men-strike-almost-half-workers-out-in-protest-against.html | LILLE METAL MEN STRIKE; Almost Half Workers Out in Protest Against Insurance Act. | True | Special Cable to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/bruening-scouts-dictatorial-aims-says-he-used-article-48-as-last.html | BRUENING SCOUTS DICTATORIAL AIMS; Says He Used Article-48 as Last Resort, Backed by Friends of Parliamentary System. 3 SHOT IN BERLIN FIGHT Fascists Tear Down Communists' Posters, Precipitating Clash-- Slogans Painted on Churches. Three Shot in Berlin Clash. Red Plot Reported in Munich. | True | By Guido Enderis. Special Cable To the New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/more-gold-from-uruguay-second-of-three-1000000-shipments-comes-to.html | MORE GOLD FROM URUGUAY.; Second of Three $1,000,000 Shipments Comes to Guaranty Trust. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/last-of-packet-steamer-lines-at-memphis-to-end-operations.html | Last of Packet Steamer Lines At Memphis to End Operations | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/first-touchandout-completion-won-by-sinbad-as-stamford-horse-opens.html | First Touch-and-Out Completion Won by Sinbad as Stamford Horse Opens; SINBAD TRIUMPHS IN TOUCH-AND-OUT Wins First Day's Competition in Stake as Stamford Horse Show Starts. TWO BLUES TO LIKELY LADY Gimbel's Trolly Excels in Class for Hunters--Silver Dare Scoces in Continuous Competition. Palmer Entries Score Often. Shamrock Misses in Jump-Off. | True | By Henry R. Ilsley. Special To the New York Times. photo By Fredy. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/durkee-scores-at-golf-turns-in-69-to-gain-low-net-in-newspaper.html | DURKEE SCORES AT GOLF.; Turns In 69 to Gain Low Net in Newspaper Tourney. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/siren-winning-boat-in-331mile-contest-chicago-entry-takes-race-from.html | SIREN WINNING BOAT IN 331-MILE CONTEST; Chicago Entry Takes Race From Chicago to Mackinac Island for Fourth Time. VAGABOND IN SECOND PLACE Milwaukee Boat Loses on Handicap --Quicksilver of New York Victor in Cruising Class. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/boy-11-makes-rescue-in-central-park-lake-dives-to-bring-up-another.html | BOY, 11, MAKES RESCUE IN CENTRAL PARK LAKE; Dives to Bring Up Another Lad as Hundreds Look On--Child Saved From East River. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/conewago-and-thisbe-divide-in-canadas-cup-trial-races.html | Conewago and Thisbe Divide In Canada's Cup Trial Races | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/americas-place.html | AMERICA'S "PLACE." | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/tokyo-navy-report-hostile-to-treaty-admirals-declare-it-defective.html | TOKYO NAVY REPORT HOSTILE TO TREATY; Admirals Declare It Defective for Nation's Defense, Dealing Blow to Cabinet. LONG STRUGGLE IS IN VIEW But Ultimate Ratification by PrivyCouncil Is Forecast-- NewDefense Bills Pledged. Special Cabinet Meeting Today. American Action Welcomed. | True | By Wilfrid Fleisher Wireless To the New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/warners-plan-hackensack-theatre.html | Warners Plan Hackensack Theatre. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/fined-under-old-sunday-law.html | Fined Under Old Sunday Law. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/spain-and-new-zealand-increase-tariff-rates-new-duties-affect.html | Spain and New Zealand Increase Tariff Rates; New Duties Affect Products of United States | True | Special Cable to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/urges-oil-merger-to-curb-sales-loss-pm-speer-general-counsel-for.html | URGES OIL MERGER TO CURB SALES LOSS; P.M. Speer, General Counsel for Standard, Traces Decline of Business in 14 Years. | True | | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/reports-32-gain-in-gross-earnings-american-commonwealths-power.html | REPORTS 32% GAIN IN GROSS EARNINGS; American Commonwealths Power Corporation Issues Statement for Year. OTHER UTILITIES' FIGURES North American Company and Its Subsidiaries Among Those Announcing Incomes. North American Company. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/detroit-by-30956-recalls-mayor-bowles-radio-assailant-of-vice-slain.html | Detroit, by 30,956, Recalls Mayor Bowles; Radio Assailant of Vice Slain in Hotel Lobby | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/three-bathers-drown-police-fail-to-recover-body-of-brooklyn-lad-in.html | THREE BATHERS DROWN.; Police Fail to Recover Body of Brooklyn Lad in Sands Bay. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/nonleague-agents-map-theatre-fight-counsel-expects-to-reveal-plan.html | NON-LEAGUE AGENTS MAP THEATRE FIGHT; Counsel Expects to Reveal Plan of Action Today in Move to Regain Seat Allotments. DOZEN SEEK MEMBERSHIP Applications Refused, Says Lawyer --Record Ticket Sales by Two Shows Reported by Savage. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/400000-west-side-loan-placed.html | $400,000 West Side Loan Placed. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/enjoins-sunday-baseball-court-acts-on-plea-of-south-orange-man-who.html | ENJOINS SUNDAY BASEBALL.; Court Acts on Plea of South Orange Man Who Sold Field to Town. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/bank-merges-at-belle-vernon-pa.html | Bank Merges at Belle Vernon, Pa. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/olive-oil-used-in-motor-spanish-experimenter-says-it-functions.html | OLIVE OIL USED IN MOTOR.; Spanish Experimenter Says It Functions Perfectly. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/mrs-bieg-defeats-mrs-hucknall-in-20hole-match-miss-williams.html | Mrs. Bieg Defeats Mrs. Hucknall in 20-Hole Match; Miss Williams Advances; 20-HOLE MATCH LOST BY MRS. HUCKNALL Medalist Eliminated in Westchester Golf Tournament by Mrs. Bieg of Merion.MISS WILLIAMS ADVANCESEastern Champion Beats Mrs. Martelle--Mrs. Federman and MissParker Also Score. Mrs. Bieg Escapes Defeat. Mrs. Dodge Is Defeated. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/baltimore-tanker-officer-slays-wife.html | Baltimore Tanker Officer Slays Wife. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/talkie-pact-signed-with-reich-firms-americans-at-paris-agree-to.html | TALKIE PACT SIGNED WITH REICH FIRMS; Americans at Paris Agree to Exchange Patent Rights and Divide World for Apparatus. FILMS TO BE INTERCHANGED Britain, France, Italy and Spain to Be Open to Appliances Made Here or in Germany. The Companies Involved. Countries Reserved to Us. | True | Special Cable to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/britains-king-host-to-iraqs.html | Britain's King Host to Iraq's. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/kills-georgia-woman-soninlaw-confesses-he-was-to-get-money-and-job.html | KILLS GEORGIA WOMAN.; Son-in-Law Confesses He Was to Get Money and Job for Crime. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/finds-pollution-in-sound-engineers-report-shows-bathing-near-new.html | FINDS POLLUTION IN SOUND.; Engineers' Report Shows Bathing Near New Rochelle Endangered. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/endurance-fliers-get-fuel-as-tanks-go-dry-plane-arrives-with.html | ENDURANCE FLIERS GET FUEL AS TANKS GO DRY; Plane Arrives With Gasoline Just as Engine Sputters 48-Hour Mark Passed. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/bank-case-pleas-deferred-two-indicted-on-long-island-will-appear.html | BANK CASE PLEAS DEFERRED; Two Indicted on Long Island Will Appear With 15 Others Monday. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/new-witness-found-in-ewald-auto-case-evidence-against-exmagistrate.html | NEW WITNESS FOUND IN EWALD AUTO CASE; Evidence Against Ex-Magistrate Will Be Presented to Grand Jury Monday. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/bond-flotations-securities-of-public-utility-corporations-to-be.html | BOND FLOTATIONS; Securities of Public Utility Corporations to Be Offered for Investment.Oklahoma Gas and Electric. Mississippi Power and Light. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/15000-mysteriously-iii-in-turkey.html | 15,000 Mysteriously III in Turkey. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/output-of-lead-lower-world-figures-for-june-fall-below-april-and.html | OUTPUT OF LEAD LOWER.; World Figures for June Fall Below April and May Totals. | True | | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/no-americans-killed-in-typhoon.html | No Americans Killed in Typhoon. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/explains-alexander-case-dallas-manager-says-club-wont-give-veteran.html | EXPLAINS ALEXANDER CASE.; Dallas Manager Says Club Won't Give Veteran Another Chance. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/engine-blast-kills-2-on-lackawanna-flier-engineer-and-fireman.html | ENGINE BLAST KILLS 2 ON LACKAWANNA FLIER; Engineer and Fireman Perish as "Helper" Locomotive Explodes at Lehigh Summit. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/refuses-to-free-macedonians.html | Refuses to Free Macedonians. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/coste-makes-two-tests-french-flier-is-still-delayed-by-the-weather.html | COSTE MAKES TWO TESTS; French Flier Is Still Delayed by the Weather in Atlantic Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/suicide-on-ss-majestic-bronxville-man-said-first-to-have-attacked.html | SUICIDE ON S.S. MAJESTIC.; Bronxville Man Said First to Have Attacked Wife--Is Buried at Sea. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/greene-jolts-politician-colonel-rebuffs-request-to-put-some-of-our.html | GREENE JOLTS POLITICIAN.; Colonel Rebuffs Request to "Put Some of Our Boys" on Prison Job. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/aged-turk-abhors-war-fought-in-many-but-zaro-says-he-likes-americas.html | AGED TURK ABHORS WAR; Fought in Many, but Zaro Says He Likes America's Love of Peace. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/5-german-fireboats-fight-blaze-on-elbe-eight-fire-brigades-help.html | 5 GERMAN FIREBOATS FIGHT BLAZE ON ELBE; Eight Fire Brigades Help Prevent Spread of Flames From River Shipyard. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/american-woolen-lowers-prices.html | American Woolen Lowers Prices. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/canadians-investing-here-more-than-half-of-their-foreign-total.html | CANADIANS INVESTING HERE.; More Than Half of Their Foreign Total Comes to the United States. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/gave-no-brancati-clue-sing-sing-convict-back-from-bronx-jail-after.html | GAVE NO BRANCATI CLUE.; Sing Sing Convict Back From Bronx Jail After Futile Questioning. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/new-party-rules-planned-queens-democratic-committee-is-called-to.html | NEW PARTY RULES PLANNED.; Queens Democratic Committee Is Called to Meet on Tuesday. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/indians-take-two-from-the-yankees-triumph-in-opener-by-6-to-5.html | INDIANS TAKE TWO FROM THE YANKEES; Triumph in Opener by 6 to 5, Sending Two Runs Across in the Ninth Inning. AVERILL'S HOMER DECIDES Drive With One On in Eighth, His Second Circuit Blow of Game, Wins Nightcap, 10-8. Pitching Better Than Fielding. Walks Three in Row. | True | By William E. Brandt. Special To the New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/to-spend-250000-on-plant.html | To Spend $250,000 on Plant. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/bridesmaids-at-funeral-friends-of-dead-young-woman-wear-costumes.html | BRIDESMAIDS AT FUNERAL.; Friends of Dead Young Woman Wear Costumes Meant for Wedding. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/grain-export-increases-much-larger-shipment-of-wheat-at-the-lower.html | GRAIN EXPORT INCREASES; Much Larger Shipment of Wheat at the Lower Prices. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/assails-war-record-of-mackenzie-king-ontario-premier-retorts-to.html | ASSAILS WAR RECORD OF MACKENZIE KING; Ontario Premier Retorts to What He Calls Reflections on Loyalty to the Empire. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/wegener-group-off-on-5000foot-climb-scientists-start-out-for-winter.html | WEGENER GROUP OFF ON 5,000-FOOT CLIMB; Scientists Start Out for Winter Quarters on Greenland's High Ice Fields. | True | Wireless to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/newton-and-gavuzzi-maintain-relay-lead-win-third-lap-of.html | NEWTON AND GAVUZZI MAINTAIN RELAY LEAD; Win Third Lap of International Race in 7 Hours--Have Time of 18:08:20. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/hines-is-inducted-in-veterans-post-new-administrator-names-genwood.html | HINES IS INDUCTED IN VETERANS POST; New Administrator Names GenWood, Col. Tjams and E.W. Morgan to Aid Him. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/duleepsinhji-stars-but-sussex-loses-indian-prince-runs-his-innings.html | DULEEPSINHJI STARS BUT SUSSEX LOSES; Indian Prince Runs His Innings to 198 Not Out Against Essex Cricketers. | True | | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/fire-in-white-plains-shops-blaze-in-6-stores-on-main-st-brings-out.html | FIRE IN WHITE PLAINS SHOPS; Blaze in 6 Stores on Main St. Brings Out City's Entire Apparatus. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/miss-marie-brennig-opens-brides-shop-many-wellwishers-attend-the-of.html | MISS MARIE BRENNIG OPENS BRIDES' SHOP; Many Well-Wishers Attend the Official Opening of 'The Wedding Embassy.' | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/english-inventor-here-r-p-atcherley-hopes-to-promote-sale-of-brazil.html | ENGLISH INVENTOR HERE.; R. P. Atcherley Hopes to Promote Sale of Brazil Nuts. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/sees-crisis-in-australia-opposition-leader-declares-185-per-cent.html | SEES CRISIS IN AUSTRALIA.; Opposition Leader Declares 18.5 Per Cent Are Unemployed. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/seize-four-trucks-and-100000-liquor-jersey-coast-guards-troopers.html | SEIZE FOUR TRUCKS AND $100,000 LIQUOR; Jersey Coast Guards, Troopers and Dry Agents Also Arrest Four Alleged Runners. HEAVY BLOW TO SMUGGLERS Raid on Garage Rendezvous and Capture of Truck Follow Reports of New Activity. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/domestic-bonds-up-on-stock-exchange-trading-relatively-small-with.html | DOMESTIC BONDS UP ON STOCK EXCHANGE; Trading Relatively Small, With Strength Centred in HighGrade Rails and Utilities.FOREIGN LOANS WEAKER But French Government Issues AreStrong and Active--New YorkTransit Group Firm. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/seeks-mrs-posts-rings-former-adele-ritchies-executor-on-coast.html | SEEKS MRS. POST'S RINGS; Former Adele Ritchie's Executor on Coast Charges Concealment. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/discusses-bank-failures-head-of-supervisors-group-sees-solution-in.html | DISCUSSES BANK FAILURES.; Head of Supervisors' Group Sees Solution in Site Selection. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/sales-in-new-jersey-orange-and-hoboken-residences-change-ownership.html | SALES IN NEW JERSEY.; Orange and Hoboken Residences Change Ownership. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/auto-station-on-west-end-av-planned-by-new-york-central.html | Auto Station on West End Av. Planned by New York Central | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/corn-prices-jump-new-fear-for-crop-drought-only-partly-relieved-by.html | CORN PRICES JUMP; NEW FEAR FOR CROP; Drought, Only Partly Relieved by Rains, Reduces July 1 Estimate by 200,000,000 Bushels. GAINS OF 1 TO 3 C What Is Quiet and Higher--Fair Buying Advances Oats--Rye Also Goes Forward. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/accuses-father-of-theft-woman-has-bronx-man-arrested-for-taking-200.html | ACCUSES FATHER OF THEFT.; Woman Has Bronx Man Arrested for Taking $200 in Furs. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/diphtheria-is-waning-but-manitoba-health-board-recommends-general.html | DIPHTHERIA IS WANING.; But Manitoba Health Board Recommends General Inoculation. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/leases-residence-in-hastings.html | Leases Residence in Hastings. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/killed-as-6-gasoline-tanks-explode.html | Killed as 6 Gasoline Tanks Explode. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/plymire-tennis-victor-beats-townsend-60-62-in-lake-placid-club-play.html | PLYMIRE TENNIS VICTOR.; Beats Townsend, 6-0, 6-2, in Lake Placid Club Play. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/polo-stars-play-test-match-today-hitchcock-leader-of-us-defense.html | POLO STARS PLAY TEST MATCH TODAY; Hitchcock, Leader of U.S. Defense Forces, Expected to See Action. Sanford Is Replaced. Pedley to Play at No. 1. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/baireuth-festival-marked-by-changes-opening-performance-of.html | BAIREUTH FESTIVAL MARKED BY CHANGES; Opening Performance of 'Tannhaeuser' Reveals Workof Toscanini.COSIMA'S INFLUENCE GONEFreshness of Villa Wahnfried IsNoted--New Building NearWagnerian Hall.IRON SWORD IS REMOVEDPost-War Political Undercurrent, Once Noted at Festival, AlsoSeems to Be Absent. Siegfried Wagner Better. Town Shows Startling Changes. | True | Special Cable to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/constructive-conservation.html | CONSTRUCTIVE CONSERVATION. | True | | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/whitneys-elysium-defeats-purple-lady-easily-shows-way-in-featured.html | WHITNEY'S ELYSIUM DEFEATS PURPLE LADY; Easily Shows Way in Featured Dash for Juveniles at Latonia -- Overlay Is Third. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/averts-irish-rail-strike-mcgilligan-successful-at-parley-lasting.html | AVERTS IRISH RAIL STRIKE; McGilligan Successful at Parley Lasting All Day. | True | Wireless to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/senrtors-rebuffed-by-legge-on-wheat-chairman-rejects-plea-that.html | SENRTORS REBUFFED BY LEGGE ON WHEAT; Chairman Rejects Plea That 100,000,000 Bushels Be Bought to Stabilize the Price. CAPPER HEADS DELEGATION while Republicans Criticize Board, Caraway, Democrat, Says It Serves Industry Only. Says Stocks Depress Market. McMaster Assails the Board. Caraway Hits at Farm Policy. Governor Reed Replies to Legge. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/dividend-actions-extra-and-other-distributions-to-stockholders-are.html | DIVIDEND ACTIONS; Extra and Other Distributions to Stockholders Are Ordered by Directors. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/transfer-ten-elmira-inmates.html | Transfer Ten Elmira Inmates. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/bobashela-is-first-with-lativich-next-audley-farms-5yearold-racer.html | BOBASHELA IS FIRST, WITH LATIVICH NEXT; Audley Farm's 5-Year-Old Racer Easily Wins Oregon Purse at Arlington Park. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/experts-mystified-by-british-crash-plane-which-caused-six-deaths.html | EXPERTS MYSTIFIED BY BRITISH CRASH; Plane Which Caused Six Deaths Shows No Evidence of Explosion Over Kent Village. GERMAN WILL AID INQUIRY Junkers Engineer Will Try to Find Why Practically New Machine Fell Apart in Air. No Evidence of Explosion. No British Bookings Canceled. Urge Reports on Accidents. | True | Wireless to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/collins-of-phils-subdues-pirates-drives-two-home-runs-and-shines-on.html | COLLINS OF PHILS SUBDUES PIRATES; Drives Two Home Runs and Shines on Mound--Pittsburgh Is Beaten by 11 to 5. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/spence-to-defend-swim-title-in-met-aau-meet-saturday.html | Spence to Defend Swim Title In Met. A.A.U. Meet Saturday | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/to-abolish-health-board-white-plains-to-give-up-body-which-won.html | TO ABOLISH HEALTH BOARD.; White Plains to Give Up Body Which Won National Prize for County Aid. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/two-hurt-in-freak-mishap-auto-hits-rope-rope-hits-fence-splinter.html | TWO HURT IN FREAK MISHAP; Auto Hits Rope, Rope Hits Fence, Splinter Hits Peekskill Women. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/us-team-advances-to-lead-in-chess-conquers-germany-and-norway-in.html | U.S. TEAM ADVANCES TO LEAD IN CHESS; Conquers Germany and Norway in Unfinished Matches of Tourney at Hamburg. KASHDAN, MARSHALL SCORE Americans Show Way to Holland in Twelfth-Round Test by 1 - , With 2 Games Adjourned. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/investment-trust-reports-holdings-reliance-managements-net-asset.html | INVESTMENT TRUST REPORTS HOLDINGS; Reliance Management's Net Asset Value of Common $13.32 a Share June 30. PUT AT $15.35 ON JAN. 25 Corporation's Net Income Before Taxes Stated as $256,063 for Six Months. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/swiss-envoy-in-auto-crash-m-peter-slightly-injured-as-car-almost.html | SWISS ENVOY IN AUTO CRASH; M. Peter Slightly Injured as Car Almost Drops Into Ravine. | True | Wireless to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/mackey-endorses-pinchot-at-banquet-mayor-and-wharf-commissioner.html | MACKEY ENDORSES PINCHOT AT BANQUET; Mayor and Wharf Commissioner Give Him Emphatic Backing Before Many Spate Leaders. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/violinist-lays-woe-to-canned-music-fine-of-1-for-smoking-in-subway.html | VIOLINIST LAYS WOE TO 'CANNED' MUSIC; Fine of $1 for Smoking in Subway Is Suspended When He Reveals He Has Only 37c. HUNTING JOB NINE MONTHS Victim, Caught With 24 Others in Health Squad Drive, Says Many Friends Are in Same Plight. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/mrs-hoover-is-guest-mrs-walter-f-brown-is-the-hostess-at-an.html | MRS. HOOVER IS GUEST.; Mrs. Walter F. Brown Is the Hostess at an Informal Luncheon Party. | True | Special to The New York Times. | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/19-die-scores-hurt-in-quake-at-naples-ten-are-killed-by-falling-of.html | 19 DIE, SCORES HURT IN QUAKE AT NAPLES; Ten Are Killed by Falling of Houses at Barile--Two Die in Palace Collapse. PROPERTY DAMAGE GREAT Several Sharp Shocks Are Felt --Seismograph Indicates Other Tremors in South America. Heavy Damage to Property. Shocks Recorded at Fordham. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/evans-lehman-tie-in-western-golf-veteran-in-great-comeback-has.html | EVANS, LEHMAN TIE IN WESTERN GOLF; Veteran in Great Comeback Has Total of 147 to Deadlock Fellow Chicagoan. CLICKS OFF BRILLIANT 72 Tolley and Perkins Among Qualifiers In Amateur Play--Moller and Dunlap Fall. Most of the Favorites Survive. College Stars Are Eliminated. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/mrs-greenhut-left-estate-of-2030189-widow-of-department-store-head.html | MRS. GREENHUT LEFT ESTATE OF $2,030,189; Widow of Department Store Head Held $1,406,302 in Certificates of family Corporation. Samuel D. Mott Estate. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/city-brevities.html | CITY BREVITIES. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/mrs-lake-with-80-leads-in-golf-play-equals-par-at-north-hempstead.html | MRS. LAKE WITH 80 LEADS IN GOLF PLAY; Equals Par at North Hempstead in Brilliant Round Which Includes Five Birdies. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/bank-to-enlarge-capital-long-island-nationals-board-votes-increase.html | BANK TO ENLARGE CAPITAL.; Long Island National's Board Votes Increase to $400,000. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/cullman-criticizes-insurance-clinics-denies-behas-assertion-of.html | CULLMAN CRITICIZES INSURANCE CLINICS; Denies Beha's Assertion of Better Care of Accident CasesThan in Hospitals.HITS TRANSFER OF PATIENTS Injured Workers Are Taken FromSkilled Surgeons When Ableto Walk, He Declares. Hits at Companies' Attitude. Makes Plea for Cooperation. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/mrs-shay-is-golf-victor-boats-mrs-lampher-at-19th-green-in-point.html | MRS. SHAY IS GOLF VICTOR.; Boats Mrs. Lampher at 19th Green in Point Judith Tourney. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/artists-and-models-to-close.html | "Artists and Models" to Close. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/dates-of-dividends-changed.html | Dates of Dividends Changed. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/prosecutors-trial-on-in-ocean-county-supreme-court-jury-chosen-to.html | PROSECUTOR'S TRIAL ON IN OCEAN COUNTY; Supreme Court Jury Chosen to Hear Testimony on Charge of Truck Seizure Plot. MOVE TO DISMISS FAILS J.M. Davis Refused Grand Jury Offer to Appear During Investigation. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/hoover-asks-ruling-on-appointive-right-asks-mitchell-if-can-can.html | HOOVER ASKS RULING ON APPOINTIVE RIGHT; Asks Mitchell if Can Name Power Commission Members During the Recess. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/iowa-democrats-ask-home-rule-on-liquor-calling-for-state-regulation.html | IOWA DEMOCRATS ASK HOME RULE ON LIQUOR; Calling for State Regulation, They also Urge Defining of Intoxicating Beverages. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/davis-donor-of-tennis-cup-advocates-new-zone-of-play-for-nations-of.html | Davis, Donor of Tennis Cup, Advocates New Zone of Play for Nations of Far East | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/causeway-planned-for-captree-island-extension-from-babylon-to-give.html | CAUSEWAY PLANNED FOR CAPTREE ISLAND; Extension From Babylon to Give Long Island "One of Greatest Roadways in World." COST IS PUT AT $4,700,000 Park Commission, on InspectionTour, Also Announces Ambitious Waterways Program. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/amateurs-box-tonight-will-compete-in-benefit-show-at-new-york.html | AMATEURS BOX TONIGHT.; Will Compete in Benefit Show at New York Velodrome. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/woman-arrested-in-coney-cleanup-two-others-get-summonses-as-police.html | WOMAN ARRESTED IN CONEY CLEAN-UP; Two Others Get Summonses as Police Adopt New Tactics in Litter Drive. 3 UNITS JOIN CAMPAIGN Property Owners, Taxpayers and Board of Trade Pledge Aid in Move to End Rubbish and Glass. | True | | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/amtorg-chiefs-right-to-enter-country-challenged-by-fish-tells.html | AMTORG CHIEF'S RIGHT TO ENTER COUNTRY CHALLENGED BY FISH; Tells Bogdanov at a Stormy Hearing Immigration Law Bars Red Business Men. $80,000,000 CREDIT HERE Agency Official Says He Does Not Know Who Gets Profits on American Projects. ADMITS RULE BY MOSCOW Denounces Whalen Papers and Objects to Questions Based onChallenged Documents. Cites Immigration Law. Agrees to Answer Queries. FISH QUERIES RIGHTS OF AMTORG CHIEFS Attacks Bogdanov Visa. Calls Whalen Papers Forgeries. Seeks to Trace Amtorg Funds. Denies Knowledge of Ogpu. Traces History of Amtorg. Silent on Insurance Scheme. FISH ON RADIO SCORES REDS. Representative Promises Federal Curb on "Vicious Propaganda Here." | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/joness-golf-shots-snapped-by-camera-superspeed-device-taking-3200.html | JONESS GOLF SHOTS SNAPPED BY CAMERA; Superspeed Device, Taking 3,200 Pictures a Second, Records Wizardry of Champion.PLAN IS TO HELP TEACHINGP. G. A. Will Distribute the Photos--Vardon and Miss Wethered to Be Taken Also. Demonstrates Practice Shots. Noise Fails to Bother Jones. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/studies-banana-disease-in-jamaica.html | Studies Banana Disease in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/southampton-club-plans-tournament-roundrobin-tennis-matches-to-be.html | SOUTHAMPTON CLUB PLANS TOURNAMENT; Round-Robin Tennis Matches to Be Held Next Week Engage Interest of Colonists. PLAY IS GIVEN AT QUOGUE Mrs. R.H. Wylie Gives Buffet Supper for Hampton Players Afterthe Performance. Many Entertain at Play. Mrs. E.P. Mellon Hostess. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/laidlaw-contradicts-gleason-on-census-denies-federal-enumeration-is.html | LAIDLAW CONTRADICTS GLEASON ON CENSUS; Denies Federal Enumeration Is Inadequate for Reapportionment of Legislature. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/missing-in-mexican-wreck.html | Missing in Mexican Wreck. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/rain-ends-contest-with-army-in-lead-greentrees-trail-95-in-junior.html | RAIN ENDS CONTEST WITH ARMY IN LEAD; Greentrees Trail, 9-5, in Junior Title Polo, When Game Is Halted After 5 Periods. CAPT. WILKINSON IS STAR Sends Ball Through Uprights Five Times at Rumson-- Expect to Complete Game Friday. | True | By Vffmon van Ness. Special To The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/salary-rises-assured-white-plains-council-acts-to-devise-schedule.html | SALARY RISES ASSURED.; White Plains Council Acts to Devise Schedule for City Employes. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/mrs-morris-is-victor-pairs-with-daughter-to-win-newport-doubles.html | MRS. MORRIS IS VICTOR.; Pairs With Daughter to Win Newport Doubles Final. Mrs. Dizerega Leads Golfers. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/political-farm-relief.html | POLITICAL FARM RELIEF. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/senators-urge-keim-as-forts-successor-keam-and-baird-see-hoover.html | SENATORS URGE KEIM AS FORT'S SUCCESSOR; Kean and Baird See Hoover With Jerseyite Proposed for Republican Secretary. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/car-loadings-reported-at-915985-for-week-estimate-was-higher-and.html | Car Loadings Reported at 915,985 for Week; Estimate Was Higher and Index Drop to 86.1 | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/business-world.html | BUSINESS WORLD | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/forest-fires-in-blue-ridge-wipe-out-moonshine-stills.html | Forest Fires in Blue Ridge Wipe Out "Moonshine" Stills | True | Special to The New York Times. | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/canadian-railroads-enter-air-transport-lines-acquire-an-interest-in.html | CANADIAN RAILROADS ENTER AIR TRANSPORT; Lines Acquire an Interest in Two Largest Flying Systems in the Dominion. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/article-1-no-title-member-of-the-state-supreme-court-quit-bench.html | Article 1 -- No Title; Member of the State Supreme Court Quit Bench Five Years Ago at 70. FOUND LIFE TOO SEDENTARY Sought "New Career" In Law Practice--Ardent Foe of Prohibition and Alimony. | True | CHARLES L. GUY DIES | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/saved-as-tide-covers-him-jersey-merchant-burned-in-boat-blast-found.html | SAVED AS TIDE COVERS HIM.; Jersey Merchant, Burned in Boat Blast, Found Sinking in Mud. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/missionaries-free-in-relief-of-pochow-rebels-flee-rejoining.html | MISSIONARIES FREE IN RELIEF OF POCHOW; Rebels Flee, Rejoining Northern Armies, After Taking $100,000 From Chiang to Surrender. COMMUNIST PERIL SPREADS Hankow Is Disturbed by Presence of Reds There Secretly and Prevalence of Plots. NEW BATTLE NEAR IN NORTH Both Sides Mass Large Forces forAction Along Tientsin-Pukow Railway in Shantung. Forty Missionaries Rescued. Decisive Battle Looms. Pirates Loot Steamer. | True | By Hallett Abend. Special Cable To the New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/powers-are-told-of-signing-of-treaty-and-of-reservation.html | Powers Are Told of Signing Of Treaty and of Reservation | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/qualified-as-insurance-brokers.html | Qualified as Insurance Brokers. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/robins-blank-cards-regain-lead-giants-divide-with-cubs-yanks-beaten.html | Robins Blank Cards, Regain Lead; Giants Divide With Cubs; Yanks Beaten Twice; CARDS ARE BLANKED; ROBINS REGAIN LEAD Thurston Scatters Three Hits to Win, 1-0--Brooklyn Tops Cubs by 4 Points. HALLAHAN BEATEN IN DUEL Bressler Drives Home Only Run in the Third--Error by Frisch Proves Costly. TWO SAFETIES FOR HAFEY Watkins Reaches Thurston for Other St. Louis Hit--Wright Makes Day's Feature Play. Run Traceable to Error. Watkins Singles in Ninth. Heimach Likely to Pitch. | True | By Roscore McGowen. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/presses-fight-on-lynch-rendt-insists-he-will-continue-as-richmond.html | PRESSES FIGHT ON LYNCH.; Rendt Insists He Will Continue as Richmond Democratic Leader. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/corrects-statements-as-to-bellport-bank-did-not-lose-one-cent-its.html | CORRECTS STATEMENTS AS TO BELLPORT BANK; Did Not Lose One Cent, Its Counsel Points Out as Result ofActs Now in Litigation. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/silver-bullion.html | SILVER BULLION. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/reading-baltimore-sign-players.html | Reading, Baltimore Sign Players. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/japans-trade-declines-drop-in-june-exports-and-imports-reported-in.html | JAPAN'S TRADE DECLINES.; Drop in June Exports and Imports Reported in Washington. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/changes-in-exchange-list-several-securities-admitted-and-others.html | CHANGES IN EXCHANGE LIST; Several Securities Admitted and Others Removed From Trading. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/wool-goods-industry-seen-on-firm-basis-statistics-for-june-are.html | WOOL GOODS INDUSTRY SEEN ON FIRM BASIS; Statistics for June Are Issued and So Commented Upon by Institution Head. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/siegfried-wagners-condition-better.html | Siegfried Wagner's Condition Better | True | Wireless to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. EAST HAMPTON. CONNECTICUT. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/cold-spell-in-britain-ground-temperature-at-night-within-six.html | COLD SPELL IN BRITAIN.; Ground Temperature at Night Within Six Degrees of Freezing. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/ambassador-bliss-at-buenos-aires.html | Ambassador Bliss at Buenos Aires. | True | | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/derailment-ties-up-subway-3-hours-second-car-of-southbound-seventh.html | DERAILMENT TIES UP SUBWAY 3 HOURS; Second Car of South-Bound Seventh Av. Local Splits Switch Near Wall St. BLOCKS BOTH RAIL LINES Workmen Cut Steel Coach Apart and Remove it in Pieces--One Passenger Slightly Hurt. Second Car Splits Switch. Wandering Express Train. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/hunt-bout-agin-postponed.html | Hunt Bout Again Postponed. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/pershing-and-tardieu-confer.html | Pershing and Tardieu Confer. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/monopoly-plan-laid-to-cigar-band-firms-plaintiffs-in-suit-for.html | MONOPOLY PLAN LAID TO CIGAR BAND FIRMS; Plaintiffs in Suit for $858,000 Accuse Machine and Lithograph Concerns of Conspiracy. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/shamrock-175-miles-off-coast-rumors-of-mishap-discredited.html | Shamrock 175 Miles Off Coast; Rumors of Mishap Discredited | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/municipal-loans-offering-and-awards-of-new-bond-issues-to.html | MUNICIPAL LOANS.; Offering and Awards of New Bond Issues to Investment Bankers Announced. state of Arizona. Lyndhurst Township, N.J. Marion County, Ind. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/rain-puts-off-bouts-card-at-the-queensboro-is-postponed-until.html | RAIN PUTS OFF BOUTS; Card at the Queensboro Is Postponed Until Tomorrow Night. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/article-7-no-title-writer-on-medical-subjects-a-victim-of-heart.html | Article 7 -- No Title; Writer on Medical Subjects a Victim of Heart Disease at the Age of 54. DIRECTED WAR HOSPITAL Editor of Journal of Surgery From Its Beginning In 1905 Until 1927-- Funeral Tomorrow. | True | DR.W.M. BRICKNER, NOTED SURGEON, DIES | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/argentina-beats-chile-31-in-worlds-title-soccer-play.html | Argentina Beats Chile, 3-1, In World's Title Soccer Play | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/new-plant-for-borden-unit.html | New Plant for Borden Unit. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/republicans-score-mayor-plan-retort-to-ask-use-of-city-radio-for.html | REPUBLICANS SCORE MAYOR, PLAN RETORT; To Ask Use of City Radio for Reply by Gen. Harbord to Administration Defense. GOVERNOR ALSO CENSURED Rival Leaders Irked at Refusal to Order Inquiry--Say Walker Repeats Old Evasions. Dilemma Expected Either Way. REPUBLICANS SCORE MAYOR, PLAN RETORT "Old Story," Says Koenig. Sees Effective Course Evaded. Baldwin Cites Omissions. Would Study Tax Practices. Governor Avoids Prohibition. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/gouraud-welcomes-gold-star-negroes-mothers-and-widows-in-paris.html | GOURAUD WELCOMES GOLD STAR NEGROES; Mothers and Widows in Paris Place Wreath on Tomb of Unknown Soldier. CROWD CHEERS DELEGATION Women Will Visit Louvre Museum and Take Boat Ride on Seine to Suresnes Today. | True | Special Cable to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/king-tut-knocks-out-balduc.html | King Tut Knocks Out Balduc. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/denies-petitions-to-alter-rail-plan-icc-announces-that.html | DENIES PETITIONS TO ALTER RAIL PLAN; I.C.C. Announces That Consolidation Allocation Project Will Not Be Reopened. PHILADELPHIA FOR CHANGE Trade Bodies Objected to Inclusionof Reading and Jersey Central inBaltimore & Ohio Group. Asks Change for Texas Line. Object to Jersey Central Allocation. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/receiver-named-for-chain-stores.html | Receiver Named for Chain Stores. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/niece-of-lady-isabella-howard-to-wed-italian-veteran-butler-in.html | Niece of Lady Isabella Howard to Wed Italian Veteran, Butler in British Embassy | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/1200-in-jewels-lost-at-new-bedford-dock-police-find-no-clue-to-bag.html | $1,200 IN JEWELS LOST AT NEW BEDFORD DOCK; Police Find No Clue to Bag Left by New York Passenger on Deck of Steamer. | True | Special to The New York Times | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/one-6000000-bond-issue-to-be-put-on-market-today.html | One $6,000,000 Bond Issue To Be Put on Market Today | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/ej-kenny-named-as-aide-to-dorman-contractor-and-leading-catholic.html | E.J. KENNY NAMED AS AIDE TO DORMAN; Contractor and Leading Catholic Layman Succeeds to Post Vacated by Jannicky. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/new-brunswick-school-stadium-bought-by-city-for-38600.html | New Brunswick School Stadium Bought by City for $38,600 | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/warne-and-bowen-win-in-meet-at-stockholm-take-pole-vault-and.html | WARNE AND BOWEN WIN IN MEET AT STOCKHOLM; Take Pole Vault and 400-Meter Run, Respectively--Bullwinkle Second in 1,000 Meters. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/basis-for-appeal-to-gandhi-forecast-envoys-to-suggest-macdonald-is.html | BASIS FOR APPEAL TO GANDHI FORECAST; Envoys to suggest MacDonald Is Bound to Accept London Round Table Decisions. PLEA FOR TRUCE PREDICTED Paper Says End of Civil Disobedience Will Be Urged in Returnfor Release of Prisoners. | True | Special Cable to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/signs-of-revival-in-business-seen-irving-trust-considers-worst-of.html | SIGNS OF REVIVAL IN BUSINESS SEEN; Irving Trust Considers Worst of the Depression May Now Be at Hand. FEARS HARM IN THE TARIFF Promise of Cheaper Food Is Viewed as Complicating Farm-Aid Problem. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/assails-city-republicans-stalker-says-their-wet-plank-will-alienate.html | ASSAILS CITY REPUBLICANS; Stalker Says Their Wet Plank Will Alienate Party Up-State. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/wool-sales-in-london.html | Wool Sales in London. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/article-6-no-title-johns-hopkins-faculty-member-succumbs-after-an.html | Article 6 -- No Title; Johns Hopkins Faculty Member Succumbs After an Operation--Authority in His Field. | True | WYATT W. RANDALL, NOTED CHEMIST, DIESSpecial to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/point-pleasant-fete-queen-chosen.html | Point Pleasant Fete Queen Chosen. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/769-a-share-net-for-bmt-in-year-7419644-total-for-period-ended-on.html | $7.69 A SHARE NET FOR B.-M.T. IN YEAR; $7,419,644 Total for Period Ended on June 30, Against $6,518,373 in Previous. GAIN FOR SURFACE LINES $2,563,546 Reported by Brooklyn and Queens Transit, Compared With $1,759,252. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/five-generations-living-hillburn-ny-familys-ages-range-from-infant.html | FIVE GENERATIONS LIVING.; Hillburn (N.Y.) Family's Ages Range From Infant to 87 Years. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/widen-hunt-for-hook-searchers-find-no-trace-of-airman-where.html | WIDEN HUNT FOR HOOK.; Searchers Find No Trace of Airman Where Companion Left Him. | True | Wireless to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/kunkel-wins-twice-in-w-virginia-tennis-reaches-semifinals-in-title.html | KUNKEL WINS TWICE IN W. VIRGINIA TENNIS; Reaches Semi--Finals in Title Tourney--Arkle and Key Also Advance. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/dead-son-comes-home-returns-on-day-mother-buried-body-she-thought.html | "DEAD' SON COMES HOME.; Returns on Day Mother Buried Body She Thought Was His. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/republican-chiefs-drop-their-efforts-for-inquiry-session-knight-and.html | REPUBLICAN CHIEFS DROP THEIR EFFORTS FOR INQUIRY SESSION; Knight and McGinnis Put the Responsibility on Roosevelt After Arcade Meeting. GOVERNOR WELL RECEIVED People in the Senator's Home Town Give the Executive a Hearty Greeting. DRY LAW REPEAL URGED State Democratic Leaders Adopt Plank-County Meeting Endorses Roosevelt, Lehman, Tremaine. Democrats Adopt Wet Plank. Roosevelt Warmly Welcomed. REPUBLICANS DROP INQUIRY SESSION Have No New Evidence. Recall Queens Sewer Scandal. Assert Republicans Backed Down. Interpret Offer Differently. State Leaders Aid Buffalo Harmony. Mead Attacks Dry Law. | True | From a Staff Correspondent of The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/kynaston-advances-in-title-net-event-beats-brethout-61-62-to-gain.html | KYNASTON ADVANCES IN TITLE NET EVENT; Beats Brethout, 6-1, 6-2, to Gain Third Round of New Hampshire Tourney. | True | Special to The New York Times. | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/ocean-travel-off-18-less-than-1929-first-and-second-class-bookings.html | OCEAN TRAVEL OFF; 18% LESS THAN 1929; First and Second Class Bookings Drop Sharply., but Tourist and Third Rise.DECREASED RATES SOUGHT Keller to Confer With the Cunard Officials on Price Cut forStudents and Teachers. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/connecticut-lodge-site-sold.html | Connecticut Lodge Site Sold. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/scarlet-fever-far-from-conquered-scientists-at-paris-meeting-report.html | SCARLET FEVER FAR FROM CONQUERED; Scientists at Paris Meeting Report Bacillus Has Not Been Isolated. USE OF SERUMS DISCUSSED Prince Cantacuzene Discounts the Optimism of Two Americans on Developing Anti-Toxin. Solution Not in Sight. Progress Hampered. | True | Special Cable to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/nation-to-hear-edison-scholarship-award-exercises-at-his-laboratory.html | NATION TO HEAR EDISON.; Scholarship Award Exercises at His Laboratory Will Be Broadcast. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/railway-worker-killed-by-handcar.html | Railway Worker Killed by Handcar. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/pike-to-coach-temple-freshmen.html | Pike to Coach Temple Freshmen. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/seek-hotel-manager-police-also-wish-to-recover-missing-payroll-of.html | SEEK HOTEL MANAGER.; Police Also Wish to Recover Missing Payroll of $2,560. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/brooklyn-trading-avenue-k-dwelling-and-avenue-r-taxpayer-are-sold.html | BROOKLYN TRADING.; Avenue K Dwelling and Avenue R Taxpayer Are Sold. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/bank-sued-for-3000000-national-city-asked-to-make-good-stock-seized.html | BANK SUED FOR $3,000,000.; National City Asked to Make Good Stock Seized by Soviet. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/filipinos-are-elated-by-roosevelt-delay-senates-postponement-of.html | FILIPINOS ARE ELATED BY ROOSEVELT DELAY; Senate's Postponement of Action on Vice Governor Regarded as Result of Legislature's Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/young-guard-puts-limits-on-moses-he-takes-east-gives-steiwer-west.html | YOUNG GUARD PUTS LIMITS ON MOSES; He Takes East, Gives Steiwer West, After Effort to Oust Him as Campaign Head. ASSAILED BY VANDENBERG Michigan Senator Holds Him Disqualified by 'Wild Jackass' Talk and Fighting Treaty. Vandenberg Blasts Harmony. "Wild Jackass" Resurrected. YOUNG GUARD PUTS LIMITS ON MOSES Moses Indifferent to Attack. Steiwer to have Charge in West. Moses Insists on Western Visit. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/argentine-exports-show-heavy-drop-total-of-289947484-for-first-five.html | ARGENTINE EXPORTS SHOW HEAVY DROP; Total of $289,947,484 for First Five Months This Year Marks 34 Per Cent Fall on 1929. 4,556,000 TONS SHIPPED Figure Represents Decrease of 40 Per Cent--Wheat Exports Down 1,968,000 Tons. Less Grain Exported. | True | Special Cable to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/hoover-would-trade-heat-suggests-it-when-envoy-tells-him-on-phone.html | HOOVER WOULD TRADE HEAT; Suggests It When Envoy Tells Him on Phone of Winter in Chile. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/new-yorkers-stake-cuban-oil-claims.html | New Yorkers Stake Cuban Oil Claims. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/seven-are-killed-in-auto-accidents-four-small-children-among.html | SEVEN ARE KILLED IN AUTO ACCIDENTS; Four Small Children Among Victims in Day's Fatalities Inand Near City. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/article-2-no-title-prominent-figure-in-queens-democratic-party-dies.html | Article 2 -- No Title; Prominent Figure in Queens Democratic Party Dies of HeartDisease at 58. | True | CARL BERGER IS DEAD | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/criticizing-dr-copeland-senators-remarks-on-chain-stores-are-called.html | CRITICIZING DR. COPELAND.; Senator's Remarks on Chain Stores Are Called Uninformed. GERMAN POLITICS. An American Representative of the Social Democrats Gives the Viewpoint of That Party Toward the Elections. HIGH COST OF THE CURE. State Should Reduce Prices in Saratoga Springs Development. Bridge Mathematics. | True | D.W. WEBB.H. SAMPSON GOLDFARB.LEWIS L. BAXTER. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/arrest-hh-van-loan-for-deserting-family-los-angeles-police-hold.html | ARREST H.H. VAN LOAN FOR DESERTING FAMILY; Los Angeles Police Hold Writer on Wife's Charge Here--Detective Now on Way for Him. | True | | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/realty-financing.html | REALTY FINANCING. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/tilden-beats-lott-in-practice-match-takes-two-of-three-sets-despite.html | TILDEN BEATS LOTT IN PRACTICE MATCH; Takes Two of Three Sets Despite Injured Ankle--Cochet Shows Brilliant Form. ALLISON-VAN RYN IN DRILL Oppose Pfau and Kozeluh In Strenuous Test--Davis Cup Rivals Plan Light Work Today. Fans Pay to Watch. Brugnon Takes Rest. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/foster-dillon-wins-in-trot-at-toledo-beats-lorze-prince-and-volo.html | FOSTER DILLON WINS IN TROT AT TOLEDO; Beats Lorze Prince and Volo York in Extra Heat to Capture 2:20 Class Event. ATHLONE GUY ALSO VICTOR Favorite, Driven by Stokes, Shows Way in 2:16 Trot--Ovelmo Lad and Joe Lewis Score. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/machado-says-cuba-plans-no-reprisals-our-tariff-wont-hurt.html | MACHADO SAYS CUBA PLANS NO REPRISALS; Our Tariff Won't Hurt Friendship, He Asserts--Hopes Sugar Growers Will Cooperate. | True | Special Cable to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/counter-stocks-gain-as-activity-increases-bank-and-insurance-shares.html | COUNTER STOCKS GAIN AS ACTIVITY INCREASES; Bank and Insurance Shares Show Advances--Industrials and Utilities Irregular. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/says-men-kidnapped-her-jersey-girl14-missing-since-sunday.html | SAYS MEN KIDNAPPED HER; Jersey Girl,--14, Missing Since Sunday, Returns--Police Doubt Story. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/london-sees-treaty-as-now-in-effect-parliament-will-debate-it-today.html | LONDON SEES TREATY AS NOW IN EFFECT; Parliament Will Debate It Today and Ratification in Week Is Thought Certain. M'DONALD PLAINLY ELATED Press Sees Senate's Action as Victory for Hoover and as Passing of Greatest Obstacle. Victory For Hoover Seen. Comment on Building Program. Peace Seen as World Aim. | True | Special Cable to THE NEW YORK TIMES. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/us-steel-options-oil-well-supply-co-has-until-aug-25-to-act-on.html | U.S. STEEL OPTIONS OIL WELL SUPPLY CO.; Has Until Aug. 25 to Act on Purchase of Company With $27,287,426 Assets. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/chicago-grand-jury-hears-st-louis-writer-b-t-brundidge-who-has.html | CHICAGO GRAND JURY HEARS ST. LOUIS WRITER; H. T. Brundidge, Who Has Accused Chicago Reporters of Gang Profiteering, Testifies. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/price-trend-upward-on-curb-exchange-bond-and-share-leads-the.html | PRICE TREND UPWARD ON CURB EXCHANGE; Bond and Share Leads the Utility Group-- Volume of Trading Recedes. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/miss-dorsey-victor-beats-miss-adelman-63-36-61-of-wilmingtonhammell.html | MISS DORSEY VICTOR; Beats Miss Adelman 6-3, 3-6, 6-1 of Wilmington--Hammell Conquers Hodges. | True | Special to The New York Times. | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/tells-of-wide-gains-by-catholics-in-india-mgr-e-a-mooney-here-on.html | TELLS OF WIDE GAINS BY CATHOLICS IN INDIA; Mgr. E. A. Mooney, Here on the France, Says Church Makes 35,000 Converts Yearly. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/new-yorker-disappears-foul-play-feared-as-w-b-john-63-vanishes-in.html | NEW YORKER DISAPPEARS; Foul Play Feared as W. B. John, 63, Vanishes in Reaching Los Angeles. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/1000000-lease-in-bronx-clothiers-take-aeolian-companys-property-on.html | $1,000,000 LEASE IN BRONX.; Clothiers Take Aeolian Company's Property on East Fordham Road. | True | | C1B79484 |
| 1930-07-23 | 1930-07-23 | https://www.nytimes.com/1930/07/23/archives/profbarnes-warns-of-business-greed-tells-job-meeting-of-peoples.html | PROF. BARNES WARNS OF BUSINESS GREED; Tells Job Meeting of People's Lobby Trade Must Exist for Service--Scores Speculation. WALDMAN URGES REFORMS Socialist Advocates Work Insurance and Wide Public Building as Unemployment Remedies. Specific Relief Proposed. Maps Socialists' Solution. Barnes Lays Evil to Profits. Says 6,600,000 Are Idle. | True | | C1B79484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/bodenger-wins-net-title-defeats-parvin-61-61-in-penn-state-boys.html | BODENGER WINS NET TITLE; Defeats Parvin, 6-1, 6-1, in Penn State Boys' Singles Play. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/new-bonds-for-8010000-on-todays-investment-lists.html | New Bonds for $8,010,000 On Today's Investment Lists | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/mexico-seeks-tariff-data-exporters-to-be-asked-for-opinions-as.html | MEXICO SEEKS TARIFF DATA; Exporters to Be Asked for Opinions as Basis for a Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/mrs-eh-falk-sweepstakes-winner.html | Mrs. E.H. Falk Sweepstakes Winner | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/westchester-lots-transferred.html | Westchester Lots Transferred. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/natanson-gives-725000-mortgage.html | Natanson Gives $725,000 Mortgage. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/hyde-and-plymire-reach-tennis-final-win-semifinal-matches-in-placid.html | HYDE AND PLYMIRE REACH TENNIS FINAL; Win Semi-Final Matches in Placid Club's Annual Invitation Tourney. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/faces-jail-in-auto-case-woman-calling-herself-secretary-to-lehman.html | FACES JAIL IN AUTO CASE.; Woman Calling Herself Secretary to Lehman Disregards Summons. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Another Low Money Record. Steel Earnings on Tuesday. A Brisk Demand for Tax Exempts. Splitting Railroad Stocks. Sold to the Highest Bidder. Gasoline Position Improves. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/mennonites-reclaim-land-director-of-paraguayan-colonies-cites.html | MENNONITES RECLAIM LAND.; Director of Paraguayan Colonies Cites Agricultural Contributions. | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/beethoven-concert-fills-the-stadium-van-hoogstraten-presents-third.html | BEETHOVEN CONCERT FILLS THE STADIUM; Van Hoogstraten Presents Third "Lenore" Overture and Ninth Symphony. CHORAL SOCIETY'S CHORUS Soloists, Misses Vreeland and Van der Veer and Hackett and Eddy Sing With Fine Spirit. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/tailor-golfer-in-crash-two-women-hurt-in-collision-of-three-autos.html | TAILOR, GOLFER, IN CRASH; Two Women Hurt in Collision of Three Autos in Greenwich. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/hirth-ready-to-fly-here-german-aviators-plane-filled-and-ready-for.html | HIRTH READY TO FLY HERE.; German Aviator's Plane Filled and Ready for Start This Morning. | True | Special to The Chicago Tribune. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/five-liners-sail-today-six-including-the-homeric-due-here-from.html | FIVE LINERS SAIL TODAY.; Six, Including the Homeric, Due Here From Foreign Ports. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/cass-sails-to-attend-world-prison-parley-expert-leaving-for-prague.html | CASS SAILS TO ATTEND WORLD PRISON PARLEY; Expert Leaving for Prague Urges Segregation of Least Hopeless Criminals. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/westchester-actors-extend-stay-2-weeks-lawrence-farms-repertory.html | WESTCHESTER ACTORS EXTEND STAY 2 WEEKS; Lawrence Farms Repertory Theatre So Successful Season May Go Through Summer. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/corrigan-sets-task-for-court-clerks-tells-group-of-21-they-are.html | CORRIGAN SETS TASK FOR COURT CLERKS; Tells Group of 21 They Are "Responsible" for Work Through Dempsey and Finn. GIVES FINGERPRINT VIEWS Says Dodge Has Full Right to Suspend Jail Terms in Traffic Cases--Disagrees With Tudor. Gets Acquainted With Clerks. Corrigan Asked to Comment. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/says-mexico-backs-trade-ortiz-rubio-tells-german-commerce-chamber.html | SAYS MEXICO BACKS TRADE.; Ortiz Rubio Tells German Commerce Chamber Full Protection Is Offered. | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/live-stock-amd-meats.html | LIVE STOCK AMD MEATS. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B80560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/ersey-city-beats-bears-snaps-newark-winning-streak-at-4-games-by-4.html | ERSEY CITY BEATS BEARS.; Snaps Newark Winning Streak at 4 Games by 4 to 2 Victory. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/review-of-the-day-in-the-realty-field-investment-purchase-of-lease.html | REVIEW OF THE DAY IN THE REALTY FIELD; Investment Purchase of Lease and Building on Madison Av. Corner Leads Trading. INTERIOR GORE LOT SOLD Robert and Louise Hoguet Transfer, Subject to Restriction, Piece at Madison Av. and 93d St. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/opposition-spurs-endurance-addicts-court-police-and-parental.html | OPPOSITION SPURS ENDURANCE ADDICTS; Court, Police and Parental Chidings Halt Some, but Others Quickly Carry On. MORE WOMEN ENTER TESTS Three Float in Rockaway Pool for Share of Gate Receipts-- Several Sitting in Trees. Boy Rides Through Tornado. Camden Boys Pass Record. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/ford-vacation-extended-dearborn-plants-to-be-closed-for-third-week.html | FORD VACATION EXTENDED.; Dearborn Plants to Be Closed for Third Week, to Aug. 4. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/shortweight-laundry.html | Short-Weight Laundry. | True | JULIUS EICHEL. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/cheaper-flats-available-a-reader.html | Cheaper Flats Available; A READER. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/hoppe-captures-two-more-increases-his-lead-over-st-jean-in.html | HOPPE CAPTURES TWO MORE; Increases His Lead Over St. Jean in Three-Cushions. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/three-drown-here-in-day-brooklyn-boy-unable-to-swim-dives-from.html | THREE DROWN HERE IN DAY; Brooklyn Boy, Unable to Swim, Dives From Rowboat. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/changes-in-corporations-malcolm-g-douglas-elected-treasurer-of.html | CHANGES IN CORPORATIONS.; Malcolm G. Douglas Elected Treasurer of Martin & Co. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/rise-dip-and-rally-end-in-gain-on-curb-utilities-and-industrials.html | RISE, DIP AND RALLY END IN GAIN ON CURB; Utilities and Industrials Are Prominent in Advances--Investment Trusts Rise. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/resources-debated-in-oil-merger-plan-standard-and-vacuum-would-be.html | RESOURCES DEBATED IN OIL MERGER PLAN; Standard and Vacuum Would Be Only 6th in Crude, 4th in Refining, H.F. Sheets Says. HIS FIGURES ARE ASSAILED Prosecutor Wants Financial Strength of Rival Concerns Considered-- Hearings Here End. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/50000-fire-in-brooklyn-ej-kenny-inducted-as-deputy-chief-supervises.html | $50,000 FIRE IN BROOKLYN.; E.J. Kenny, Inducted as Deputy Chief, Supervises Fighting It. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/markets-in-london-paris-and-berlin-oils-and-rhodesian-coppers-up-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Oils and Rhodesian Coppers Up on English Exchange--Credit Conditions Easy. FRENCH STOCKS STRONGER Prices Stimulated by New York Improvement--German Boerse's Depression Continues. London Closing Prices. Prices Advance in Paris. Paris Closing Prices. Sharp Break in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/luque-turns-back-cards-for-robins-holds-st-louis-to-five-hits-as.html | LUQUE TURNS BACK CARDS FOR ROBINS; Holds St. Louis to Five Hits as Brooklyn Wins Final Game of Series, 4-1. LOPEZ'S TRIPLE BREAKS TIE Comes in 7th With Score 1-1 and Wright on Base--Victors Now Lead Cubs by Full Game. Bottomley Hits Lucky Triple. | True | By Roscoe McGowen. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/crashes-on-flight-here-major-eckerson-on-trip-from-portland-ore-in.html | CRASHES ON FLIGHT HERE.; Major Eckerson, on Trip From Portland, Ore., in Hospital at Butte. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/bond-flotations-domestic-utility-and-foreign-government-securities.html | BOND FLOTATIONS.; Domestic Utility and Foreign Government Securities Marketed Here. Mississippi Power and Light. Government of Newfoundland. Montreal Harbor Commission. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/quinn-athletics-tames-the-tigers-veteran-in-superb-form-permits.html | QUINN ATHLETICS, TAMES THE TIGERS; Veteran, in Superb Form, Permits Only Five Hits to Record 4 to 1 Triumph. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/niagara-hudson-power-sets-out-21500000-trees-in-the-state.html | Niagara Hudson Power Sets Out 21,500,000 Trees in the State | True | | C1B80560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/fire-department.html | Fire Department. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/kingsfordsmith-sails-for-europe-southern-cross-commander-and.html | KINGSFORD-SMITH SAILS FOR EUROPE; Southern Cross Commander and Stannage, His Radio Man, Leave on the Europa. SOLO FLIGHT NEXT VENTURE Famous Flier Hopes to Go to Australia From London in Less Than 15 Days in Small Plane. Saul Waits to See Brother. Van Dyk Left Last Week. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/mr-rogers-removes-all-doubt-as-to-what-ships-will-be-sunk.html | Mr. Rogers Removes All Doubt As to What Ships Will be Sunk | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/british-heir-cancels-flight-first-time-weather-stops-him.html | British Heir Cancels Flight; First Time Weather Stops Him | True | Wireless to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/steel-output-up-in-week-production-for-entire-industry-57-per-cent.html | STEEL OUTPUT UP IN WEEK.; Production for Entire Industry 57 Per cent of Capacity. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/junior-yachtsmen-to-compete-for-long-island-sound-title.html | Junior Yachtsmen to Compete For Long Island Sound Title | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/buffalo-wins-in-twelfth-shinners-singles-to-score-sax-and-beat.html | BUFFALO WINS IN TWELFTH; Shinners Singles to Score Sax and Beat Rochester, 8 to 7. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/argentine-debt-estimated-combined-liabilities-are-put-at-1454600000.html | ARGENTINE DEBT ESTIMATED; Combined Liabilities Are Put at $1,454,600,000. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/white-sox-rally-to-beat-red-sox-score-two-in-eighth-to-break.html | WHITE SOX RALLY TO BEAT RED SOX; Score Two in Eighth to Break Deadlock and Capture Contest, 5 to 3. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/organ-recital-given-at-columbia.html | Organ Recital Given at Columbia. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/miss-holm-breaks-world-swim-record-covers-100-yards-backstroke.html | MISS HOLM BREAKS WORLD SWIM RECORD; Covers 100 Yards Back-Stroke Event in 1:12 2-5 at Long Beach Water Carnival. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. EAST HAMPTON. NEW JERSEY. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/investment-trusts-asset-values-of-stocks-and-other-details-of.html | INVESTMENT TRUSTS.; Asset Values of Stocks and Other Details of Finances Announced.Vick Financial Corporation. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/grogan-flowers-set-for-battle-tonight-meet-in-tenround-feature-at.html | GROGAN, FLOWERS SET FOR BATTLE TONIGHT; Meet in Ten-Round Feature at Queensboro Stadium--Koli to Box DeSalvo. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/15000-see-health-films-each-week.html | 15,000 See Health Films Each Week | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/dr-wood-sees-gain-in-cancer-research-columbia-expert-sailing-for.html | DR. WOOD SEES GAIN IN CANCER RESEARCH; Columbia Expert, Sailing for Europe, Finds Big Possibilities in Artificial Cultivation. EXPECTS A NEW THEORY Development Held Likely Following Discovery of Rapidity of Growth of Cell. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/buys-typewriter-patents.html | Buys Typewriter Patents. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/drought-over-corn-belt-hotweather-damage-is-reported-to-spring.html | DROUGHT OVER CORN BELT.; Hot-Weather Damage Is Reported to Spring Wheat Crop. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/tokyo-to-submit-pact-for-final-act-premier-to-ask-emperor-today-to.html | TOKYO TO SUBMIT PACT FOR FINAL ACT; Premier to Ask Emperor Today to Refer Naval Treaty to the Council for Ratification. NAVY REPORT APPROVED Admirals Accept Finding Pact Is 'Defective'--Press Praises America's Lead. Issue Passes From Navy Men. Says Public Favors Pact. Urges Further Cuts. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/crowd-views-start-of-fifth-av-repaving-traffic-is-detoured-through.html | CROWD VIEWS START OF FIFTH AV. REPAVING; Traffic Is Detoured Through Sixth and Madison Avenues From 42d to 34th Street. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/curtiss-son-is-sued-chicago-men-seek-returns-of-alleged-fees-for.html | CURTISS SON IS SUED.; Chicago Men Seek Returns of Alleged Fees for "influence." | True | Special to The New York Times. | C1B80560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/vause-case-will-go-to-jury-tomorrow-summing-up-for-exjudge-his.html | VAUSE CASE WILL GO TO JURY TOMORROW; Summing Up for Ex-Judge, His Brother and Prosecution Planned for Today. TESTIMONY BRINGS CLASH Defense Attorney Charges Effort to Intimidate--Five Defendants Cleared on Four Counts. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/envoys-see-gandhi-silent-on-outcome-indian-liberals-closeted-four.html | ENVOYS SEE GANDHI; SILENT ON OUTCOME; Indian Liberals Closeted Four Hours With Nationalist Chief and Will Return Today. LONDON DEBATE DEFERRED Burnham's Stand Is Interpreted as Reluctance to Do Anything to Hamper Talks at Poona. | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/stimson-goes-to-fish-in-the-adirondacks-will-spend-six-weeks-there.html | STIMSON GOES TO FISH IN THE ADIRONDACKS; Will Spend Six Weeks There-- Reviews Citizen Soldiers in Civilian Riding Clothes. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/adelsberg-wins-at-net-defeats-laimbeer-in-li-centre-junior-division.html | ADELSBERG WINS AT NET.; Defeats Laimbeer in L.I. Centre Junior Division Quarter-Final. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/lynch-threatens-suit-in-richmond.html | Lynch Threatens Suit in Richmond. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/morris-fails-to-curb-wife-swiss-court-refuses-to-intervene-to.html | MORRIS FAILS TO CURB WIFE; Swiss Court Refuses to Intervene to Prevent Her Singing in Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/cubs-lose-series-final-to-giants-robins-beat-cards-indians-repulse.html | Cubs Lose Series Final to Giants; Robins Beat Cards; Indians Repulse Yanks; GIANTS BUNCH RUNS TO OVERCOME CUBS Get Three in Fourth and Four in Fifth to Win Odd Game in Series, 8-6. CRITZ HITS HOMER IN THIRD Chicago Gains Early Lead, but Blake Weakens--Fitzsimmons Effective In Relief Role. Cubs Off to Early Lead. Moss Relieves Blake. | True | By John Drebinger. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/cotton-prices-drop-in-spite-of-drought-speculative-selling.html | COTTON PRICES DROP IN SPITE OF DROUGHT; Speculative Selling Increases as Crop Deterioration Is Reported in Central Area.FAR MONTHS UNDER 13C July Contracts Make New LowMarks for Year-- Prospect of Record Yield Is Poor. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/low-rates-for-city-bonds.html | LOW RATES FOR CITY BONDS. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/sheeran-made-hubbards-secretary.html | Sheeran Made Hubbard's Secretary. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/miss-gladman-wins-in-essex-net-play-turns-back-miss-sarah-palfrey.html | MISS GLADMAN WINS IN ESSEX NET PLAY; Turns Back Miss Sarah Palfrey, 6-0, 3-6, 6-0, to Gain SemiFinal Round. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/900-students-frolic-at-nyu-barbecue-buses-convey-them-to-campus-in.html | 900 STUDENTS FROLIC AT N.Y.U. BARBECUE; Buses Convey Them to Campus in Bronx--Contests Precede Open-Air Dinner. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/mt-vernon-to-get-buses-traction-company-to-abandon-trolleys-that.html | MT. VERNON TO GET BUSES.; Traction Company to Abandon Trolleys That Link White Plains. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/christianity-in-norway-it-was-introduced-before-the-time-of-king.html | CHRISTIANITY IN NORWAY.; It Was Introduced Before the Time of King Olav the Holy. CARL CHRISTIAN PETERSON. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/world-trade-grew-22-after-the-war-league-also-finds-25-per-cent.html | WORLD TRADE GREW 22% AFTER THE WAR; League Also Finds 25 Per Cent Gain in Output of Raw Materials Since 1913.POPULATION GROWTH 10% Statistical Survey Shows MostRapid Increases Are in South America--Europe First in Foods. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/french-prices-rise-as-gold-piles-up-report-of-1760000000-reserve.html | FRENCH PRICES RISE AS GOLD PILES UP; Report of $1,760,000,000 Reserve Comes as Cost ofBread Goes Up Again. SITUATION CAUSES CONCERN Steady Increase in Retail Index Is Accompanied by 10 Per Cent DropIn Business Volume in Year. No Likelihood of Change. Trade Balance Declines. | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B80560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/sports-of-the-times-other-dramatic-heroes-on-the-diamond-college.html | Sports of the Times.; Other Dramatic Heroes. On the Diamond. College Theatricals. In the Ring | True | By John Kieran. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/hoover-consulted-on-hustons-delay-after-a-second-conference-with.html | HOOVER CONSULTED ON HUSTON'S DELAY; After a Second Conference With President, Nutt and Burke Take a Train for This City. EXPECTED TO SEE CHAIRMAN Party Leaders Become Anxious as Huston Fails to Resign Two Days After Time Set. Two Days' Wait Stirs Comment. Committee Majority for Retiring. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/miss-jeanie-kerns-names-attendants-her-marriage-to-george-m-wheeler.html | MISS JEANIE KERNS NAMES ATTENDANTS; Her Marriage to George M. Wheeler to Take Place in Newtown, Conn., on Sept. 20. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/sheldon-gets-2-years-for-theft.html | Sheldon Gets 2 Years for Theft. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/latest-leases-filed.html | LATEST LEASES FILED. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/mail-order-stores-here-sears-roebuck-to-open-four-soon-others-will.html | MAIL ORDER STORES HERE; Sears, Roebuck to Open Four Soon; Others Will Follow. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/asks-poland-to-alter-policy-toward-jews-memorandum-of-parliamentary.html | ASKS POLAND TO ALTER POLICY TOWARD JEWS; Memorandum of Parliamentary Club There Points to Evils of Economic Oppression.' | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/senators-vanquish-browns-in-the-11th-homer-by-cronin-his-2d-of-day.html | SENATORS VANQUISH BROWNS IN THE 11TH; Homer by Cronin, His 2d of Day, Ties Count in 9th Inning of Series, Final. FIRST VICTORY IN GAMES Metzler Makes Initial Appearance, for St. Louis--Score Is 10 to 9. DOG RACING RESULTS. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/to-try-out-dead-or-alive-murder-play-in-woodstock-july-26-blanche.html | TO TRY OUT 'DEAD OR ALIVE'; Murder Play in, Woodstock July 26 --Blanche Yurka in "Comic Artist." | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/mrs-pierce-a-hostess-at-southampton-entertains-at-a-luncheon-at-her.html | MRS. PIERCE A HOSTESS AT SOUTHAMPTON; Entertains at a Luncheon at Her Home, Sandblown, on the Oceanfront. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/warner-board-lacks-quorum.html | Warner Board Lacks Quorum. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/af-jaccaci-artist-is-dead-in-france-had-formerly-been-art-editor-of.html | A.F. JACCACI, ARTIST, IS DEAD IN FRANCE; Had Formerly Been Art Editor of McClure's and Scribner's Magazines. DID MURALS IN MID-WEST Friend of Roosevelt and Mark Twain Devoted Energies to Aiding Refugee Children During the War. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/british-four-wins-final-trial-match-comes-from-behind-in-last-two.html | BRITISH FOUR WINS FINAL TRIAL MATCH; Comes From Behind in Last Two Chukkers to Defeat Lancers by 6 to 4. Lancers 24-Goal Team. Roark Braces in Fifth. | True | By Arthur K. Bryceson. Wireless To the New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/naples-officials-get-death-total-of-700-many-persons-in-that-city.html | NAPLES OFFICIALS GET DEATH TOTAL OF 700; Many Persons in That City Afraid to Go to Bed--Countryside Shows Great Desolation. Melfi Scene of Desolation. Bedding Taken to Parks. Relatives in Pathetic Search. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/city-drops-claim-on-washington-for-taxes-on-new-site-acquired-for.html | City Drops Claim on Washington for Taxes On New Site Acquired for Assay Office | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/samuel-hinted-as-viceroy-macdonald-is-said-to-have-sounded.html | SAMUEL HINTED AS VICEROY; MacDonald Is Said to Have Sounded Ex-Palestine Official on Indian Post. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/taylor-net-victor-over-rudy-in-upset-texan-defeats-seeded-player-64.html | TAYLOR NET VICTOR OVER RUDY IN UPSET; Texan Defeats Seeded Player, 6-4, 4-6, 7-5, in Quarter-Finals of West Virginia Play. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/dutchshell-plans-to-make-fertilizers-other-chemicals-also-to-be.html | DUTCH-SHELL PLANS TO MAKE FERTILIZERS; Other Chemicals also to be Produced From Natural Gas at Factory in California. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/cafe-to-be-produced-wa-brady-and-john-tuerk-to-give-play-by-mrs-jo.html | "CAFE" TO BE PRODUCED.; W.A. Brady and John Tuerk to Give Play by Mrs. Jo Mielziner. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/90-new-york-cadets-at-leghorn.html | 90 New York Cadets at Leghorn. | True | | C1B80560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/john-l-lewis-fined-by-illinois-court-miners-head-and-other-officers.html | JOHN L. LEWIS FINED BY ILLINOIS COURT; Miners' Head and Other Officers Found in Contempt—Were Enjoined in Union Row. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/outlook-for-steel-appears-brighter-trade-reviews-however-report.html | OUTLOOK FOR STEEL APPEARS BRIGHTER; Trade Reviews, However, Report Improved Sentiment Rather Than Actual Gains. PRICES STILL IRREGULAR Rally in Orders From Auto Plants Expected When Suspensions End Next Month. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/butlers-questionnaire-and-awake-run-one-two-in-2horse-race-at.html | Butler's Questionnaire and Awake Run One, Two in 2-Horse Race at Empire City; MT. KISCO STAKES TO QUESTIONNAIRE Finishes Length and Half Ahead of Awake, Stablemate, and Only Other Starter. WORKMAN SCORES DOUBLE Precedes Triumph in Feature by Victory on Prize Day in Empire City Opener. Questionnaire High Winner. Heedless Places Second. | True | By Bryan Field. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/rubber.html | RUBBER. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/chapman-is-bidder-for-hoboken-piers-sole-offer-of-4282000-is-taken.html | CHAPMAN IS BIDDER FOR HOBOKEN PIERS; Sole Offer, of $4,282,000, Is Taken Under Consideration by Fleet Corporation. FACTOR IN HIS SHIP PLANS Board Transfers Hog Island Property to Philadelphia for its Terminal Project. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/met-swim-to-pearsall-wins-aau-165yard-medley-event-at-midland-beach.html | MET. SWIM TO PEARSALL.; Wins A.A.U. 165-Yard Medley Event at Midland Beach. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/stribling-made-favorite-backers-foresee-finish-of-scott-within-five.html | STRIBLING MADE FAVORITE.; Backers Foresee Finish of Scott Within Five Rounds. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/w-roscoe-bonsals-have-a-son.html | W. Roscoe Bonsals Have a Son. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/china-mission-schools-likely-to-be-closed-nanking-government.html | CHINA MISSION SCHOOLS LIKELY TO BE CLOSED; Nanking Government Refuses to Lift Ban on the Teaching of Religion. | True | By Hallett Abend. Special Cable To the New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/two-more-die-in-day-of-moderate-heat-here-84-degrees-high-mark-no.html | Two More Die in Day of Moderate Heat Here; 84 Degrees High Mark; No Further Rise Today | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/us-to-play-argentina-meet-in-worlds-title-soccer-semifinal-saturday.html | U.S. TO PLAY ARGENTINA.; Meet in World's Title Soccer SemiFinal Saturday. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/115-a-share-made-by-general-motors-sloan-reports-earnings-for-last.html | $1.15 A SHARE MADE BY GENERAL MOTORS; Sloan Reports Earnings for Last Quarter --Total for Half Year $2.15. GAIN IN FINANCIAL POSITION Quick Assets Up $48,342,252 in Six Months to $175,693,782 Despite Drop in Sales. Large Profit on Stock Sale. Holds High Percentage in Sales. Changes Caused by Conditions. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/the-screen-wealthy-girl-convicted.html | THE SCREEN; Wealthy Girl Convicted. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/cotton-belt-interest-reported-purchased-southern-pacific-is-said-to.html | COTTON BELT INTEREST REPORTED PURCHASED; Southern Pacific Is Said to Have Acquired 135,000 Shares of Voting Preferred. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/will-change-name-of-texas-railroad-trinity-brazos-valley-out-of.html | WILL CHANGE NAME OF TEXAS RAILROAD; Trinity & Brazos Valley, Out of Receivership, to Be Burlington-Rock Island.TRACKAGE RIGHTS PROVIDEDBurlington Loadings Since July 1Have Improved--Movement of Grain Is Aid. Cotton Mill Operations Drop. Paper Group Discusses Standards. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/scores-98-at-cricket-g-king-stars-as-union-county-beats-columbia.html | SCORES 98 AT CRICKET.; G. King Stars as Union County Beats Columbia Oval C.C. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/old-phyfe-house-to-be-auctioned.html | Old Phyfe House to Be Auctioned. | True | | C1B80560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/limits-licenses-of-radio-stations-board-gives-31-temporary-renewals.html | LIMITS LICENSES OF RADIO STATIONS; Board Gives 31 Temporary Renewals Because of Question of Rule Violations.SEVEN AFFECTED IN STATEWEVD, WKBQ, WLTH, WNBQ, WHEC, WMAC and WMRL AmongThose to Receive Hearings. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/lawyer-questioned-on-leopold-charge-fd-kohler-denies-telling-the.html | LAWYER QUESTIONED ON LEOPOLD CHARGE; F.D. Kohler Denies Telling the Archduke He Had Influence With Crain and Staff. SAYS HE TALKED OF ESTATE Visit in Tombs Made at Request of Polish Count, Friend of Austrian Nobleman, Attorney Asserts. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/five-new-buildings-to-cost-1520000-structures-of-diverse-types-are.html | FIVE NEW BUILDINGS TO COST $1,520,000; Structures of Diverse Types Are Projected for Plots in Manhattan. OFFICES FOR WALL ST. SITE Tall Building to Rise at Front Street -- Houses, Sub-Station and Restaurant Planned. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/draw-for-davis-cup-will-be-held-today-opponents-for-challenge-round.html | DRAW FOR DAVIS CUP WILL BE HELD TODAY; Opponents for Challenge Round Between U.S. and France to Be Picked From Hat. RATE EVEN IN WAGERING Americans Conceded Equal Chance. in Paris--Tilden Flashes Fine Form in Practice. Lacoste Was Factor. 2,000 Fans Watch Practice. Many Seek Tickets. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/criticizing-dr-butler-his-remarks-on-russias-rulers-are-called.html | CRITICIZING DR. BUTLER.; His Remarks on Russia's Rulers Are Called Misleading. | True | GLEB DERUJINSKY. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/discomfort-for-comforts-sake.html | Discomfort for Comfort's Sake. | True | G. LE BOUTILLIER, | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/75000-morphine-is-seized-at-pier-drugs-brought-by-liner-innoko-in.html | $75,000 MORPHINE IS SEIZED AT PIER; Drugs Brought by Liner Innoko in Cases Marked 'Tableware' Confiscated at Hoboken. CONSIGNEE AWAITED 4 DAYS Fails to Appear and Agents, Acting on Tip, Open Packages--Arrests Are Predicted Shortly. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/political-pangs-of-detroit.html | POLITICAL PANGS OF DETROIT. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/to-fence-scene-of-wreck-elizabeth-prosecutor-says-railroad-has.html | TO FENCE SCENE OF WRECK.; Elizabeth Prosecutor Says Railroad Has Promised Barrier. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/new-dry-office-in-jersey-headquarters-in-newark-to-be-moved-to.html | NEW DRY OFFICE IN JERSEY.; Headquarters in Newark to Be Moved to Clinton St. July 31. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/protests-motor-noises-north-shore-asks-ban-on-planes-and-outboard.html | PROTESTS MOTOR NOISES; North Shore Asks Ban on Planes and Outboard Motor Boats. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/yanks-vanquished-by-indians-in-8th-are-victims-of-fiverun-attack.html | YANKS VANQUISHED BY INDIANS IN 8TH; Are Victims of Five-Run Attack, Which Breaks 5-5 Tie-- Final Score, 10-6. CARROLL SHELLED HARD Sewell's Double With Bases Filled Routs Him After He Succeeds Pennock--Lazzeri Stars. Close Game Until Eighth. Seeds Drives Triple. | True | By William E. Brandt. Special To the New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/goodrich-to-switch-operations.html | Goodrich to Switch Operations. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/trend-to-night-golf-foreseen-as-chicago-plans-experiment-with.html | Trend to Night Golf Foreseen as Chicago Plans Experiment With Phosphorous Balls | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/disaster-breaks-up-hindenburgs-tour-president-at-service-in-coblenz.html | DISASTER BREAKS UP HINDENBURG'S TOUR; President at Service in Coblenz for Bridge Collapse Victims, Then Returns to Berlin. AMERICAN BOY, 6, DROWNED Raymond Lawler of Akron, Son of Veteran and German Mother, Perishes With Grandfather. 35 DEAD OFFICIALLY LISTED Nine Orphan Girls and Nun Lost-- Hindenburg May Visit Trier and Aix-la-Chapelle in the Fall. Coblenz's Worst Disaster. Tells of Collapse. Funeral Service Held. Hindenburg Back in Berlin. Federal Inquiry Ordered. Dead Boy's Father Was Soldier. | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/warehouse-in-brooklyn-planned.html | Warehouse in Brooklyn Planned. | True | | C1B80560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/braves-and-reds-divide-dual-bill-cincinnati-rallies-to-win-by.html | BRAVES AND REDS DIVIDE DUAL BILL; Cincinnati Rallies to Win by 8-7--Boston Triumphs in 11 Innings by 6-5. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/prices-irregular-in-counter-trading-bank-group-closes-lower-after.html | PRICES IRREGULAR IN COUNTER TRADING; Bank Group Closes Lower After Early Activity--Industrial Stocks Quiet. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/state-department-silent-indicates-it-does-not-care-to-be-involved.html | STATE DEPARTMENT SILENT.; Indicates It Does Not Care to Be Involved in Amtorg Dispute. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/amtorg-threatens-red-trade-boycott-unless-attacks-end-bogdanov.html | AMTORG THREATENS RED TRADE BOYCOTT UNLESS ATTACKS END; Bogdanov, Alleging Unjustified Accusations, Gives a Veiled Warning at Inquiry. REPRESENTATIVES SEE BOON Nelson Says Commerce With Soviet Undermines Economic Order and Is Suicidal. RUSSIAN AGENCY DEFENDED Chief Asserts It Has Not Had 'Shadow on Record' in Six Years--Puts Our Exports at $100,000,000 a Year. Questions Wisdom of Trade. Documents Again Challenged. AMTORG THREATENS RED TRADE BOYCOTT Bachman Makes Threat. Finds Reputation Harmed. Submits List of Aides. Nelson Questions Witness. Examines Russian Conditions. Explains Denouncing Documents. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/naval-treaty-bill-advanced-in-britain-enabling-act-is-accepted-by.html | NAVAL TREATY BILL ADVANCED IN BRITAIN; Enabling Act Is Accepted by Commons Without a Vote at Second Reading. RATIFICATION IS ASSURED Chief Objector in Brief Debate Is Baldwin, Who Says Step Is Premature. Baldwin Calls Bill Premature. Says Doubts Can Be Settled. NAVAL TREATY BILL ADVANCED IN BRITAIN Corresponds to Senate Action Here See Treaty Virtually Passed. | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/atlanta-welcomes-grand-home-2d-us-champion-in-2-weeks.html | Atlanta Welcomes Grand Home, 2d U.S. Champion in 2 Weeks | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/bans-mamaroneck-beach-westchester-health-chief-acts-on-report-of.html | BANS MAMARONECK BEACH.; Westchester Health Chief Acts on Report of Pollution. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/bank-merger-in-michigan.html | Bank Merger in Michigan. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/two-new-buildings-for-columbia-crews-work-on-boathouse-and-field.html | TWO NEW BUILDINGS FOR COLUMBIA CREWS; Work on Boathouse and Field Quarters on Harlem Starts-- To Be Ready Next Spring. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/bushwicks-beaten-in-night-ball-game-4500-see-brooklyn-nine-lose-to.html | BUSHWICKS BEATEN IN NIGHT BALL GAME; 4,500 See Brooklyn Nine Lose to Springfields at Dexter Park, Woodhaven. INNOVATION IS POPULAR Contest Under Flood Lights Goes 1 Hour 46 Minutes--Final Score Is 5 to 2. Powerful Lighting System. Torpe Star of Game. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. Niagara Falls, N.Y. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/jackson-heights-taxpayer-sold.html | Jackson Heights Taxpayer Sold. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/traynors-homers-win-2-for-pirates-wallop-in-ninth-wins-first-game-2.html | TRAYNOR'S HOMERS WIN 2 FOR PIRATES; Wallop in Ninth Wins First Game, 2-1--Second Decided in 13th, 16-15. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/mayor-opens-radio-to-harbord-reply-agrees-to-republican-use-of-city.html | MAYOR OPENS RADIO TO HARBORD REPLY; Agrees to Republican Use of City Station for Retort to Administration Defense. THOMAS MAKES 7 CHARGES Socialist Leader Also Asks for Air Hook-Up to Discuss Them-- Walker Invites Inquiry. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/camerons-win-at-cricket.html | Camerons Win at Cricket. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/coal-mines-bill-passes-house-of-lords-capitulates-when.html | COAL MINES BILL PASSES.; House of Lords Capitulates When Conservatives Desert Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/recess-appointment-of-roosevelt-likely-president-expected-to-name.html | RECESS APPOINTMENT OF ROOSEVELT LIKELY; President Expected to Name Him Vice Governor of Philippines Without Delay. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/jersey-city-to-stage-night-game-tonight-will-meet-newark-club-after.html | JERSEY CITY TO STAGE NIGHT GAME TONIGHT; Will Meet Newark Club After Contact in Afternoon in atter's City. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/forced-landing-halts-westbury-foursome-golfers-flee-as-test-plane.html | FORCED LANDING HALTS WESTBURY FOURSOME; Golfers Flee as Test Plane Taxies Across the Green--Damage Put at $10,000. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/hunter-jones-and-d-cram-gain-in-met-tennis-californians-lose-in.html | Hunter, Jones and D. Cram Gain in Met Tennis; CALIFORNIANS LOSE IN TURF COURT PLAY Hunter Defeats Culley, 6-1, 6-4, Jones Beats Neer and Cram Conquers Tidball. FEIBLEMAN ALSO ADVANCES Turns Back Bowden, While Shields Vanquishes Heuser to Gain Met. Title Quarter-Finals. Culley's Service Puzzles. Jones Plays Brilliantly. | True | By Allison Danzig. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/cook-county-assessor-sent-to-leavenworth-sentenced-to-18-months-and.html | COOK COUNTY ASSESSOR SENT TO LEAVENWORTH; Sentenced to 18 Months and Fined $12,500 by Judge for Income Tax Evasion. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/cruiser-hindenburg-is-floated-after-11-years-at-sea-bottom.html | Cruiser Hindenburg Is Floated After 11 Years at Sea Bottom | True | Wireless to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/lines-get-revision-of-china-agreement-ten-in-conference-will-admit.html | LINES GET REVISION OF CHINA AGREEMENT; Ten in Conference Will Admit Others Under Approval of Shipping Board. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/antipodeans-arrive-for-games.html | Antipodeans Arrive for Games. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/dry-law-ruling-frees-brewery-equipment-judge-patterson-decides.html | DRY LAW RULING FREES BREWERY EQUIPMENT; Judge Patterson Decides Fixed Articles Are Not Subject to Confiscation. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/declares-jones-law-valid-department-of-justice-files-prohibition.html | DECLARES JONES LAW VALID.; Department of Justice Files Prohibition Brief in Supreme Court. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/sues-the-government-for-dry-law-losses-mrs-penfield-seeks-420779.html | SUES THE GOVERNMENT FOR DRY LAW "LOSSES"; Mrs. Penfield Seeks $420,779 Tax Refund for Depreciation of Philadelphia Hotels. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/american-fined-in-london-pleads-guilty-to-landing-without.html | AMERICAN FINED IN LONDON; Pleads Guilty to Landing Without Permission of Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/endurance-fliers-pass-72hour-mark-reichers-and-black-make-four.html | ENDURANCE FLIERS PASS 72-HOUR MARK; Reichers and Black Make Four Successful Refueling Contacts During the Day. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/2770000-jobless-in-reich-figure-on-july-15-was-twice-that-of-last.html | 2,770,000 JOBLESS IN REICH.; Figure on July 15 Was Twice That of Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/trooper-says-davis-accepted-low-bond-testifies-prosecutor-urged.html | TROOPER SAYS DAVIS ACCEPTED LOW BOND; Testifies Prosecutor Urged Corporal to Sign in Place ofArresting Officer.JUSTICE WARNS JURY Attempts at Tampering Must BeReported, He Says, and Promises Action for Contempt. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/two-die-in-nebraska-air-crash.html | Two Die In Nebraska Air Crash. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/pantaleo-knocked-out-by-hunt.html | Pantaleo Knocked Out by Hunt. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/china-negotiates-for-radiophone.html | China Negotiates for Radio-Phone. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/coste-ready-to-start-when-feather-is-good-french-aviator-says-no.html | COSTE READY TO START WHEN FEATHER IS GOOD; French Aviator Says No More Test Flights Will Be Made for ParisNew York Attempt. | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/howard-takes-seat-in-the-lords.html | Howard Takes Seat in the Lords. | True | | C1B80560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/rainville-is-victor-in-canadian-tennis-davis-cup-player-enters.html | RAINVILLE IS VICTOR IN CANADIAN TENNIS; Davis Cup Player Enters SemiFinals by Defeating Seaburry 6-2, 7-5. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/exchange-admits-giannini-shares-24800000-of-transamerica.html | EXCHANGE ADMITS GIANNINI SHARES; 24,800,000 of Transamerica Corporation to Be Transferred From the Curb. THREE COMPANIES EXPAND Programs Revealed in Listings for Sears-Roebuck, National Dairy Products and National Supply. Bancamerica Blair Earnings. Expansion Programs Revealed. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/realty-securities.html | REALTY SECURITIES | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/bryans-alma-mater-for-sale.html | Bryan's "Alma Mater" for Sale | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/american-woman-suicide-in-havana.html | American Woman Suicide in Havana | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/phone-toll-rates-in-state-under-fire-commission-orders-a-hearing-on.html | PHONE TOLL RATES IN STATE UNDER FIRE; Commission Orders a Hearing on Aug. 1 on Premium on Calls Between Points in New York. McCULLOH IN STATEMENT Basic Charge From City to Buffalo Is $1.90, Against $1.30 From Buffalo to Newark, Schedules Show. Differences in Rates Cited. Roosevelt Gets Complaints. McCulloh Issues Statement. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/holds-speed-in-liner-preferable-to-bulk-franklin-reveals-1926-plan.html | HOLDS SPEED IN LINER PREFERABLE TO BULK; Franklin Reveals 1926 Plan for 26.5-Knot Vessel, Held Up by Kylsant Purchase. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/mrs-shroder-golf-victor-wins-from-miss-jones-2-and-1-in-vermont.html | MRS. SHRODER GOLF VICTOR; Wins From Miss Jones, 2 and 1, in Vermont State Tourney. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. United Light and Power. Southern California Edison. Los Angeles Gas and Electric. United Railways and Electric. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/7-arrested-in-drive-on-chairs-at-beach-coney-island-police-act.html | 7 ARRESTED IN DRIVE ON CHAIRS AT BEACH; Coney Island Police Act Under Little Known Ordinance Against Use of Private Seats. 13 OTHERS ARE SUMMONED Enforcement of Law, Ordered by Borough President, Arouses indignation at Resort. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/store-under-mulrooney-home-held-up-white-he-is-asleep.html | Store Under Mulrooney Home Held Up While He is Asleep | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/adjusted-index-of-steel-output-declines-34-per-cent-to-823-forecast.html | Adjusted Index of Steel Output Declines 3.4 Per Cent to 82.3; Forecast by Auto Drop | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/death-rate-at-years-low-909-per-1000-population-last-week-also.html | DEATH RATE AT YEAR'S LOW.; 9.09 Per 1,000 Population Last Week Also Below 6-Year Average. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/curtis-to-be-guest-at-newport-home-vice-president-will-arrive-on.html | CURTIS TO BE GUEST AT NEWPORT HOME; Vice President Will Arrive on Aug. 15 to Be Entertained by Mrs. George Mesta. LARGE DINNER IS PLANNED Garden Party Is Held on Estate of Mrs. Nicholas Brown for Benefit of Emmanuel Church. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/mrs-sabins-forces-now-175000-strong-reports-60000-recruited-in.html | MRS. SABIN'S FORCES NOW 175,000 STRONG; Reports 60,000 Recruited in State in Year Against 50,000 for W.C.T.U. in 60 Years. SEES WETS IN MORAL DRIVE Mrs. C.R. Holmes Is Hostess to Society Members of Group at Sands Point, L.I. URGES DEFEAT OF ALL DRYS Pledges Never to Vote for Another-- Says Nassau Has 5 Speakeasies for Every Former Saloon. Tells of Growth of Wet Group. Appeals for Defeat of Drys. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/stamford-horse-show-many-box-parties-attend-second-day-of-annual.html | STAMFORD HORSE SHOW.; Many Box Parties Attend Second Day of Annual Event. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/palestine-tariff-rises-jerusalem-also-will-regulate-amount-of.html | PALESTINE TARIFF RISES.; Jerusalem Also Will Regulate Amount of Certain Imports. | True | | C1B80560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/queens-realty-sales-warehouse-site-and-flat-in-long-island-city.html | QUEENS REALTY SALES.; Warehouse Site and Flat in Long Island City Change Hands. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/rain-halts-chilean-fete-ends-entertainment-of-americans-at-nitrate.html | RAIN HALTS CHILEAN FETE.; Ends Entertainment of Americans at Nitrate Export Centenary. | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/hows-1000000-left-to-workers-millionaire-hobos-will-provides-5-each.html | HOW'S $1,000,000 LEFT TO WORKERS; "Millionaire Hobo's" Will Provides $5 Each for Brotherand Step-Son.TRUST TO AID JOBLESSCincinnati Man, Executor, Tells of How's Coming There, Starved,to Draw Up Document. THE WILL OF J. EADS HOW. Funeral in Washington Today. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/accused-of-making-fake-medicine-labels-three-charged-with.html | ACCUSED OF MAKING FAKE MEDICINE LABELS; Three Charged With Counterfeiting Containers for Aspirinand Other Remedies. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/freighter-runs-aground-the-boston-city-strikes-connecticut-reef-on.html | FREIGHTER RUNS AGROUND.; The Boston City Strikes Connecticut Reef on Way Here. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/girl-messengers-in-bright-uniforms-employed-by-postal-telegraph-to.html | Girl Messengers in Bright Uniforms Employed By Postal Telegraph to Promote 'Dignity' | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/gilpin-wins-twice-in-delaware-tennis-defeats-crowe-and-toner-to.html | GILPIN WINS TWICE IN DELAWARE TENNIS; Defeats Crowe and Toner to Gain 4th Round of Clay Court Play --Jones Also Advances. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/hines-is-tennis-victor-defeats-free-in-quarterfinal-of-carolinas.html | HINES IS TENNIS VICTOR.; Defeats Free in Quarter-Final of Carolinas' Tourney. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/1-15-billion-gallons-of-water-used-in-day-sets-city-record.html | 1 1-5 Billion Gallons of Water Used in Day Sets City Record | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/favoritism-charge-brings-tax-bureau-into-higgins-inquiry-mayor.html | FAVORITISM CHARGE BRINGS TAX BUREAU INTO HIGGINS INQUIRY; Mayor Consents to Subpoena for Republican Leader Who Accused Commissioners. THOMAS PRESSES ATTACK Says Harvey's Reply Virtually Admitted Irregularities in Paving--Klein Scouts Letter.WNYC OPEN TO HARBORD Mayor Offers Use of City Radio for Republican Reply-- Socialist Leader Wants Privilege Also. Defends Wide Right of Subpoena. TAX BOARD INCLUDED IN HIGGINS INQUIRY Thomas Assails Inquiry. Klein Replies to Thomas. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/aide-to-wounded-rumanian-official-vanishes-police-link-him-with.html | Aide to Wounded Rumanian Official Vanishes; Police Link Him With Anti-Semitic Agitators | True | Wireless to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/80000-film-center-lease.html | $80,000 Film Center Lease. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/girl-found-hanged-in-lake-george-woods-authorities-believe-eleanor.html | GIRL FOUND HANGED IN LAKE GEORGE WOODS; Authorities Believe Eleanor Goodspeed of New Haven Committed Suicide. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/miss-wurtsdundas-weds-jrh-boone-ceremony-at-her-park-avenue-home-is.html | MISS WURTS-DUNDAS WEDS J.R.H. BOONE; Ceremony at Her Park Avenue Home Is Performed by the Rev. Thomas J. Delihant. UNION OF OLD FAMILIES Bride, Escorted by Her Cousin, George F. Lawrence, Wears Wedding Veil of Great-Grandmother. Ceremony Held in Drawing Room. Bridegroom's Sister Matron Honor Maid. | True | New York Times Studio. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/hillgrimm-team-wins-cycle-race-scores-73-points-in-50mile.html | HILL-GRIMM TEAM WINS CYCLE RACE; Scores 73 Points in 50-Mile Professional Contest at Coney Island Velodrome. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/newton-and-gavuzzi-keep-lead-in-race-by-taking-82mile-lap.html | Newton and Gavuzzi Keep Lead In Race by Taking 82-Mile Lap | True | | C1B80560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/hollyrood-harrod-wins-toledo-trot-favorite-shows-way-in-three.html | HOLLYROOD HARROD WINS TOLEDO TROT; Favorite Shows Way in Three Straight Heats to Take $3,000 Hotel Secor Stake. EQUALS HIS OWN RECORD Steps the Second Heat in 2:02 — Carnatic, Barbara June and Braden Herr Also Score. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/finds-indian-capital-site-moorehead-expedition-unearths-many-relics.html | FINDS INDIAN CAPITAL SITE; Moorehead Expedition Unearths Many Relics in New Hampshire. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/3000000-for-approach-to-bridge.html | $3,000,000 for Approach to Bridge. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/railroad-earnings-reports-for-june-and-six-months-with-comparable.html | RAILROAD EARNINGS; Reports for June and Six Months With Comparable Figures From Preceding Years. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/washing-machine-sales-decline.html | Washing Machine Sales Decline. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/blue-larkspur-has-breakdown-fear-racing-career-is-over.html | Blue Larkspur Has Breakdown; Fear Racing Career Is Over | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/empire-city-chart.html | EMPIRE CITY CHART | True | Times Wide World Photo. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/plans-jamaicacuba-air-service.html | Plans Jamaica-Cuba Air Service. | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/seize-pelham-manor-thief-police-arrest-man-with-sneakers-after.html | SEIZE PELHAM MANOR THIEF; Police Arrest "Man With Sneakers" After Twelve Burglaries. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/loan-of-800000-on-new-house.html | Loan of $800,000 on New House. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/shudo-scores-at-golf-turns-in-75-to-win-low-gross-in-westchester-to.html | SHUDO SCORES AT GOLF.; Turns In 75 to Win Low Gross in Westchester Tourney. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/americans-assail-new-spanish-tariff-auto-representatives-in-madrid.html | AMERICANS ASSAIL NEW SPANISH TARIFF; Auto Representatives in Madrid See Decree as Aimed Against Their Products. CHEAP CARS HIT HEAVILY Products of Germany, France and Britain Must Also Pay the Increased Duties. Deny Move Is in Reprisal. | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/glenn-h-curtiss.html | GLENN H. CURTISS. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/war-comrade-caught-by-dry-agent-in-raid-in-court-captor-says-he.html | WAR COMRADE CAUGHT BY DRY AGENT IN RAID; In Court Captor Says He Aided Alleged Bartender When Latter Was Wounded in France. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/labor-censures-beckett-colleagues-in-commons-disapprove-his-seizure.html | LABOR CENSURES BECKETT.; Colleagues In Commons Disapprove His Seizure of Mace. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/actors-are-forced-to-seek-other-work-chicago-is-in-the-grip-of-very.html | ACTORS ARE FORCED TO SEEK OTHER WORK; Chicago Is in the Grip of Very Dullest Season in All Its Theatrical History. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/belloise-and-coyne-win-amateur-bouts-defeat-hughes-and-pallett.html | BELLOISE AND COYNE WIN AMATEUR BOUTS; Defeat Hughes and Pallett, Respectively, in Feature of Card of N.Y. Velodrome. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/irt-will-silence-all-its-turnstiles-transit-board-authorizes-full.html | I.R.T. WILL SILENCE ALL ITS TURNSTILES; Transit Board Authorizes Full Use in Subway of Devices Tested at Grand Central. WORK WILL BEGIN SOON Cost Put at $19,100--Commission Sets Aug. 5 for Start of Hearings on Bronx Bus Service. Bronx Bus Hearings Set. Order on One-Man Operation. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/english-art-lovers-must-raise-103500-in-a-week-to-keep-famous.html | English Art Lovers Must Raise $103,500 In a Week to Keep Famous Bedford Book. | True | Wireless to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/white-plains-ymca-drops-two-negroes-physician-and-dentist-owning.html | WHITE PLAINS Y.M.C.A. DROPS TWO NEGROES; Physician and Dentist Owning Highland Homes Not Renamed to Management Committee. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B80560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/dr-raup-condemns-education-of-young-futile-effort-to-train-youth.html | DR. RAUP CONDEMNS EDUCATION OF YOUNG; Futile Effort to Train Youth for Adult Life Robs It of Childhood, He Declares. ASSAILS PUBLIC SCHOOLS Columbia Professor Tells Experts Here They Should Centre Efforts Upon Mature Minds. Assails Public School System. Continuous Education Needed. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/warns-dry-agents-not-to-use-force-woodcock-suspends-two-for-halting.html | WARNS DRY AGENTS NOT TO USE FORCE; Woodcock Suspends Two for Halting Car Near Capital to Teach Need of 'Brains.' SHOOTING CHARGE FAILS Albany Newspaper Says That Capt. Golding, Uncover Chief, Faces Inquiry. Golding Suspension Reported. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/banker-rents-18-rooms-fl-carlisle-takes-suite-in-park-avenue.html | BANKER RENTS 18 ROOMS; F. L. Carlisle Takes Suite in Park Avenue Building--Other Leases. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/south-penn-oil-cuts-prices.html | South Penn Oil Cuts Prices. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/less-acreage-less-employment.html | Less Acreage, Less Employment. | True | A MAINE MANIAC. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/star-blossom-wins-at-stamford-show-hubbss-great-mare-faultlessly.html | STAR BLOSSOM WINS AT STAMFORD SHOW; Hubbs's Great Mare, Faultlessly Shown by Mrs. Hewlett, Takes Saddle Horse Stake. SILVER DARE GAINS TITLE Annexes Crown for Novice Saddle Horses Over 14.2 Hands--Golden Eagle Is Victor. Saddle Stake Popular. Likely Lady Is Victor. Sinbad Jumps Perfectly. | True | By Henry R. Ilsley. Special To The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/the-city-and-its-schools.html | THE CITY AND ITS SCHOOLS. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/liquor-gives-quebec-fourth-of-revenue-sales-and-licenses-net.html | LIQUOR GIVES QUEBEC FOURTH OF REVENUE; Sales and Licenses Net $10,410,572--Province Finishes the Year With $4,269,686 Surplus. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/howlands-condition-good-yale-swimming-captain-operated-on-in.html | HOWLAND'S CONDITION GOOD; Yale Swimming Captain Operated On in Honolulu. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/night-football-for-f-and-m.html | Night Football for F. and M. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/money.html | MONEY. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/carnera-here-to-see-about-deportation-seeks-interview-with-federal.html | CARNERA HERE TO SEE ABOUT DEPORTATION; Seeks Interview With Federal officials--Manager Explains Canada's Action. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/city-taking-houston-subway-land.html | City Taking Houston Subway Land. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/deckhand-built-up-3000-to-1500000-lost-most-of-it-in-stock-crash.html | Deckhand Built Up $3,000 to $1,500,000; Lost Most of It in Stock Crash; Alimony Cut | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/miss-del-rio-accused-of-ruining-marriage-actress-denies-charges.html | MISS DEL RIO ACCUSED OF RUINING MARRIAGE; Actress Denies Charges Made by Former Counsel in Los Angeles Divorce Suit Answer. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/other-weddings.html | Other Weddings | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/350-die-at-villanova-hit-hardest-in-quake-melfi-rio-nero-san-sossio.html | 350 DIE AT VILLANOVA, HIT HARDEST IN QUAKE; Melfi, Rio Nero, San Sossio Baronia, Rapollo and Varile AlsoHave Casualties in Disaster. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/ha-content-gets-resort-parcel.html | H.A. Content Gets Resort Parcel. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/port-chester-charter-up-committee-of-18-named-to-draft-plan-for.html | PORT CHESTER CHARTER UP; Committee of 18 Named to Draft Plan for City Government. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/comparative-table-of-new-york-city-and-suburban-banks-and-trust.html | COMPARATIVE TABLE OF NEW YORK CITY AND SUBURBAN BANKS AND TRUST COMPANIES | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/give-dinner-for-governor-larson.html | Give Dinner for Governor Larson. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B80560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/to-lease-big-oil-area-louisiana-land-interests-plan-southwest.html | TO LEASE BIG OIL AREA.; Louisiana Land Interests Plan Southwest Development. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/mrs-shay-gains-at-golf-reaches-semifinals-with-3-others-in-point.html | MRS. SHAY GAINS AT GOLF.; Reaches Semi-Finals With 3 Others In Point Judith Play. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/cut-duty-on-goods-in-fire-customs-court-decisions-dispose-of-7.html | CUT DUTY ON GOODS IN FIRE; Customs Court Decisions Dispose of 7 Claims From the Muenchen. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/deals-in-new-jersey-dwellings-sold-in-jersey-city-kearny-and-other.html | DEALS IN NEW JERSEY.; Dwellings Sold in Jersey City, Kearny and Other Towns. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/say-shongood-falsified-two-dealers-testify-they-paid-more-than.html | SAY SHONGOOD FALSIFIED.; Two Dealers Testify They Paid More Than Auctioneer Reported. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/insures-16000-employes.html | Insures 16,000 Employes. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/wet-race-planned-by-mrs-robinson-sister-of-president-roosevelt-to.html | WET RACE PLANNED BY MRS. ROBINSON; Sister of President Roosevelt to Stand for Election as State Delegate in Herkimer. ACTIVITY IN WESTCHESTER Wets Start Move to Defeat Dry Delegates There-- Issue Is Basis of Niagara Contest. Davenport Strongly Intrenched. Fight Looms in Westchester. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/new-equipment-for-wjz-television-tests-are-planned-by-radio.html | NEW EQUIPMENT FOR WJZ.; Television Tests Are Planned by Radio Corporation. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/criticizes-our-protest-asuncion-paper-says-we-were-first-to-adopt.html | CRITICIZES OUR PROTEST.; Asuncion Paper Says We Were First to Adopt Embargo Against Fruit Fly | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/exonerates-thames-crew-bridgeport-coroner-finds-that-pilots-death.html | EXONERATES THAMES CREW; Bridgeport Coroner Finds That Pilot's Death Was Accidental. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/cynthia-cruising-victor-committee-reverses-decision-on-race-to.html | CYNTHIA CRUISING VICTOR; Committee Reverses Decision on Race to Mackinac Island. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/names-alcohol-advisers-doran-appoints-industrial-committee-to-work.html | NAMES ALCOHOL ADVISERS.; Doran Appoints Industrial Committee to Work With Bureau. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/furness-will-expand-service-to-bermuda-new-ship-will-replace-the.html | FURNESS WILL EXPAND SERVICE TO BERMUDA; New Ship Will Replace the Fort Victoria--for F. W. Lewis Optimistic on Our Foreign Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/seeded-stars-gain-in-womens-tennis-mrs-stenz-reaches-quarterfinals.html | SEEDED STARS GAIN IN WOMEN'S TENNIS; Mrs. Stenz Reaches QuarterFinals of State Title Tourney by Easy Triumph. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/four-british-boats-named-for-series-fintra-coral-prudence-and-felma.html | FOUR BRITISH BOATS NAMED FOR SERIES; Fintra, Coral, Prudence and Felma to Meet American Yachts in Six-Meter Races. U.S. TRIALS OPEN AUG. 11 Tests to Select Contestants for British-American Cup to Be Sailed on Sound. Committee to Select Boats. Owners Invited to Enter. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/film-and-fatherland.html | FILM AND FATHERLAND. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/bank-of-us-nine-wins-beats-prudential-life-insurance-team-40-for.html | BANK OF U.S. NINE WINS; Beats Prudential Life Insurance Team, 4-0, for 20th Victory. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/bronx-tenement-plans-filed.html | Bronx Tenement Plans Filed. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/howard-rides-12-of-34-horses-in-one-jumping-class-in-show.html | Howard Rides 12 of 34 Horses In One Jumping Class in Show | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/matsuyama-winner-in-billiards.html | Matsuyama Winner in Billiards. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/corn-in-new-upturn-near-wheats-price-yellow-grain-reaches-fresh-top.html | CORN IN NEW UPTURN NEAR WHEAT'S PRICE; Yellow Grain Reaches Fresh Top for Movement in Early Bulge in Chicago. WHEAT IS LOWER AT FINISH July Oats Are Strongest in Unsettled Trading--Rye Declines in Light Dealings. Rains Temper Bullish Enthusiasm. Irregularity in Wheat Market. Crop Fears in Europe Indicated. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/stock-exchange-seat-off-68000.html | Stock Exchange Seat Off $68,000. | True | | C1B80560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/chrysler-cuts-prices-reductions-of-100-to-150-made-on-four-models.html | CHRYSLER CUTS PRICES; Reductions of $100 to $150 Made on Four Models of "70" Line. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/killing-of-buckley-arouses-detroit-hint-of-racketeer-radio.html | KILLING OF BUCKLEY AROUSES DETROIT; HINT OF RACKETEER; Radio Announcer, Shot in Hotel, Accused by Bootlegger of Extortion, Police Say. HAD FOUGHT MAYOR BOWLES Many Foes Had Seen Made by His Attacks on City Conditions, Say Friends.USE OF TROOPS THREATENEDGovernor Green Demands Clean-Up After Eleventh Gang Killingin City in 19 Days. Told of Threatening Letters Hit by Eleven Bullets. KILLING OF BUCKLEY AROUSES DETROIT City Offers Reward. Was Investigator for Ford. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/australian-star-is-ill-bradman-if-he-faces-england-will-not-be-in.html | AUSTRALIAN STAR IS ILL.; Bradman, if He Faces England, Will Not Be in Top Form. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/air-taxi-disaster-fails-of-solution-preliminary-inquiry-in-crash.html | AIR TAXI DISASTER FAILS OF SOLUTION; Preliminary Inquiry in Crash Near Kent Leaves Cause as Mysterious as Ever. WITNESSES DESCRIBE SCENE Bodies Evidently Were Hurled Out Several Moments After Rending of Machine Was Heard. Doubts Wing Caused Accident. | True | Wireless to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/hop-to-little-rock-is-won-by-gelbach-he-regains-lead-in-air-derby.html | HOP TO LITTLE ROCK IS WON BY GELBACH; He Regains Lead in Air Derby in Flight From Cincinnati to His Home Town. HOSLER IS HURT IN CRASH Detroit Pilot Suffers Possible Spine Fracture as Plane Is Wrecked in Attempted Take-Off. Hamer Has Engine Trouble. Hosler's Plane Is Demolished. Smith Resumes Flight. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/ask-pay-rises-for-700-in-board-of-education-office-workers-seek-200.html | ASK PAY RISES FOR 700 IN BOARD OF EDUCATION; Office Workers Seek $200 to $1,000 More Yearly to Benefit From Civil Service Law. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/sun-beau-triumphs-at-arlington-park-takes-gallant-purse-by-two-and.html | SUN BEAU TRIUMPHS AT ARLINGTON PARK; Takes Gallant Purse by Two and a Half Lengths, Covering Mile in 1:36 1-5.BROWN WISDOM IS SECOND Captures Place by Four Lengths Over Silverdale--Winner Pays $7.25 for $2 Ticket. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/brown-is-winner-over-bernasconi-gets-the-decision-in-tenround-bout.html | BROWN IS WINNER OVER BERNASCONI; Gets the Decision in Ten-Round Bout, Feature of Boxing Card at Ebbets Field. McCORGARY STOPPED IN 3D Loses to Smith, Harlem Middleweight--Mack Outpoints Rivera--5,000 Fans Witness Program. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/girls-tennis-postponed-met-semifinals-at-new-rochelle-put-off-until.html | GIRLS TENNIS POSTPONED.; Met. Semi-Finals at New Rochelle Put Off Until Today. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/679-killed-in-italian-earthquake-injured-put-at-1500-relief-rushed.html | 679 KILLED IN ITALIAN EARTHQUAKE; INJURED PUT AT 1,500; RELIEF RUSHED; NAPLES IN TERROR AS HOUSES CRUMBLE; 10,000 PERSONS HOMELESS Shocks Came While the People Slept, Adding to the Panic. DEATH LIST IS MOUNTING Villanova Is Virtually Wiped Out in Disaster-- Quakes Centre in Melfi in Apennines. PREMIER AND POPE GIVE AID Relief Hampered by Collapsing of Train Tunnels and Roads-- Americans in Area Are Safe. Rail Damage Hampers Relief. Naples Panic Stricken. Duchess Aids in Relief. Many Children in Asylum Killed. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B80560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/vast-realty-passes-to-last-of-wendels-sixth-sister-gets-100000000.html | VAST REALTY PASSES TO LAST OF WENDELS; Sixth Sister Gets $100,000,000 Holdings, Assembled Over Two Centuries, as Fifth Dies. ALL LIVED IN SECLUSION Kept in 5th Av. 'Mystery House' by Brother Who Held Marriage Would Disperse Property. VAST REALTY PASSES TO LAST OF WENDELS Death Not Announced. Lived a Frugal Life. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/shamrock-v-report-false-london-hears-she-sank-but-all-is-going-well.html | SHAMROCK V REPORT FALSE; London Hears She Sank, but All Is Going Well. | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/fokker-changes-officers-jm-schoonmaker-jr-succeeds-h-m-hanshue-as.html | FOKKER CHANGES OFFICERS; J.M. Schoonmaker Jr. Succeeds H. M. Hanshue as President. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/yacht-thisbe-sails-home-first-twice-gains-advantage-over-conewago.html | YACHT THISBE SAILS HOME FIRST TWICE; Gains Advantage Over Conewago in Canada's Cup Eliminations, Scoring in 2 of 3 Races. CLOSE FINISHES FEATURE Less Than Half Minute SeparateCraft in All Events--BarrowPilots the Thisbe. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/london-wool-sales-end-closing-prices-5-to-15-per-cent-lower-than-in.html | LONDON WOOL SALES END.; Closing Prices 5 to 15 Per Cent Lower Than in May. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/mrs-js-kennedy-dies-in-bar-harbor-widow-of-philanthropist-had.html | MRS. J.S. KENNEDY DIES IN BAR HARBOR; Widow of Philanthropist Had Herself Given Millions to Many Charities. SHE WAS 96 YEARS OLD Honorary Degree Awarded Her Last Year for Her Help to New York University. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/14000000-in-gold-leaves-for-france-two-consignments-aboard-the.html | $14,000,000 IN GOLD LEAVES FOR FRANCE; Two Consignments Aboard the Europa Bring Movement to $22,000,000. $2,000,000 GOES TO CANADA Part Believed Taken for Dominion Government--$337,000 of Metal Arrives From Brazil. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/borah-maps-drive-as-farm-board-foe-he-will-begin-campaign-in-the.html | BORAH MAPS DRIVE AS FARM BOARD FOE; He Will Begin Campaign in the Northwest on Completing Treatment Ordered by Physician. BACKED DEBENTURE PLAN Shouse Retorts to Legge's 'Political Bunk' Charge by Calling It Political, Too. Shouse Replies to Legge. BORAH MAPS DRIVE AS FARM BOARD FOE | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/quakes-frequent-in-southern-italy-during-calabrian-disaster-in.html | QUAKES FREQUENT IN SOUTHERN ITALY; During Calabrian Disaster in 1783,1,187 Shocks Were Recorded in Two Months. 100,000 DIED IN MESSINA Volcanoes in Territory Also Have Taken Heavy Toll--World Earthquakes Caused Staggering Loss. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/tolley-defeated-in-western-golf-english-star-is-eliminated-by.html | TOLLEY DEFEATED IN WESTERN GOLF; English Star Is Eliminated by McCrary, 1 Up, in Amateur Title Tournament MOE AND PERKINS ADVANCE Reach Quarter-Finals by Double Victories--Fish Conquers Evans -- Lehman Wins. Perkins's Play Impressive. Carter Bows to Novotny. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/lauds-action-on-treaty-argentine-paper-stresses-significance-of.html | LAUDS ACTION ON TREATY.; Argentine Paper Stresses Significance of American Ratification. | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/goes-to-seek-sanction-to-wed-italian-butler-british-noblewoman-will.html | GOES TO SEEK SANCTION TO WED ITALIAN BUTLER; British Noblewoman Will See Parents Before Announcing Capital Engagement. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. Cutler-Hammer, Inc. | True | | C1B80560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/lifeboat-gives-aid-in-british-floods-rescues-marooned-villagers-in.html | LIFEBOAT GIVES AID IN BRITISH FLOODS; Rescues Marooned Villagers in Esk Valley After Cloudburst-- One Woman Drowned. RAILWAY BRIDGES SMASHED Other Yorkshire Rivers Break Banks --Lakes Two Miles Wide Form Near Sheffield. | True | Wireless to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/city-speeds-plans-to-widen-broome-st-property-owners-must-remove.html | CITY SPEEDS PLANS TO WIDEN BROOME ST.; Property Owners Must Remove Encroachments by Sept. 1 to Facilitate Work. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/attack-stock-vote-in-steel-merger-attorneys-for-eaton-interests.html | ATTACK STOCK VOTE IN STEEL MERGER; Attorneys for Eaton Interests Challenge 128,000 Shares Held in Estates. HERRICK WILL SUBMITTED Former Ambassador Left Youngstown Stock to Son--Merger Opponents Say it Was illegally Voted. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/ar-fogg-dies-of-poison-wilmington-exmanufacturer-was-living-in.html | A.R. FOGG DIES OF POISON.; Wilmington Ex-Manufacturer Was Living in Florida. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/miss-parker-gains-in-rye-golf-play-puts-out-mrs-barlow-in-second.html | MISS PARKER GAINS IN RYE GOLF PLAY; Puts Out Mrs. Barlow in Second Round of Invitation Tourney at Westchester C.C. MRS. BIEG ALSO ADVANCES Miss Williams, Mrs. Federman, Miss Brooks, Mrs. Lapham and Mrs. Stevens Triumph. Mrs. Rodney Is Defeated. Mrs. Federman Out in 39. | True | By Lincoln A. Werden. Special To the New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/humble-america.html | HUMBLE AMERICA. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/bain-beats-zelinsky-on-points-in-newark-hometown-middleweight.html | BAIN BEATS ZELINSKY ON POINTS IN NEWARK; Home-Town Middleweight Scores Impressively in 10 Rounds Before 15,000 Fans. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/coast-guardsmen-wound-two-in-seizing-boat-off-woods-hole-but-find.html | Coast Guardsmen Wound Two in Seizing Boat Off Woods Hole, but Find No Liquor Aboard | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/structural-steel-gains-weeks-awards-of-37000-tons-above-average-for.html | STRUCTURAL STEEL GAINS; Week's Awards of 37,000 Tons Above Average for the Year. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/business-world-buyers-see-boys-style-show-palm-beach-prices.html | BUSINESS WORLD; Buyers See Boys' Style Show. Palm Beach Prices Unchanged. Nainsook Demand Overlaps Season. Du Pont Reduces Rayon Prices. Orders Appearing for Overcoats. Fall Chinaware Buying Starts. Upholstery Orders Restricted. Glassware Price Pressure. Burlaps Ease in Quiet Market. Gray Goods Trading Quiet. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/reporters-outing-at-pelham-today.html | Reporters' Outing at Pelham Today. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/ward-to-quit-park-post-resignation-of-prospect-regional-director.html | WARD TO QUIT PARK POST.; Resignation of Prospect Regional Director Requested by Straus. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/hugenbergs-foes-form-new-party-secessionists-led-by-westarp-and.html | HUGENBERG'S FOES FORM NEW PARTY; Secessionists Led by Westarp and Treviranus United in Conservative People's Party. | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/rise-in-gas-revenue-placed-at-882647-brooklyn-union-co-statistician.html | RISE IN GAS REVENUE PLACED AT $882,647; Brooklyn Union Co. Statistician Agrees Proposed Rates Would Add to Income. BUT SEES THIS NULLIFIED Testifies at Hearing Changed Conditions Will Offset It- -LeagueCondemns Schedule. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/playtoy-is-atlantic-victor-and-zephyr-wins-in-star-class-in-junior.html | Playtoy Is Atlantic Victor and Zephyr Wins in Star Class in Junior Regatta; ZEPHYR HOME FIRST IN LARCHMONT RACE Beats 25 Star Class Rivals in the Junior Regatta of Annual Yachting Week.PLAYTOY ATLANTIC WINNERMiss Kunhardt's Boat Victor inFleet of 18--Anne Triumphs In Interclub Class. Stars Overtake Atlantics. Carlisle Gains Honors. | True | Special to The New York Times.P. & A. Photo. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/english-flier-keeps-lead-butler-far-ahead-as-5-roundeurope-airmen.html | ENGLISH FLIER KEEPS LEAD; Butler Far Ahead as 5 Round-Europe Airmen Reach Barcelona. | True | Wireless to THE NEW YORK TIMES. | C1B80560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/financial-markets-further-recovery-in-stocks-with-partial.html | FINANCIAL MARKETS; Further Recovery in Stocks, With Partial Reaction--$16,000,000 Gold Export. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/hears-plan-to-curb-city-debt-in-jersey-abell-committee-considers.html | HEARS PLAN TO CURB CITY DEBT IN JERSEY; Abell Committee Considers State Agency to Review All Municipal Expenditures. AID FOR LODI PROPOSED Commissioner Would Create New Group to Re-Establish Its Credit --Richards Opposes Move. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/complains-to-ward-on-theatre-league-bernard-sandler-charges.html | COMPLAINS TO WARD ON THEATRE LEAGUE; Bernard Sandler Charges Restraint of Trade in Plan for Ticket Control. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/to-train-at-fort-du-pont.html | To Train at Fort du Pont. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/gives-bowdoin-500000-cyrus-hk-curtis-provides-fund-for-faculty.html | GIVES BOWDOIN $500,000.; Cyrus H.K. Curtis Provides Fund for Faculty Salaries. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/highgrade-rails-lead-rise-in-bonds-buying-by-corporations-and.html | HIGH-GRADE RAILS LEAD RISE IN BONDS; Buying by Corporations and Institutions Helps Advance in Government issues. FRENCH LOANS AT PEAKS Industrial Group Is Irregular With Large Movements Both Up and Down. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/voigt-in-field-of-100-to-play-in-greenwich-starting-today.html | Voigt in Field of 100 to Play In Greenwich Starting Today | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/kynaston-tennis-victor-reaches-semifinals-in-crawford-notch.html | KYNASTON TENNIS VICTOR.; Reaches Semi-Finals in Crawford Notch Tournament. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/mrs-hepburn-first-woman-in-industrial-banking-field.html | Mrs. Hepburn First Woman In Industrial Banking Field | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/falls-to-his-death-from-hotel-room-hl-wittnebel-drops-from-16th.html | FALLS TO HIS DEATH FROM HOTEL ROOM; H.L. Wittnebel Drops From 16th Floor of Paramount--Police Verdict Is Suicide. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/school-board-acts-to-relieve-shortage-of-aviation-teachers.html | School Board Acts to Relieve Shortage of Aviation Teachers | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/exports-less-newsprint-canada-reports-decrease-in-june-and-also-in.html | EXPORTS LESS NEWSPRINT.; Canada Reports Decrease in June and Also in Half Year. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/wallacks-to-become-film-theatre.html | Wallack's to Become Film Theatre. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/nelson-is-indicted-again-old-bail-bond-covers-new-charge-of.html | NELSON IS INDICTED AGAIN.; Old Bail Bond Covers New Charge of Possessing Stolen Jewels. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/3-publishers-held-in-lewd-book-sale-arrested-in-summer-raid-after.html | 3 PUBLISHERS HELD IN 'LEWD' BOOK SALE; Arrested in Sumner Raid After Detective Buys Copy of Medieval Stories. DEFEND WORK AS CLASSIC Anthropological Society Head Is One of Accused--Complaint of a Parent Inspired Action. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/mac-smith-has-66-on-ancaster-links-leads-golfers-in-final-drill-for.html | MAC SMITH HAS 66 ON ANCASTER LINKS; Leads Golfers in Final Drill for Canadian Open Tourney Starting Today. Has Five on Seventeenth. Kerrigan First to Tee Off. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/police-department.html | Police Department. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/grundy-believed-in-naples-no-word-sent-by-senator.html | Grundy Believed in Naples; No Word Sent by Senator | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/chapman-annexes-motorpaced-race-veteran-star-takes-40mile-event-in.html | CHAPMAN ANNEXES MOTOR-PACED RACE; Veteran Star Takes 40-Mile Event in The Series at Newark Velodrome. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/royal-mail-sells-liner-araguaya-ship-to-be-withdrawn-from-new.html | ROYAL MAIL SELLS LINER ARAGUAYA; Ship to Be Withdrawn From New York-Bermuda Run When She Reaches Here Tomorrow. ENGLISH BUYERS UNNAMED Craft's Proposed Cruise to Newport Yacht Races Basis of Controversy Last Week. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/strange-news-from-virginia.html | STRANGE NEWS FROM VIRGINIA | True | | C1B80560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/transactions-in-the-bronx.html | Transactions in the Bronx. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/coolidge-may-write-new-text-which-borglum-cannot-edit.html | Coolidge May Write New Text Which Borglum Cannot Edit | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/baltimore-takes-two-beats-reading-42-and-90-for-thirteen-straight.html | BALTIMORE TAKES TWO.; Beats Reading, 4-2 and 9-0, for Thirteen Straight Over Keys. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/harrison-hanover-scores-at-reading-takes-greater-reading-stake-for.html | HARRISON HANOVER SCORES AT READING; Takes Greater Reading Stake for 2:16 Trotters--Tell and Tell First in 2:18 Pace. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/207869-stockholders-in-prr.html | 207,869 Stockholders in P.R.R. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/mulrooney-stops-parked-car-seizure-abandons-whalen-policy-of-towing.html | MULROONEY STOPS PARKED CAR SEIZURE; Abandons Whalen Policy of Towing Off Autos Found in the Theatre Zone at Night. SUMMONSES TO BE ISSUED Fines Based on Degree of Each Violation to Supplant Flat $10 Impounding Fee. SCHROEDER BACKS PLAN Orders by Police Head Virtually End Predecessor's Reforms in Midtown-Broadway Area. Order Abandons Whalen Policy. Parking Ban Also Modified. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/austria-conquers-us-team-at-chess-wins-all-four-games-in-13th-round.html | AUSTRIA CONQUERS U.S. TEAM AT CHESS; Wins All Four Games in 13th Round of International Play at Hamburg. VICTORS TAKE FIRST PLACE Americans Drop From Lead to Sixth --Czechoslovakia Triumphs Over Poland. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/credit-ease-laid-to-reserve-banks-midyear-review-cites-june.html | CREDIT EASE LAID TO RESERVE BANKS; Mid-Year Review Cites June Purchase of Securities and Discount-Rate Reduction. BIG CAPITAL EXPORT FALL $561,000,000 Drop Is Blamed in Part for the World-Wide Recession in Business. PRIVATE DEBTS SET RECORD American Citizens' Obligations to Foreigners Jump $400,000,000 in Year to Near $7,500,000,000. Bank Loans Were $57,386,000,000. Gold Flow Was $307,000,000. Credit Situation Was Reflected. Security Loans Fell in June. | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/king-george-lauds-church-unity-aim-he-tells-anglican-bishops-he.html | KING GEORGE LAUDS CHURCH UNITY AIM; He Tells Anglican Bishops He Hopes Lambeth Conference Will Bring Advance. STRESSES WAR'S EFFECTS Ruler, Receiving Delegates at Palace, Emphasizes Need for Truths of the Gospel. Welcomes American Bishops. Text of King's Address. Notes Shocks to Old Beliefs. | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/shakespeare-in-westport-group-to-give-midsummer-nights-dream-and.html | SHAKESPEARE IN WESTPORT; Group to Give "Midsummer Night's Dream" and "Merry Wives." | True | Special to The New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/3-die-in-auto-plunge-as-driver-noda.html | 3 Die In Auto Plunge as Driver Noda | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/defends-his-serum-for-tuberculosis-calmette-lays-luebeck-deaths-to.html | DEFENDS HIS SERUM FOR TUBERCULOSIS; Calmette Lays Luebeck Deaths to Inserting Virulent Bacilli from Human Cultures. HAILED AT PARIS CONGRESS Tells Biologists "B.C.G." Has Greatly Cut Infant Mortality-- Lists 258,000 Inoculations. Answers Objections. The First Experiment. | True | Special Cable to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/trusts-net-assets-put-at-17310032-reliance-internationals-report.html | TRUST'S NET ASSETS PUT AT $17,310,032; Reliance International's Report Shows $701,011 Net Profit in Six Months. PUBLISHES ITS HOLDINGS Investments Cooling $19,613,903 Had Market Value of $17,162,194 on June 30. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/idaho-board-fights-rail-merger.html | Idaho Board Fights Rail Merger. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/naval-orders.html | Naval Orders. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/miss-haley-wins-at-golf-scores-89-for-low-gross-honors-in-skytop.html | MISS HALEY WINS AT GOLF.; Scores 89 for Low Gross Honors in Skytop Tourney. | True | Special to The New York Times. | C1B80560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/ellice-home-first-in-latonia-feature-carries-camden-silks-to.html | ELLICE HOME FIRST IN LATONIA FEATURE; Carries Camden Silks to Victory by 2 Lengths With Stablemate, Culloden, Next. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/world-savants-open-league-group-session-einstein-and-mme-curie.html | WORLD SAVANTS OPEN LEAGUE GROUP SESSION; Einstein and Mme. Curie Attend Meeting of the Committee on Intellectual Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/inducted-as-magistrates-mcgee-and-burke-begin-duties-with-absence.html | INDUCTED AS MAGISTRATES; McGee and Burke Begin Duties With Absence of Ceremony. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/old-oaks-triumph-in-cup-polo-match-take-measure-of-ellwood-four-in.html | OLD OAKS TRIUMPH IN CUP POLO MATCH; Take Measure of Ellwood Four in Opening of Herbert Memorial Trophy Play, 16 to 6. PHILIP IGLEHART EXCELS 17-Year-Old Star Scores 7 Goals and Proves Bulwark of Victors' Defense. Spectacular Riding at Close. Feature of Old Oaks Drive. | True | By Vernon van Ness. Special To the New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/advisers-for-chase-bank-branch.html | Advisers for Chase Bank Branch. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/hitchcocks-whites-beat-reds-in-us-polo-test-eas-hopping-hurt-in.html | Hitchcock's Whites Beat Reds in U.S. Polo Test E.A.S. Hopping Hurt in Spill; E.A.S. HOPPING HURT IN U.S. POLO TRIAL Candidate for International Team Stunned and Face Cut When Thrown by Mount. HITCHCOCK'S TEAM VICTOR Captain of Defense Contingent Scores Six Goals as Whites Beat Reds, 13-7, at Locust Valley. Whites Take Early Lead. Is Taken to Clubhouse. Guest Drives Goal. | True | By Robert F. Kelley. Special To the New York Times. | C1B80560 |
| 1930-07-24 | 1930-07-24 | https://www.nytimes.com/1930/07/24/archives/american-institute-votes-for-merger-union-with-electrical-society.html | AMERICAN INSTITUTE VOTES FOR MERGER; Union With Electrical Society Passed at Stormy Session-- Court Approval Needed. | True | | C1B80560 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/garet-garrett-recovering.html | Garet Garrett Recovering. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/tells-of-shongood-sales-reporter-says-auctioneer-gave-8000-as.html | TELLS OF SHONGOOD SALES; Reporter Says Auctioneer Gave $8,000 as Guarantee Garment Total. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/terms-seen-near-on-mexican-debt-agreement-expected-at-any-moment-at.html | TERMS SEEN NEAR ON MEXICAN DEBT; Agreement Expected at Any Moment at Conference Here After Five Weeks' Parley. NEW LOAN NOT PROBABLE Proposals by Republic Said to Be Based on Its Ability to Pay Arrearages on Defaulted Bonds. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/midland-united-vote-set-for-aug-11.html | Midland United Vote Set for Aug. 11 | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/average-volume-of-reserve-bank-credit-shows-decrease-of-37000000-in.html | Average Volume of Reserve Bank Credit Shows Decrease of $37,000,000 in Week | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/finds-wreck-in-east-river-cleanup-boat-of-yachtsmen-tows-in-peril.html | FINDS WRECK IN EAST RIVER; Clean-Up Boat of Yachtsmen Tows In Peril to Navigation. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/fa-springer-dies-textile-industrialist-manager-and-treasurer-for-23.html | F.A. SPRINGER DIES; TEXTILE INDUSTRIALIST; Manager and Treasurer for 23 Years of Company in Greenwich, Conn.-- Held Many Civic Posts. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/august-f-jaccaci.html | AUGUST F. JACCACI. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/for-working-girls-vacation-society-needs-funds-to-continue-war-on.html | FOR WORKING GIRLS.; Vacation Society Needs Funds to Continue War on Tuberculosis. FEEDING A FAMILY ON $13.72 One Housewife Declares It Simply Cannot Be Done. QUOTING JOB HEDGES. That Astute Person Wrote of Common Sense and Honesty in Politics. Dr. Angelescu Not in Office. | True | CONSTANT READER.ISAAC SIEGEL.GEORGE BONESCO. | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/allstone-buildings-are-cause-of-heavy-italian-quake-tolls.html | All-Stone Buildings Are Cause Of Heavy Italian Quake Tolls | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/midshipmen-who-took-girls-to-academy-mess-to-be-ousted.html | Midshipmen Who Took Girls To Academy Mess to be Ousted | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/dividend-actions-one-extra-disbursement-to-stockholders.html | DIVIDEND ACTIONS.; One Extra Disbursement to Stockholders Announced--OtherPayments Reduced. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/rothenberg-wins-at-shenecossett-delaware-water-gap-golfer-takes.html | ROTHENBERG WINS AT SHENECOSSETT; Delaware Water Gap Golfer Takes Medal With a Par 72 in Invitation Tourney. RYAN SECOND WITH A 75 Haviland, Tyron and Fine Return Cards of 76--Marston Goes Around in 77. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/boardwalk-censor-named-atlantic-city-mayor-orders-police-aide-to.html | BOARDWALK CENSOR NAMED; Atlantic City Mayor Orders Police Aide to Clean Up Games. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/gives-500-for-italian-relief.html | Gives $500 for Italian Relief. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/sales-in-new-jersey-flats-change-hands-in-jersey-city-and-other.html | SALES IN NEW JERSEY.; Flats Change Hands in Jersey City and Other Sections. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/jersey-city-sees-night-league-game-10000-including-many-baseball.html | JERSEY CITY SEES NIGHT LEAGUE GAME; 10,000, Including Many Baseball Notables, Attend Inaugural in Metropolitan Area.NEWARK BEATS HOME TEAMDrives In Seven Runs in TenthInning to Conquer Rivalry 18 to 11. Col. Ruppert Is Interested. Baseball in Strange Setting. Flashlights Startle Crowd. | True | By John Drebinger.p. & A. Photo. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/state-senator-shot-in-carolina-feud-ej-dennis-of-berkeley-county-sc.html | STATE SENATOR SHOT IN CAROLINA FEUD; E.J. Dennis of Berkeley County, S.C., Near Death in Charleston Hospital.STATE FORCE ORDERED OUT Alleged Assailant Rushed to Columbia Prison for Safety--FourthShooting Recently. Dennis Had Feared Ambush. Several Recent Shootings. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/atta-cks-gorilla-film-in-suit-to-end-showing-son-of-lady-mackenzie.html | ATTA CKS GORILLA FILM IN SUIT TO END SHOWING; "Son of Lady Mackenzie" Gets Show Cause Order on Charge Picture Was Copied. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/park-avenue-suite-rented-a-gibson-paine-jr-to-reside-at-1175other.html | PARK AVENUE SUITE RENTED; A. Gibson Paine Jr. to Reside at 1,175--Other Apartment Leases. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/the-flow-of-gold-to-france.html | THE FLOW OF GOLD TO FRANCE. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/plans-flats-at-10-a-room-new-concern-is-approvedrentals-average.html | PLANS FLATS AT $10 A ROOM; New Concern Is Approved--Rentals Average $12.50 a Room. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/brown-deplores-postal-rent-bills-expects-way-will-be-cleared-for.html | BROWN DEPLORES POSTAL RENT BILLS; Expects Way Will Be Cleared for Reducing the Department's $17,000,000 Annual Outlay. SOME LEASES 10 PER CENT Postmaster General in Radio Address Points Out That 6,500 Buildings Are Privately-Owned. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/rainbow-veterans-welcomed-in-paris-general-gouraud-hails-men-of-his.html | RAINBOW VETERANS WELCOMED IN PARIS; General Gouraud Hails Men of His Old Command With Words, 'Where's Jimmy Walker'? | True | Special Cable to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/census-lists-81265-as-idle-in-brooklyn-washington-bureau-reports.html | CENSUS LISTS 81,265 AS IDLE IN BROOKLYN; Washington Bureau Reports That Number Unable to Find Work Last Spring. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/2-on-english-four-get-new-handicaps-balding-no-2-is-raised-from-7.html | 2 ON ENGLISH FOUR GET NEW HANDICAPS; Balding, No. 2, Is Raised From 7 to 8 and Capt. George, No. 1, Cut to 7. Strongest Since the War. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/seek-to-enjoin-bert-lahr-aarons-freedley-say-comedian-is-under.html | SEEK TO ENJOIN BERT LAHR; Aarons & Freedley Say Comedian is Under Contract to Them. | True | | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/corn-continues-up-as-crop-hopes-ebb-prices-close-near-top-at-gains.html | CORN CONTINUES UP AS CROP HOPES EBB; Prices Close Near Top at Gains of 7/8 to 1 5/8c--July Wheat Topped in Kansas City. WHEAT, ALSO GOES HIGHER Oats Irregular at Finish, With Some Hedging Reported--Trading In Rye Quiet. July Corn Tops Wheat in Kansas City. Corn Has Influence on Wheat. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/novel-suit-likely-over-grand-trunk-english-holders-of-perpetual.html | NOVEL SUIT LIKELY OVER GRAND TRUNK; English Holders of Perpetual Stock May Move in This Nation Against C.N.R. BECK RETAINED AS COUNSEL R.C. Hawkin of London Here to Push Fight for Shares Valued by Taft at $48,000,000. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/belasco-optimistic-on-eve-of-birthday-76-today-he-plans-four-new.html | BELASCO OPTIMISTIC ON EVE OF BIRTHDAY; 76 Today, He Plans Four New Productions Besides Play Now at Atlantic City. TERMS TALKIES "CANNED" Crash for Movies and Bright Prospect for Legitimate StagePredicted by Him | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/curtisss-body-taken-home-for-funeral-army-navy-and-aviation-will-be.html | CURTISS'S BODY TAKEN HOME FOR FUNERAL; Army, Navy and Aviation Will Be Represented at Rites Today in Hammondsport. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/davidson-estate-174730-widow-of-exarchbishop-of-canterbury-gets.html | DAVIDSON ESTATE $174,730.; Widow of Ex-Archbishop of Canterbury Gets Bulk as Trust Fund. | True | Wireless to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/owego-track-mark-set-by-better-win-pacer-clocked-in-204-in-208.html | OWEGO TRACK MARK SET BY BETTER WIN; Pacer Clocked in 2:04 in 2:08 Event on Orange County Circuit Program. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/asks-deposit-of-utility-bonds.html | Asks Deposit of Utility Bonds. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/industrial-output-decreased-in-june-decline-was-the-heaviest-since.html | INDUSTRIAL OUTPUT DECREASED IN JUNE; Decline Was the Heaviest Since December, According to the Research Board. BUILDING VOLUME GAINED Contracts Awarded Totaled $600,000,000--Cotton ConsumptionLower, Wool Increased. Factory Employment Lowered. Department Store Sales Drop. Bank Loans Decrease. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/musing-triumphs-but-is-disqualified-victory-awarded-to-joanne-e-in.html | MUSING TRIUMPHS, BUT IS DISQUALIFIED; Victory Awarded to Joanne E. in Empire City Opener-- Regina H. Gets Second. MY CORNWALL BOY SCORES Takes Fifth as Storm Sweeps Track --Ceylon Prince, 10-Year-Old, Wins and Pays 12 to 1. Kennedy Claims Foul. Maurice Placed Second. | True | By Bryan Field. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/a-plea-for-reciprocity-oyster-bays-ceding-of-park-land-to-state-had.html | A PLEA FOR RECIPROCITY.; Oyster Bay's Ceding of Park Land to State Had Unfortunate Results. Noisy Flushing Machines. | True | PERCIVAL E. JACKSONCLOTIDA CRAMPTON. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/smoot-answers-france-on-tariff-senator-declares-that-increases-on.html | SMOOT ANSWERS FRANCE ON TARIFF; Senator Declares That Increases on Products Shipped toUs Are Misrepresented.FRANCE HAS TRADE BALANCEThey Receive $290,000,000 Annually More Than They SpendWith Us, Senator Asserts.HOLDS THEIR RATES UNFAIRMaximum Schedules Discriminate Against American Goods and We Lose In Exports, He Says. Volume of Trade Favors France. Exports to France Decreased. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/promotions-by-commercial-national.html | Promotions by Commercial National. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/electric-mains-explode-power-and-light-services-crippled-in-st.html | ELECTRIC MAINS EXPLODE.; Power and Light Services Crippled in St. Louis. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/newton-and-gavuzzi-first-in-5th-lap-of-canadian-race.html | Newton and Gavuzzi First In 5th Lap of Canadian Race | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/approves-addition-of-297-teachers-budget-committee-acts-on.html | APPROVES ADDITION OF 297 TEACHERS; Budget Committee Acts on Extension of Force by Fall at Cost of $363,000.22 PRINCIPALS ADDEDOther New Posts Include 8 Aides toPrincipals, 20 Teacher-Clerksand 247 Instructors. | True | | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/hyde-net-title-winner-triumphs-over-plymire-in-mens-final-at-lake.html | HYDE NET TITLE WINNER.; Triumphs Over Plymire in Men's Final at Lake Placid Club. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/hunt-club-dance-at-southampton-sons-and-daughters-of-members-guests.html | HUNT CLUB DANCE AT SOUTHAMPTON; Sons and Daughters of Members Guests at First Event of Subscription Series.LUNCHEON BRIDGE IS HELDSilver Trophy Cups Are Donated forHorse Show to Be Given by Riding Club on Aug. 2. Mrs. Chandler Is Hostess. Louise Victor to Go Abroad. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/rochester-beats-buffalo-colliinss-twenty-fourth-homer-aids-in-92.html | ROCHESTER BEATS BUFFALO; Collins's Twenty-fourth Homer Aids in 9-2 Victory. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/kynaston-scores-at-net-defeats-gress-60-62-in-crawford-notch.html | KYNASTON SCORES AT NET; Defeats Gress, 6-0, 6-2, in Crawford Notch Semi-Final. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/natural-gas-for-evansville-ind.html | Natural Gas for Evansville, Ind. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/lineup-for-polo-remains-uncertain-selections-for-sundays-test-match.html | LINE-UP FOR POLO REMAINS UNCERTAIN; Selections for Sunday's Test Match Expected to Be Announced Today. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/amtorg-aide-held-in-mexican-capital-mark-lulinsky-of-new-york-is.html | AMTORG AIDE HELD IN MEXICAN CAPITAL; Mark Lulinsky of New York Is Accused of Communist Propagandist Activity.HE DENIES THAT HE IS A REDWas Sent to Clean Up Affairs of Expelled Trade Delegation--ANaturalized American. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/financial-markets-stocks-drift-lowerbrokers-loans-reduced-1500000.html | FINANCIAL MARKETS; Stocks Drift Lower--Brokers' Loans Reduced, $1,500,000 More Gold to Canada. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/coste-puts-plane-back-in-the-hangar-uses-sports-to-keep-himself-fit.html | COSTE PUTS PLANE BACK IN THE HANGAR; Uses Sports to Keep Himself Fit as Bad Weather Continues Over Atlantic and in France. | True | Special Cable to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/35730000-in-new-bonds-offered-to-investors-today.html | $35,730,000 in New Bonds Offered to Investors Today | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/rca-optimistic-takes-on-7000-men-head-of-victor-company-says.html | R.C.A., OPTIMISTIC, TAKES ON 7,000 MEN; Head of Victor Company Says Depression Is False Index of Buying Power. 9,000 SETS A DAY IS GOAL "People Will Spend More," Declares E.E. Shumaker--American Chicle Co. Employing a Night Force. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/shapmrock-v-in-rough-sea-sir-thomas-liptons-yacht-and-escort-half.html | SHAPMROCK V IN ROUGH SEA.; Sir Thomas Lipton's Yacht and Escort Half Way to the Azores. | True | Special Cable to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/head-of-german-lloyd-injured-in-auto-crash-philip-heineken-hurled.html | HEAD OF GERMAN LLOYD INJURED IN AUTO CRASH; Philip Heineken, Hurled Through Windshield in Berlin, Suffers a Severe Head Wound. | True | Wireless to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/heavy-buying-lifts-highgrade-bonds-issues-of-leading-railroads-arc.html | HEAVY BUYING LIFTS HIGH-GRADE BONDS; Issues of Leading Railroads Are in Large Demand on Stock Exchange. FOREIGN LOANS GO HIGHER Most Utilities Make Gains--Fourth Liberty 4 s Reach New Top for Year. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/experts-untangle-mixup-of-babies-but-verdict-of-exchanging-accepted.html | EXPERTS 'UNTANGLE' MIX-UP OF BABIES; But Verdict of Exchanging, Accepted by One Ghicago Father, Is Defied by Other. LATTER FLEES WITH CHILD Parent Left With Son, Ruled Not His, Now Talks of a Kidnapping Charge. Experts in Secret Session. Fingerprint Expert Dissents. EXPERTS 'UNTANGLE' MIX-UP OF BABIES | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/life-actuary-doubts-that-aged-turk-is-156-insurance-expert-says-so.html | LIFE ACTUARY DOUBTS THAT AGED TURK IS 156; Insurance Expert Says So Long a Span Is Impossible--Puts Age of 90 fo 100. | True | | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/sees-treaty-breach-in-apple-embargo-senator-swanson-protests-to.html | SEES TREATY BREACH IN APPLE EMBARGO; Senator Swanson Protests to Stimson That Britain Violates Commerce Pact With Us. CANADA FAVORED, HE SAYS Secretary Replies That He Has Seen Ambassador Twice, Besides Cabling to London. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/my-dandy-is-first-in-texas-handicap-responds-gamely-in-stretch-to.html | MY DANDY IS FIRST IN TEXAS HANDICAP; Responds Gamely in Stretch to Defeat Pansy Walker by Half Length at Arlington. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/miss-roberts-wins-girls-tennis-final-defeats-miss-hirsh-62-75-for.html | MISS ROBERTS WINS GIRLS TENNIS FINAL; Defeats Miss Hirsh, 6-2, 7-5, for Met. Championship at New Rochelle Club. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/money.html | MONEY. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/edwards-summons-woman-wet-leader-challenging-mrs-holmess-statement.html | EDWARDS SUMMONS WOMAN WET LEADER; Challenging Mrs. Holmes's Statement on Speakeasies, He Calls Her for Grand Jury. HE DEFENDS ENFORCEMENT Denies Liquor Resorts Are as Numerous in Nassau as Saloons Once Were. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/marc-connelly-to-return-monday.html | Marc Connelly to Return Monday. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/plots-near-amityville-sold.html | Plots Near Amityville Sold. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/federal-men-to-sift-ewalds-activities-but-tuttle-wont-discuss.html | FEDERAL MEN TO SIFT EWALD'S ACTIVITIES; But Tuttle Won't Discuss Report That He Is Scanning Circumstances of Appointment. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/lightning-hits-4-golfers-and-3-caddies-on-course.html | Lightning Hits 4 Golfers And 3 Caddies on Course | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/chaco-incident-closed-uruguay-greatly-enhances-prestige-as.html | CHACO INCIDENT CLOSED.; Uruguay Greatly Enhances Prestige as Bolivian-Paraguayan Mediator. | True | Special Cable to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/emigrant-bank-buys-east-43d-st-building-pays-467000-at-auction-for.html | EMIGRANT BANK BUYS EAST 43D ST. BUILDING; Pays $467,000 at Auction for Addition fo Site of Uptown Branch Structure. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/commons-ratifies-naval-treaty-bill-tokyo-submits-pact-house-passes.html | COMMONS RATIFIES NAVAL TREATY BILL; TOKYO SUBMITS PACT; House Passes Third Reading of the Measure Without Any Vote Being Taken. PROTEST ON SUBMARINES Conservatives Attack Repeal of Washington Clause for Neutrals' Protection. OPPOSITION SEEN IN JAPAN But Approval is Held Certain--Privy Council May Score Neglect of Naval General Staff. Churchill Gives Warning. Emperor Submits Treaty. Opponents to Be on Committee. COMMONS RATIFIES NAVAL TREATY BILL. Warm Discussion Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/payne-outpoints-battalino.html | Payne Outpoints Battalino. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/willed-15000-to-charity-mrs-eb-woolverton-left-5000-to-brooklyn.html | WILLED $15,000 TO CHARITY.; Mrs. E.B. Woolverton Left $5,000 to Brooklyn Hospital. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/work-addicts.html | WORK ADDICTS. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/hurley-will-make-air-tour.html | Hurley Will Make Air Tour. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/open-cooperative-egg-market.html | Open Cooperative Egg Market. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/two-killed-on-coaster-seventeen-hurt-as-cars-plunge-into-gap-in.html | TWO KILLED ON COASTER.; Seventeen Hurt as Cars Plunge Into Gap in Track at Omaha. | True | | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/envoy-gets-orders-to-decline-our-aid-italian-foreign-office-cables.html | ENVOY GETS ORDERS TO DECLINE OUR AID; Italian Foreign Office Cables de Martino Government Is Meeting the Quake Situation. American Red Cross Offers Aid. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/posthumous-award-made-distinguished-service-cross-is-given-to-a.html | POSTHUMOUS AWARD MADE.; Distinguished Service Cross Is Given to a Pennsylvanian. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/criticizes-hoover-on-appropriations-representative-byrns-calls.html | CRITICIZES HOOVER ON APPROPRIATIONS; Representative Byrns Calls White House Figures an Exhibition of "Juggling."ASSERTS PUBLIC IS MISLEDTennessean Holds Sums for PublicWorks to Aid Employment AreLess Than in Past Year. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/33730000-bonds-of-utility-on-sale-texas-electric-service-first.html | $33,730,000 BONDS OF UTILITY ON SALE; Texas Electric Service First Mortgage 5s Priced at 97 to Yield 5.14% COMPANY RECENTLY FORMED Proceeds Will Be Used to Retire Debts of Systems Acquired and Pay for Additions. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/card-game-settles-candiacy-for-sheriff-two-herkimer-friends-would.html | Card Game Settles Candiacy for Sheriff; Two Herkimer Friends Would Not Be Rivals | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/fasts-to-38-pounds-dies-woman-mute-55-found-starving-as-male-kin.html | FASTS TO 38 POUNDS, DIES; Woman Mute, 55, Found Starving as Male Kin Watched in Chicago. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Commonwealth and Southern. Associated Gas and Electric. Greenwich Water and Gas System | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/utilities-alone-active-in-trading-on-counter-easier-tone-marks-bank.html | UTILITIES ALONE ACTIVE IN TRADING ON COUNTER; Easier Tone Marks Bank and Trust Shares--Industrials and Chain Stores Dull. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/juvenile-reds-in-meeting-1000-at-world-gathering-in-berlin-hear.html | JUVENILE REDS IN MEETING.; 1,000 at World Gathering in Berlin Hear Reichstag Communist. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/rc-stoddard-ends-life-ship-man-shoots-himself-in-mamaroneck-home.html | R.C. STODDARD ENDS LIFE.; Ship Man Shoots Himself in Mamaroneck Home. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/sentenced-for-thefts-from-bank.html | Sentenced for Thefts From Bank. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/speeding-boys-wear-trade-speaker-urges-turnover-of-eight-times-a.html | SPEEDING BOYS WEAR TRADE; Speaker Urges Turnover of Eight Times a Year at Meeting. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/cuts-price-in-kerosene.html | Cuts Price in Kerosene. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/goal-of-madoo-fund-tentatively-100000-committee-plans-to-raise-sum.html | GOAL OF M'ADOO FUND TENTATIVELY $100,000; Committee Plans to Raise Sum to Aid Widow and Daughter of Chief Magistrate. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/miss-morrill-wins-in-essex-net-play-bay-state-champion-vanquishes.html | MISS MORRILL WINS IN ESSEX NET PLAY; Bay State Champion Vanquishes Miss Weisel, 6-0, 6-2, to Reach Final Round.MISS GLADMAN ALSO VICTORAdvances by Conquering Miss Cruickshank, Intercollegiate Champion, 1-6, 6-4, 6-1. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/negro-group-fights-mortons-leadership-letter-to-seven-tammany.html | NEGRO GROUP FIGHTS MORTON'S LEADERSHIP; Letter to Seven Tammany Chiefs Assails His Position as Sole Dispenser of Patronage. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/dies-in-new-haven-fire-woman-trapped-in-tenement-hall-two-others.html | DIES IN NEW HAVEN FIRE.; Woman Trapped in Tenement Hall --Two Others Escape. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/kunkel-gains-semifinals-beats-taylor-63-62-in-west-virginia-tennis.html | KUNKEL GAINS SEMI-FINALS.; Beats Taylor, 6-3, 6-2, in West Virginia Tennis Play. | True | Special to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/neolithic-data-revealed-junkers-expedition-tells-of-lives-and.html | NEOLITHIC DATA REVEALED; Junkers Expedition Tells of Lives and Habits 5,000 Years B.C. | True | Wireless to THE NEW YORK TIMES. | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/large-steel-order-placed-chanins-let-7000ton-contract-for-new.html | LARGE STEEL ORDER PLACED; Chanins Let 7,000-Ton Contract for New Majestic Apartments. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/beethoven-given-again-ninth-symphony-and-leonore-overture-repeated.html | BEETHOVEN GIVEN AGAIN.; Ninth Symphony and "Leonore" Overture Repeated at Stadium. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/tin.html | TIN. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/quake-deaths-put-officially-at-2000-but-may-exceed-2500-10000.html | QUAKE DEATHS PUT OFFICIALLY AT 2,000, BUT MAY EXCEED 2,500; 10,000 INJURED; ITALIAN NATION MOBILIZED FOR RELIEF; 3,000 HOUSES ARE IN RUNS As Many More Unsafe-- Thousands Under Tents in the Fields. AVELLINO SUFFERS MOST 1,400 Killed in That Province-- Army of Physicians at Scenes of Disaster Giving Aid. GALE SWEEPS NAPLES Volcanoes Also Are Threatening--Twelve Die in Damaging Hurricane in Northern Italy. Unofficial Figures Are Very High. Dead at Melfi Exceed 300. Great Activity at Station. Avellino a Beehive. Field Stations Set Up. Ariano the Centre of Ruins. Army's Cook at Field Kitchen. Worst Scenes at Montecalvo. Rainstorm Adds to Woes. 12 Killed in Hurricane in North. Heavy Gale Strikes Naples. King to Tour Area in Auto. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/4400-troops-move-at-peekskill.html | 4,400 Troops Move at Peekskill. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/a-boston-centenarian.html | A BOSTON CENTENARIAN. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/sarah-e-bradley-to-wed-on-aug-6-her-marriage-to-rev-norman-von-post.html | SARAH E. BRADLEY TO WED ON AUG. 6; Her Marriage to Rev. Norman von Post Schwab Is to Take Place in Camden, Me. IN ST. THOMAS'S CHURCH Bridegroom-to-Be Is Assistant Rector of Calvary Church, This City--Wedding Trip to Europe. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/the-screen-the-amateur-cracksman-again.html | THE SCREEN; The Amateur Cracksman Again. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/laborite-booed-on-return-beckett-who-removed-mace-has-hard-time.html | LABORITE BOOED ON RETURN; Beckett, Who Removed Mace, has Hard Time Putting Question. | True | Wireless to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/argentinian-reports-big-sum-raised-here-washington-hears-raid.html | ARGENTINIAN REPORTS BIG SUM RAISED HERE; Washington Hears Raid Concessionaire Obtained 100,000,000 Pesos From American Groups. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/ransom-of-100000-paid-victim-laughs-off-kidnapping.html | Ransom of $100,000 Paid, Victim 'Laughs Off' Kidnapping | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/seers-potent-xray-to-attack-cancer-new-institute-for-radiological.html | SEERS POTENT X-RAY TO ATTACK CANCER; New Institute for Radiological Research Incorporates to Stimulate Progress. RADIUM SUBSTITUTE SEEN 300,000-Volt Ray, One of Objectives Might Give Better Results, Leader of Movement Says. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/robins-blank-reds-after-being-beaten-cincinnati-routs-vance-early.html | ROBINS BLANK REDS AFTER BEING BEATEN; Cincinnati Routs Vance Early in First Game at Ebbets Field and Wins, 4-3. RAIN CURTAILS NIGHTCAP Contest Halted After Fifth Inning and Home Club Wins, 9-0-- Phelps Hurls Fine Ball. Moore Lays Down Bunt. Robins Miss Two Chances. | True | By Roscoe McGowen. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/seeks-to-ouy-gas-stock-iroquois-company-asks-state-approval-of-deal.html | SEEKS TO OUY GAS STOCK.; Iroquois Company Asks State Approval of Deal With the Wanakah | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/sports-of-the-times-advance-information-the-vacant-space-setting.html | Sports of the Times.; Advance Information. The Vacant Space. Setting the Stage. Helping Hands. The Real Chance. | True | Reg. U.S. Pat Off. By John Kieran. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/mrs-shroder-and-mrs-davis-gain-final-in-vermont-golf.html | Mrs. Shroder and Mrs. Davis Gain Final in Vermont Golf | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/vause-denounced-as-preying-on-poor-tuttle-in-final-argument-at.html | VAUSE DENOUNCED AS PREYING ON POOR; Tuttle, in Final Argument at Trial, Calls Him One of Band of "Financial Cracksmen." DEFENSE CHARGES POLITICS Perlman Aims Attack at Methods of Prosecutor--Jury Will Receive Charge Today. Jury to Get Case Today. Presents Question of Honesty. Changed Shirt Three Times. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/sails-without-grave-visit-wisconsin-gold-star-mother-was-injured-in.html | SAILS WITHOUT GRAVE VISIT; Wisconsin Gold Star Mother Was Injured in Fall on Arrival. | True | Special Cable to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/hoover-receives-envoy-assures-new-peruvian-ambassador-of.html | HOOVER RECEIVES ENVOY.; Assures New Peruvian Ambassador of Cooperation in Mission. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/shields-in-lead-in-met-net-play-takes-first-set-from-jones-and-has.html | SHIELDS IN LEAD IN MET. NET PLAY; Takes First Set From Jones and Has Edge in Second When Rain Halts Match. | True | By Allison Danzig. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/peruvian-music-given-on-nyu-campus-goldman-band-plays-compositions.html | PERUVIAN MUSIC GIVEN ON N.Y.U. CAMPUS; Goldman Band Plays Compositions of Sculptor Robles, Who Presents a Bust to Conductor. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/121-men-swimmers-to-race-in-toronto-marathon-aug-27.html | 121 Men Swimmers to Race In Toronto Marathon Aug. 27 | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/russian-reds-speed-partys-program-moscow-and-leningrad-oblast.html | RUSSIAN REDS SPEED PARTY'S PROGRAM; Moscow and Leningrad Oblast Groups Prepare Energetic Farm and Industrial Drive. FINE CROPS ARE REPORTED Peasants in South Rush to Join the Collectives--$500,000 Credit for Year in New York Announced. | True | By Walter Duranty. Wireless To the New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/us-and-english-teams-draw-in-foils-with-8-victories-each.html | U.S. and English Teams Draw In Foils With 8 Victories Each | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/germans-bar-miss-aussem-from-us-title-tennis-play.html | Germans Bar Miss Aussem From U.S. Title Tennis Play | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/services-for-dr-brickner-dr-lk-frankel-delivers-eulogy-at-funeral.html | SERVICES FOR DR. BRICKNER; Dr. L.K. Frankel Delivers Eulogy at Funeral of Noted Surgeon. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/banning-group-asks-exchange-listing-marine-midland-corporation-now.html | BANNING GROUP ASKS EXCHANGE LISTING; Marine Midland Corporation, Now on Curb, Seeks Privileges for 5,626,001 Shares. OTHER COMPANIES APPLY Request for Trading of $71,000,000 Japanese Government Bonds Also Received. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/aids-hospital-in-turkey-vincent-astor-a-vice-chairman-of-american.html | AIDS HOSPITAL IN TURKEY.; Vincent Astor a Vice Chairman of American Sponsors. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/investment-trust-national-securities-investment.html | INVESTMENT TRUST.; National Securities Investment. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/german-fliers-off-to-cross-atlantic-hirth-and-welter-in-a-sport.html | GERMAN FLIERS OFF TO CROSS ATLANTIC; Hirth and Welter, in a Sport Plane, Hop for Paris on First Leg. WILL FOLLOW ARCTIC ROUTE Only Anxiety of Pair Is for Stretch of 781 Miles Over Ocean Between Iceland and Greenland. Flight to Be in Easy Stages. Fear Arctic Fogs. | True | Wireless to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/706-slot-machines-seized-newark-raiders-charge-mint-venders-were.html | 706 SLOT MACHINES SEIZED; Newark Raiders Charge Mint Venders Were Gambling Devices. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/indians-honor-cadets-for-bolivian-revolt-aboriginal-chiefs-bearing.html | INDIANS HONOR CADETS FOR BOLIVIAN REVOLT; Aboriginal Chiefs, Bearing Gifts, Join in Civic Life of Country for First Time. | True | Special Cable to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/united-artists-to-move-to-new-lefcourt-building.html | United Artists to Move To New Lefcourt Building | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/rains-send-cotton-t0-1930-low-marks-respects-of-further-moisture-in.html | RAINS SEND COTTON T0 1930 LOW MARKS; Respects of Further Moisture Increase Sales in Most Active Session of Month. JULY FALLS BELOW 13 CENTS Buying Power Restricted by Textile Conditions Both in ThisCountry and Abroad. | True | | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/110-volunteers-patrol-city-in-drive-on-noise-squad-to-report-loud.html | 110 Volunteers Patrol City in Drive on Noise; Squad to Report Loud Radio Sets for a Week | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/silk.html | SILK. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/defend-buckley-on-racket-charge-newspaper-and-slain-radio-orators.html | DEFEND BUCKLEY ON RACKET CHARGE; Newspaper and Slain Radio Orator's Friends Dispute Police Head's "Affidavit." DETROIT FORCE SHAKEN UP $7,500 In Rewards Offered for Gangland Murderers. Asked to Furnish Proof. Comes to Buckley's Defense. Bowles's Police Policy Ended. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/us-davis-cup-team-faces-france-today-tilden-to-oppose-borotra-in.html | U.S. DAVIS CUP TEAM FACES FRANCE TODAY; Tilden to Oppose Borotra in Opening Singles Match of the Challenge Round. LOTT WILL MEET COCHET Doubles Combinations for the Play Tomorrow to Be Picked After Contests Today. FRENCH PLEASED BY DRAW See Big Bill Tired From Efforts Against Borotra by Time of Clash Sunday With Cochet. Cochet Outstanding Favorite. Allison Is Unimpressive. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/ward-resigns-park-post-prospect-regional-director-to-be-succeeded.html | WARD RESIGNS PARK POST.; Prospect Regional Director to Be Succeeded by F.V. Clark. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/plane-speeds-times-to-argentina.html | Plane Speeds Times to Argentina. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/fear-for-americans-rabbi-moses-eckstein-his-niece-and-her-husband.html | FEAR FOR AMERICANS; Rabbi Moses Eckstein, His Niece and Her Husband Are in Naples. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/queens-realty-sales-houses-planned-by-builder-for-plots-in-bayside.html | QUEENS REALTY SALES.; Houses Planned by Builder for Plots in Bayside. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/injured-jockeys-chances-slight.html | Injured Jockey's Chances Slight. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/relief-work-begins-in-avellino-region-church-belfries-so-shaken-by.html | RELIEF WORK BEGINS IN AVELLINO REGION; Church Belfries So Shaken by Quake Sextons Dare Not Toll Bells for Funerals. BATTLE AGAINST ILLNESS Doctors and Druggists at Scene-- Trucks Distribute Bread, Cognac, Milk, Medicine and Water. Avellino Known for Famous Convent. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/arrest-four-more-over-beach-chairs-police-continue-coney-drive.html | ARREST FOUR MORE OVER BEACH CHAIRS; Police Continue Coney Drive Against Unrented Seats as Mayor Ponders Case. SOURCE OF ORDER MYSTERY Concessionaires' Default on $21,000 Privilege Fee Revealed-- Woman Arrested as Test. Mrs. McLaughlin Invites Test. "Bootleg" Rentals Charged. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/exchange-seat-for-elmer-banker-to-join-phelps-mckee-other.html | EXCHANGE SEAT FOR ELMER.; Banker to Join Phelps & McKee-- Other Membership Changes. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/barge-line-authorized-privately-owned-enterprise-on-mississippi.html | BARGE LINE AUTHORIZED; Privately Owned Enterprise on Mississippi Approved by I.C.C. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/coach-moakley-returns-veteran-track-mentor-and-kent-oursmen-on.html | COACH MOAKLEY RETURNS; Veteran Track Mentor and Kent Oarsmen on Homeric. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/new-road-precautions-taken-for-hoover-for-drive-today-to-weekend-at.html | New Road Precautions Taken for Hoover For Drive Today to Week-End at Rapidan | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/mackay-yacht-seized-danes-to-auction-machinoch-because-of-unpaid.html | MACKAY YACHT SEIZED.; Danes to Auction Machinoch Because of Unpaid Bill. | True | Wireless to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/miss-jacobs-quits-tennis-for-season-throat-infection-forces-no-2.html | MISS JACOBS QUITS TENNIS FOR SEASON; Throat Infection Forces No. 2 Ranking Player Out of U.S. Title Tourney. WILL RETURN ROME SUNDAY California Star, Wightman Cup Player Since 1927, Also Withdraws From Other Tournaments. Prentice Advised of Withdrawal. Lost in Final Round. | True | By Allison Danzig.times Wide World Photo. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/groganflowers-bout-postponed.html | Grogan-Flowers Bout Postponed. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/brazil-remits-3000000-fine-to-bank-here-official-says-law-was.html | Brazil Remits $3,000,000 Fine to Bank Here; Official Says Law Was Repealed 7 Years Ago; Law Had Been Repealed. | True | Special Cable to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/radio-phone-tests-speed-fire-boat-runs-satisfactory-communication.html | RADIO PHONE TESTS SPEED FIRE BOAT RUNS; Satisfactory Communication Is Maintained With Battery Station on Trips Around City. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/miss-pool-to-wed-roger-c-walcoti-betrothal-of-daughter-of-mr-and-mr.html | MISS POOL TO WED ROGER C. WALCOTI; Betrothal of Daughter of Mr. and Mrs. John Lawrence Pool of Rye, N.Y., Announced. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/duration-fliers-win-in-fight-with-storm-heavy-clouds-force-them.html | DURATION FLIERS WIN IN FIGHT WITH STORM; Heavy Clouds Force Them Within 100 Feet of Ground--Enter Second 100 Hours' Grind. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/markets-in-london-paris-and-berlin-tone-finn-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Finn on English Exchange Despite Low Dividends of British Railroads. FRENCH STOCKS STRONGER Trading Generally Dull, With Slight Rally Near Close--German Boerse Irregular. I London Closing Prices. Paris Closing Prices. Prices Erratic in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/protests-to-colombia-ecuador-objects-to-tariffs-levied-on-candles.html | PROTESTS TO COLOMBIA; Ecuador Objects to Tariffs Levied on Candles, Stockings and Shoes. | True | Special Cable to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/pope-orders-relief-study-will-send-delegate-to-quake-area-to-draw.html | POPE ORDERS RELIEF STUDY; Will Send Delegate to Quake Area to Draw Plan for Distributing Aid | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/bank-of-england-loses-gold-heavily-weeks-decrease-1338000.html | BANK OF ENGLAND LOSES GOLD HEAVILY; Week's Decrease L338,000-- Circulation Down 983,000, Reserve Ratio Higher. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/homsby-not-to-join-cubs-in-east.html | Hornsby Not to Join Cubs in East | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/two-theatres-for-talkie-hells-angels-to-have-premiere-in-both.html | TWO THEATRES FOR TALKIE; "Hell's Angels" to Have Premiere in Both Gaiety and Criterion. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/judge-pound-endorsed-by-bar-association-record-proves-he-merits.html | JUDGE POUND ENDORSED BY BAR ASSOCIATION; Record Proves He Merits Support for Re-election to AppealsBench, Says Resolution. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/predicts-defeat-of-king-government-conservative-whip-claims-134.html | PREDICTS DEFEAT OF KING GOVERNMENT; Conservative Whip Claims 134 Seats for His Party in Canada's Election. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/trust-inquiry-on-over-bullock-row-state-securities-bureau-starts.html | TRUST INQUIRY ON OVER BULLOCK ROW; State Securities Bureau Starts Action Believed to Involve Stock Sales. DETAILS ARE GUARDED Broker's Attorneys in Statement Express Hope That "Business Controversy" Will Be Adjusted. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/reds-to-try-baseball-at-night.html | Reds to Try Baseball at Night. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/yanks-win-as-ruth-hits-36th-home-run-wallop-off-cantrell-puts-him.html | YANKS WIN AS RUTH HITS 36TH HOME RUN; Wallop Off Cantrell Puts Him 12 Games and 17 Days Ahead of His Record for 1927. SHERID TAMES TIGERS, 5-2 Bears Down When Needed to Capture Hurling Duel--Reese's Work Excels in Field. Reese's Play Is a Feature. | True | By William E. Brandt. Special To the New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/cotton-belt-deal-lauded-by-holden-buying-of-control-of-road-by.html | COTTON BELT DEAL LAUDED BY HOLDEN; Buying of Control of Road by Southern Pacific Is Logical Move, He Sigs. CITES EXCHANGE OF TRAFFIC Head of Purchasing Line Contends Merger Would Be in Harmony With Transportation Act. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/held-for-low-flying-pilot-in-queens-court-on-first-complaint-of.html | HELD FOR LOW FLYING.; Pilot in Queens Court on First Complaint of Police Air Force. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/amateur-boxing-bouts-tonight.html | Amateur Boxing Bouts Tonight. | True | | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/miss-brooks-gains-in-rye-golf-play-eliminates-mrs-federman-3-and-2.html | MISS BROOKS GAINS IN RYE GOLF PLAY; Eliminates Mrs. Federman, 3 and 2, to Reach Semi-Final of Women's Invitation Tourney. MRS. STEVENS ADVANCES Defeats Miss Pietsch, 4 and 2-- Miss Parker and Miss Williams Also Victors. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/new-granite-city-steel-furnaces.html | New Granite City Steel Furnaces. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/dry-agents-raid-club-next-door-to-church-posing-as-patrons-arrest.html | DRY AGENTS RAID CLUB NEXT DOOR TO CHURCH; Posing as Patrons, Arrest Two in the Lexington Royal in East Fifty-fourth Street. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/chicago-racket-dope-a-jest-witness-says-newspaper-man-tells-jurors.html | CHICAGO RACKET 'DOPE' A JEST, WITNESS SAYS; Newspaper Man Tells Jurors He Gave 'Inside Stuff' to Brundidge as Hoax. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/westchester-items-dobbs-ferry-apartment-house-and-estate-are-sold.html | WESTCHESTER ITEMS.; Dobbs Ferry Apartment House and Estate Are Sold. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/french-banks-gold-up-455000000-francs-note-issue-reduced-566000000.html | FRENCH BANK'S GOLD UP 455,000,000 FRANCS; Note Issue Reduced 566,000,000 --Increase in Home and Foreign Discounts. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/hides.html | HIDES. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/wells-hawks-convalescing.html | Wells Hawks Convalescing. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/toronto-exchange-idle-saturday.html | Toronto Exchange Idle Saturday. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/pope-suspends-audiences-will-alternate-public-receptions-and-days.html | POPE SUSPENDS AUDIENCES; Will Alternate Public Receptions and Days of Rest for Summer. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/says-traffic-jams-cost-1000000-aday-wd-heydecker-tells-rotarians.html | SAYS TRAFFIC JAMS COST $1,000,000 A DAY; W.D. Heydecker Tells Rotarians Sums Spent for Relief in City Area Are a Saving. GIVES REGIONAL PLAN'S AIM Loop Highways and Railroads Will Prevent Our 'Strangling' Ourselves, He Declares. CALLS IDEA COMMON SENSE Cites Gain in Real Estate Values in Westchester to Demonstrate Parkways Are Investment. Future Population Estimated. Sees Self-Strangulation. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/kola-knocks-out-ditz-in-the-second-porto-rican-featherweight-making.html | KOLA KNOCKS OUT DITZ IN THE SECOND; Porto Rican Featherweight, Making U.S. Debut, Wins Before 3,000 at Olympia Club. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/business-world-urges-paper-board-cost-study-orders-fall-off-in-rug.html | BUSINESS WORLD; Urges Paper Board Cost Study. Orders Fall Off in Rug Market. Felt Hat Orders Coming In. Fall Pottery Buying Starts. Stores Cautious in Gift Purchases. Buying of Woolens Lags. Files Answer in Packers' Case. Wool Institute Gives Cloth Data. Bedspread Orders Satisfactory. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/bans-sports-fields-for-central-park-straus-in-radio-talk-urges-more.html | BANS SPORTS FIELDS FOR CENTRAL PARK; Straus, in Radio Talk, Urges More Playgrounds, but He Wants Them Elsewhere, PROMISES PLAY FACILITIES Shows Field on Reservoir Site Will Have Areas for Children--Lauds $25,000,000 Program. Would Retain Traditional Motive. Shrubs to Screen Playgrounds. Deplores Attitude of Opponents. Model to Be Exhibited. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/brokers-sue-patron-for-losses-on-stock-question-of-the-legality-of.html | BROKERS SUE PATRON FOR LOSSES ON STOCK; Question of the Legality of Margin Trading Involved in Atlantic City Suit. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/to-aid-jamaica-banana-growers.html | To Aid Jamaica Banana Growers. | True | Special Cable to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/bicycle-races-tonight.html | BICYCLE RACES TONIGHT. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/auction-results.html | AUCTION RESULTS. | True | By A. Joseph & Co. | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/8th-av-merchants-back-57th-st-span-vote-to-ask-war-department-to.html | 8TH AV. MERCHANTS BACK 57TH ST. SPAN; Vote to Ask War Department to Approve 180-Foot Clearance for Hudson Bridge. BAN HIGH APPROACHES Committee Also Demands That Terminal Be Located West of Eighth Avenue. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/perus-cabinet-resigns-customary-formality-precedes-new-session-of.html | PERU'S CABINET RESIGNS.; Customary Formality Precedes New Session of Congress. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/shot-by-moonshiners-boy-dies.html | Shot by Moonshiners, Boy Dies. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/mrs-stenz-gains-tennis-semifinal-eliminates-mrs-pritchard-in-love.html | MRS. STENZ GAINS TENNIS SEMI-FINAL; Eliminates Mrs. Pritchard in Love Sets in N.Y. State Title Clay Court Tourney. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/coolidges-cousin-wins-prix-de-rome-rc-murdock-of-ossining-gets-8000.html | COOLIDGE'S COUSIN WINS PRIX DE ROME; R.C. Murdock of Ossining Gets $8,000 Award in Landscape Architecture. 27 COMPETE FOR HONOR Cornell Graduate's Design for Country Estate in Colonial StyleChosen by Judges. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/end-of-dictatorship-seen-portuguese-note-tells-of-plan-to-revert-to.html | END OF DICTATORSHIP SEEN; Portuguese Note Tells of Plan to Revert to Parliamentary Regime. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/mark-arie-wins-title-at-memphis.html | Mark Arie Wins Title at Memphis. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/istalena-outsails-rivals-in-class-m-pynchons-yacht-a-victor-in.html | ISTALENA OUTSAILS RIVALS IN CLASS M; Pynchon's Yacht a Victor in Fourth Regatta of Larchmont Race Week. MISTRAL AND MIRAGE WIN Police, Coast Guard and Private Boats Go to Rescue of Small Craft When Squall Breaks. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/low-prices-spur-demand-for-metals-nonferous-market-in-last-week.html | LOW PRICES SPUR DEMAND FOR METALS; Non-Ferrous Market in Last Week Featured by Sales of Copper and Zinc. TRADE IN LEAD FAIRLY GOOD Producers Continue to Predict That Next Change in Quotations Will Be Upward. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/villanova-laid-flat-250-bodies-removed-more-than-500-quake-victims.html | VILLANOVA LAID FLAT; 250 BODIES REMOVED; More Than 500 Quake Victims Treated in Little Town--Blanket Shelters Erected. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/antituberculosis-inoculation.html | ANTI-TUBERCULOSIS INOCULATION. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/finds-ring-gets-1000-woman-rewarded-by-mrs-r-t-falk-for-returning.html | FINDS RING, GETS $1,000.; Woman Rewarded by Mrs. R. T. Falk for Returning $8,000 Gem. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/win-junior-doubles-title-bromfield-and-gerkin-beat-smith-and-wishik.html | WIN JUNIOR DOUBLES TITLE.; Bromfield and Gerkin Beat Smith and Wishik at Forest Hills. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/6298000-jobless-listed-in-26-nations-geneva-figures-do-not-include.html | 6,298,000 JOBLESS LISTED IN 26 NATIONS; Geneva Figures Do Not Include United States, Japan, China and India. DECREASE IN 4 COUNTRIES Russia Shows Greatest Gain, With 400,000 Getting Jobs Since May, 1929. EARNED WAGE DROPS HERE Average for Skilled Workers in Factories Is $2.45 a Week Less Than Year Ago. Figures Cited Are Incomplete. German Increase Greatest. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/sl-sulzberger-dies-as-ship-nears-port-chicago-philanthropist-and.html | S.L. SULZBERGER DIES AS SHIP NEARS PORT; Chicago Philanthropist and Paint Manufacturer, 73, Had Been in Carlsbad With His Wife. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/plans-cup-race-cruise-despite-sale-of-liner-agency-manager-says-he.html | PLANS CUP RACE CRUISE DESPITE SALE OF LINER; Agency Manager Says He Will Provide Another Ship--Denies Advertising Liquor Service. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/lehman-beats-moe-in-western-golf-chicagoan-conquers-defending.html | LEHMAN BEATS MOE IN WESTERN GOLF; Chicagoan Conquers Defending Champion in Quarter-Final by 1 Up After 37 Holes. PEPKINS ALSO ADVANCES Plays Brilliantly to Put Out Westland, 2 and 1--Couch and McCrary Are Other Victors. McCrary Stages Comeback. Moe's Putt is Short. | True | | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/indian-envoys-bear-note-from-gandhi-decline-to-reveal-contents-of.html | INDIAN ENVOYS BEAR NOTE FROM GANDHI; Decline to Reveal Contents of Message of Mahatma to Imprisoned Lieutenants.PIECE GOODS STRIKE VOTEDBombay Importers to Suspend AllBusiness for Indefinite Periodto Protest "Repression." Compromise by Gandhi Hinted. Piece Goods Imports Drop. | True | Wireless to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/cubs-defeat-phils-34-hits-in-game-each-club-gets-17-safeties-as.html | CUBS DEFEAT PHILS; 34 HITS IN GAME; Each Club Gets 17 Safeties as Chicago Takes Slugging Affair by 19 to 15 Score. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/miss-loughrans-89-wins-at-stamford-has-low-gross-in-womens.html | MISS LOUGHRAN'S 89 WINS AT STAMFORD; Has Low Gross in Women's Westchester-Fairfield County OneDay Tourney. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/snow-falls-in-italian-tyrol-trento-area-swept-by-storm.html | Snow Falls in Italian Tyrol; Trento Area Swept by Storm | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/suspends-life-guards-in-coney-death-case-hesterberg-also-orders.html | SUSPENDS LIFE GUARDS IN CONEY DEATH CASE; Hesterberg Also Orders Beach Staffs to Have Doctors Direct Resuscitation. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/three-join-hospital-staff-montefiore-director-appoints-dietitian.html | THREE JOIN HOSPITAL STAFF; Montefiore Director Appoints Dietitian, Chief Engineer and Librarian. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/meyerhold-company-to-play-here-in-fall-sidney-ross-cables-he-will.html | MEYERHOLD COMPANY TO PLAY HERE IN FALL; Sidney Ross Cables He Will Offer Soviet Director and His Actors in Repertore. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/ask-court-to-halt-b-o-delivery-plan-terminal-groups-here-seek.html | ASK COURT TO HALT B. & O. DELIVERY PLAN; Terminal Groups Here Seek Injunction in Baltimore Against"Store-Door" System.ILLEGALITY IS CHARGEDHarper A. Holt Says Rates Will Rise as Commerce Commission'sControl Is Lost. Holt Calls Method "Vicious." | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/crash-kills-realty-man-samuel-weders-auto-hits-tree-on-harlem.html | CRASH KILLS REALTY MAN.; Samuel Weder's Auto Hits Tree on Harlem River Speedway. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/gilbert-ottley-and-bs-stone-are-rescued-with-pilots-as-plane.html | Gilbert Ottley and B.S. Stone Are Rescued With Pilots as Plane Plunges Into Sound | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/foxx-homer-in-9th-wins-for-athletics-drive-with-cochrane-on-base.html | FOXX'S HOMER IN 9TH WINS FOR ATHLETICS; Drive With Cochrane on Base and Score Tied Upsets Indians, 8 to 6. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/wang-reaches-peking-for-political-parley-big-crowd-welcomes.html | WANG REACHES PEKING FOR POLITICAL PARLEY; Big Crowd Welcomes Northern Leader--Recapture of Pochow Reported. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/metropolitan-lending-2985376.html | Metropolitan Lending $2,985,376. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/plans-tourist-trip-to-the-antarctic-briton-is-organizing-christmas.html | PLANS TOURIST TRIP TO THE ANTARCTIC; Briton Is Organizing Christmas Holiday Voyage to Ross Sea on Ocean Liner. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/newark-baseball-victor-beats-jersey-city-42-in-game-stopped-by-rain.html | NEWARK BASEBALL VICTOR; Beats Jersey City, 4-2, in Game Stopped by Rain. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/article-1-no-title-will-classify-officers-major-gen-wr-smith-is.html | Article 1 -- No Title; WILL CLASSIFY OFFICERS. Major Gen. W.R. Smith is Named Head of Army Board. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/mussolini-forbids-subscription-lists-to-aid-victims-american-red.html | Mussolini Forbids Subscription Lists to Aid Victims; American Red Cross Offers Help in Earthquake Zone | True | | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/hoboes-fail-to-attend-funeral-of-je-how-his-brother-a-few-college.html | HOBOES FAIL TO ATTEND FUNERAL OF J.E. HOW; His Brother, a Few College Mates and a Representative of His Organization of Services. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/fort-miami-pace-to-may-e-grattan-favorite-is-clocked-in-201-fastest.html | FORT MIAMI PACE TO MAY E. GRATTAN; Favorite Is Clocked in 2:01 Fastest Mile of Season, to Score on Grand Circuit. CALUMET BUSH ALSO WINS Shows Way in Two-Year-Old Trot --Aquitania Takes 2:14 Event in Four Heats. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/warns-of-crime-menace-federal-attorney-reports-on-prosecutions-in.html | WARNS OF CRIME MENACE; Federal Attorney Reports on Prosecutions in New Jersey. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/wireless-tip-leads-to-liquor-on-liner-customs-officer-intercepts.html | WIRELESS TIP LEADS TO LIQUOR ON LINER; Customs Officer Intercepts Code Message Telling of 4,000 Bottles on Patria. LIQUEURS FOUND IN COAL Fishing Boat Is Seized Off Block Island With 500 Cases Aboard -- Delaware Pier Raided. Boat Seized Off Block Island. $40,000 Seizure in Delaware. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/walker-ousted-as-umpire-for-bum-decision-in-game-between-reporters.html | Walker Ousted as Umpire for 'Bum Decision' In Game Between Reporters and Aldermen | True | Times Wide World Photo. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/lyons-white-sox-subdues-senators-gains-fifteenth-triumph-of-the.html | LYONS, WHITE SOX, SUBDUES SENATORS; Gains Fifteenth Triumph of the Season as Team Bats Way to Victory, 10 to 4. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/south-americans-visit-oporto.html | South Americans Visit Oporto. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/lloyds-73-leads-field-at-greenwich-golfer-declines-medal-as-he-gets.html | LLOYD'S 73 LEADS FIELD AT GREENWICH; Golfer Declines Medal as He Gets Low Score on 2d Try Due to Severe Thunderstorm. THREE DEADLOCKED AT 76 Voigt, Mayer and Noyes Technically Tied for Qualifying Honors-- 161 Players Compete. Jones and Held Get 79s. Lloyd Gets 84 on First Trip. | True | By Lincoln A. Werden. Special To the New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/parcel-post-pact-ends-cuban-snarl-new-convention-is-signed-raising.html | PARCEL POST PACT ENDS CUBAN SNARL; New Convention Is Signed Raising the Weight Allowance for Tobacco Shipments. MONTALVO HAILS NEW ERA Cuban Official Says Belief in Our "Inherent Moral Greatness" Is Confirmed. The American Representatives. Brown Explains Old Provisions. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/royal-garden-party-has-democratic-note-british-rulers-shake-hands.html | ROYAL GARDEN PARTY HAS DEMOCRATIC NOTE; British Rulers Shake Hands With 1,000 Guests--Bishops From America Attend Gathering. | True | Special Cable to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/powell-trotting-victor-margaret-grattan-and-best-also-score-at.html | POWELL TROTTING VICTOR; Margaret Grattan and Best Also Score at Worcester. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/admiral-rousseau-dies-aboard-ship-was-on-his-way-to-inspect-the.html | ADMIRAL ROUSSEAU DIES ABOARD SHIP; Was on His Way to Inspect the Railways in Canal Zone Where He Was Once Goethals Aide. HEAD OF NAVY OIL RESERVES Served Also as Chief Coordinator of Bureau of Budget--Congress Promoted Him for Canal Work. Was Born in Troy, N.Y. In Charge of Design of Terminals. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/pinchot-assails-philadelphia-gang-opens-campaign-in-county-where.html | PINCHOT ASSAILS PHILADELPHIA 'GANG'; Opens Campaign in County Where Vote Has Been Challenged by His Opponents.CHARGES UTILITIES' ATTACKThey Seek to Control Governor,Candidate Says—ConventionCheers Him Heartily. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/england-plays-today-in-4th-cricket-test-invites-3-new-men-to-be.html | ENGLAND PLAYS TODAY IN 4TH CRICKET TEST; Invites 3 New Men to Be Ready to Meet Australian Team at Old Trafford. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/naples-apennines-bore-chief-brunt-washington-geographic-society.html | NAPLES APENNINES BORE CHIEF BRUNT; Washington Geographic Society Tells of Towns and Villages Perched on Hilltops. HISTORIC TOWNS STRICKEN Venosa Was the Birthplace of Horace--Saracen Mercenaries Dwelt at Lucera. Norman Leader Lies at Venosa. Triumphal Arch at Benevento. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/egypt-considers-sugar-tariff-rise.html | Egypt Considers Sugar Tariff Rise. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/boat-trains-to-be-continued.html | Boat Trains to Be Continued. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/writ-halts-stock-sale-b-harrison-co-named-with-4-men-by-securities.html | WRIT HALTS STOCK SALE; B. Harrison & Co. Named With 4 Men by Securities Bureau. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/maine-wet-convicted-db-dewar-who-ran-for-senate-appeals-sentence-as.html | MAINE "WET" CONVICTED.; D.B. Dewar, Who Ran for Senate" Appeals Sentence as Drinking Driver | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/wabc-seeks-extension-asks-radio-board-for-more-time-on-new.html | WABC SEEKS EXTENSION.; Asks Radio Board for More Time on New Transmitting Station. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/court-frees-davis-in-bond-fraud-case-justice-directs-acquittal-of.html | COURT FREES DAVIS IN BOND FRAUD CASE; Justice Directs Acquittal of Ocean County Prosecutor. After Brief Trial. NO CONSPIRACY, HE HOLDS Two County Detectives, Charged With Releasing Liquor Trucks Improperly, Also Cleared. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/lawn-bowlers-tied-new-york-brooklyn-teams-continue-to-dispute.html | LAWN BOWLERS TIED.; New York, Brooklyn Teams Continue to Dispute League Lead. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/gives-hint-of-suit-to-stay-ticket-plan-sandler-says-if-monopoly.html | GIVES HINT OF SUIT TO STAY TICKET PLAN; Sandler Says if Monopoly Move Against Theatre League Fails Other Steps" Are Possible. CONFERS WITH WARD TODAY White Threatens Action Against New Organization -Shurnlin Gets Around Ticket Rules. Letter Threatens Action. Shurnlin Gets Around Rules. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/holds-up-bridge-game-gets-2500-in-jewels.html | HOLDS UP BRIDGE GAME GETS $2,500 IN JEWELS | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/india-floods-cause-1875000-damage-indus-valley-refugees-crowd.html | INDIA FLOODS CAUSE $1,875,000 DAMAGE; Indus Valley Refugees Crowd Karachi Relief Trains—City's Streets Are Impassable. TWO TOWNS EVACUATED Hundreds Homeless in British Flood -- Downpour Interrupts Esk Valley Relief Work. British Valley Flooded. Coast Guard Saves Family. | True | Wireless to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/king-carol-threatens-to-order-martial-law-rumanian-monarch-warns.html | KING CAROL THREATENS TO ORDER MARTIAL LAW; Rumanian Monarch Warns AntiSemites Outrages Must Stop—Editors Marked for Death. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/united-plywood-buys-fourth-plant.html | United Plywood Buys Fourth Plant. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/hard-italian-army-prisoners-tenderhearted-in-relief-role.html | 'Hard' Italian Army Prisoners Tender-Hearted in Relief Role | True | | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/sitters-and-riders-ignore-downpour-endurance-contestants-defy-rain.html | SITTERS AND RIDERS IGNORE DOWNPOUR; Endurance Contestants Defy Rain and Lightning as They Strive for Records. FACE BAN IN WESTCHESTER Yonkers S.P.C.A. Agent Pulls Lad From Tree--Skunk Routs Kentuckian From Perch. Jersey Title in Dispute. Wary of the Newark Police. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/sues-over-250000-fund-christian-grosss-action-in-chicago-countered.html | SUES OVER $250,000 FUND; Christian Gross's Action in Chicago Countered by Wife Here. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/pay-cuts-charged-on-school-painting-hearing-ordered-on-complaint-by.html | PAY CUTS CHARGED ON SCHOOL PAINTING; Hearing Ordered on Complaint by Union That 400 Workers Get Half Prevailing Wage. 75 CONTRACTS UNDER FIRE City Officials Accused of Causing Law Violations by Encouraging Cut-Throat Competition. Charges Contracts are Broken. Scores "Cut-Throat" Competition. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/plans-celebration-at-newport-casino-committee-to-arrange-for-the.html | PLANS CELEBRATION AT NEWPORT CASINO; Committee to Arrange for the Commemoration of the Club's Golden Anniversary. YACHTSMEN TO BE GUESTS Lilian W. Newlin to Introduce Her Niece, Helen L. Tunnell, at Dance Which Will Open Her New Home. Reed Smoots on Wedding Trip. A Son to Mrs. Greenough Townsend | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/to-resume-subway-parley-today.html | To Resume Subway Parley Today. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/genaro-matched-with-adelman.html | Genaro Matched With Adelman. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/drink-hall-for-saratoga-commission-in-first-meeting-at-albany.html | DRINK HALL FOR SARATOGA.; Commission in First Meeting at Albany Begins Spa Plans. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/huston-will-quit-post-next-month-talks-with-hoover-announcement.html | HUSTON WILL QUIT POST NEXT MONTH; TALKS WITH HOOVER; Announcement Made as Chairman Leaves Late Night Conference at White House.END TO THE PARTY PUZZLEResignation Will Be Submitted to the Executive Committeeat Meeting Aug. 7.BURKE ARRANGED THE VISITSenator Fess of Ohio Is Slated to Take Over Chairmanship for the Campaign. Visited Here by Burke and Nutt. HUSTON WILL QUIT POST NEXT MONTH Party Pressure Long Applied. Party Will Set Up a New Post. Waited for Smoke to Adjourn. Demanded Request From Hoover. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/slain-resisting-holdup-insurance-collector-shot-when-he-defies-thug.html | SLAIN RESISTING HOLD-UP.; Insurance Collector Shot When He Defies Thug in Hallway. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/eaton-forces-link-proxies-to-lease-they-bring-out-that-12000-shares.html | EATON FORCES LINK PROXIES TO LEASE; They Bring Out That 12,000 Shares Were Voted for Steel Merger After Youngstown Deal.NO MOVE TO DROP PROTECT Grace Emphatically Denies Wall Street Rumors That the Plan Will Be Abandoned. Hall Tells of Visit to New York. Grace Denies Abandoning Plan. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/nicaraguans-seek-loan-of-5000000-united-states-minister-says.html | NICARAGUANS SEEK LOAN OF $5,000,000; United States Minister Says Conditions There Are Most Satisfactory in Years. | True | Wireless to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/stock-of-san-francisco-bank-taken-off-curb-market-there.html | Stock of San Francisco Bank Taken Off Curb Market There | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/american-zinc-men-score-get-electrolytic-contingent-based-on.html | AMERICAN ZINC MEN SCORE.; Get Electrolytic Contingent Based on Capacity Production. | True | Special Cable to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/municipal-loans-award-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Award and Offerings of New Bond Issues to Bankers Announced. | True | | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/rubber.html | RUBBER. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/urges-australia-to-arm-retiring-military-head-sees-nation-weakened.html | URGES AUSTRALIA TO ARM.; Retiring Military Head Sees Nation Weakened by Naval Conference. | True | Wireless to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/miss-luellen-weds-chester-m-kellogg-rev-te-gouwens-officiates-at.html | MISS LUELLEN WEDS CHESTER M. KELLOGG; Rev. T.E. Gouwens Officiates at Home of Bride's Parents in Mountain Lakes, N.J. NO BRIDAL ATTENDANTS Bride Has the Distinction of Being the First Child Brought to Mountain Lakes. | True | Special to The New York Times.Photo by George H. van Anda. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/canadian-crops-better-only-southern-saskatchewan-and-alberta-fail.html | CANADIAN CROPS BETTER.; Only Southern Saskatchewan and Alberta Fail to Improve. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Federal Reserve Statements. A Scarcity of "Rights." Railroad Bonds Rise. The Run-Up in Municipal Prices. Oil Mergers Rumored Again. Banking Groups on the "Big Board." The Northern Merger. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/gets-two-natural-gas-contracts.html | Gets Two Natural Gas Contracts. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/jailed-for-passing-red-handbills.html | Jailed for Passing Red Handbills. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/gilpin-beats-lake-in-delaware-tennis-top-seeded-player-gains.html | GILPIN BEATS LAKE IN DELAWARE TENNIS; Top Seeded Player Gains SemiFinal in Clay Court Tourney--Hammell Defeats Rambo. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/gems-worth-325000-lost-in-plane-crash-kent-villagers-hunt-property.html | Gems Worth $325,000 Lost in Plane Crash; Kent Villagers Hunt Property of Victims | True | Special Cable to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/prince-of-wales-flies-alone-in-a-military-training-plane.html | Prince of Wales Flies Alone In a Military Training Plane | True | Special Cable to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/quake-alarms-mexicans-residents-of-pinotepa-rush-from-rocking.html | QUAKE ALARMS MEXICANS.; Residents of Pinotepa Rush From Rocking Houses in Night. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/three-offer-proof-whalen-red-papers-were-forged-here-printer.html | THREE OFFER PROOF WHALEN RED PAPERS WERE FORGED HERE; Printer Testifies He Made the Letterheads--Reporter Asserts They Were on Sale in Capital. COUNSEL CITES 23 'FLAWS' Says Amtorg Official Had Left Moscow Before 'Mandate' Was Addressed to Him There. LEADER LINKED TO CHEKA Djangarov Declares Manager of Soviet Agency Here as Officer of Body, Arrested Him in 1920. Djangarov on the Stand. SAY RED DOCUMENTS WERE FORGED HERE Three Attack Documents. Spivak Statement Refused. Got Proofs of Letterheads. Says He Questioned Easily. Printer Gives Testimony. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/police-department.html | Police Department. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/rg-babbage-elected-us-realty-chairman-former-president-chosen-to.html | R.G. BABBAGE ELECTED U.S. REALTY CHAIRMAN; Former President Chosen to Succeed Late Harry S. Black-- Tooker Placed on Board. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/doctors-scrutinize-puzzling-microbes-worlds-scientists-in-paris.html | DOCTORS SCRUTINIZE PUZZLING MICROBES; World's Scientists in Paris Seek Secret of Transmission of Influenza and Psittacosis. EXPERIMENTS DESCRIBED Progress of Parrot Disease Traced in Lantern Slides by Dr. Rivers of Rockefeller Foundation. | True | Special Cable to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/error-as-to-ah-hanson-and-wd-miller.html | Error as to A.H. Hanson and W.D. Miller. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/sales-of-candy-fall-off-wholesalers-report-3-per-cent-decline-for.html | SALES OF CANDY FALL OFF.; Wholesalers Report 3 Per Cent Decline for June 1929. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/smith-of-braves-checks-the-cards-wins-by-54-despite-hafeys-2-homers.html | SMITH OF BRAVES CHECKS THE CARDS; Wins by 5-4 Despite Hafey's 2 Homers, Double and Single for Perfect Day at Bat. | True | | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/surplus-of-state-put-at-17700000-controllers-estimate-for-new.html | SURPLUS OF STATE PUT AT $17,700,000; Controller's Estimate for New Fiscal Year Is Nearly Double the Total of January. RECEIPTS AT $249,579,906 General Fund Cash Balance on July 1 was $97,192,534-- Gasoline Tax Big Factor. SURPLUS OF STATE PUT AT $17,700,000 | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/republicans-defer-reply-to-walker-harbord-board-decides-to-wait-for.html | REPUBLICANS DEFER REPLY TO WALKER; Harbord Board Decides to Wait for a "More Opportune Time" to Use City Radio Station. NEW GRAFT DATA SOUGHT But Socialists Announce They Will Press Demand for Inquiry by a State Agency. KURTZ SUBPOENA MONDAY Higgins Pushes Investigation Into Alleged Favoritism in Tax Bureau --Visits Appeals Board Office. Socialists to Press Attack. Kurtz Subpoena Monday. Halleran Replies to Thomas. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/quite-unintentional.html | QUITE UNINTENTIONAL | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/yale-debaters-leave-peru-today.html | Yale Debaters Leave Peru Today. | True | Special Cable to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/1500000-in-gold-shipped-to-canada-consignment-to-montreal-makes.html | $1,500,000 IN GOLD SHIPPED TO CANADA; Consignment to Montreal Makes Total $5,500,000 Since Monday --$745,000 in From China. MORE FOR FRANCE LIKELY Exchange Rate Unchanged for Day --Week's Exports $22,001,000, Imports $1,457,000. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/lighting-stuns-50-at-a-horse-show-bolt-hits-near-crowd-at-stamford.html | LIGHTING STUNS 50 AT A HORSE SHOW; Bolt Hits Near Crowd at Stamford, Injuring Several andKilling Prize Mount.SUBWAYS HERE FLOODEDTwo Freak Storms SubmergeStreets and Cellars in ManyParts of City. Two Other Horses Struck. LIGHTNING STUNS 50 AT A HORSE SHOW Subway Lines Flooded. Telephone Lines Affected. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/curtailed-operations-in-industry-reduce-electric-power-output-index.html | Curtailed Operations in Industry Reduce Electric Power Output; Index Drops to 91.8 | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/matsuyama-defeats-kortman.html | Matsuyama Defeats Kortman. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/west-end-av-house-is-sold-to-winter-operator-buys-back-13story.html | WEST END AV. HOUSE IS SOLD TO WINTER; Operator Buys Back 13-Story Apartment on 96th St. Corner. DEAL IN WEST 62D STREET Estate Disposes of Apartment Building--Other Transactions in Manhattan Announced. East Side Residence Leased. Takes West 82d St. House. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/curb-admits-securities-grants-unlisted-trading-privileges-to.html | CURB ADMITS SECURITIES; Grants Unlisted Trading Privileges to Several--Removes One. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/toronto-wins-in-ninth-scores-two-runs-to-conquer-montreal-by-32.html | TORONTO WINS IN NINTH.; Scores Two Runs to Conquer Montreal by 3-2 Margin. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/sues-for-interest-in-fenimore-claim.html | Sues for Interest in Fenimore Claim. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/first-night-football-game-in-new-york-to-be-played-at-polo-grounds.html | First Night Football Game in New York To Be Played at Polo Grounds on Oct. 10 | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/hh-boyce-banker-sued-for-alienation-mrs-jj-athana-wife-of-plaintiff.html | H.H. BOYCE, BANKER, SUED FOR ALIENATION; Mrs. J.J. Athana, Wife of Plaintiff, Fights Questioning in$1,000,000 Action. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/golding-not-suspended-washington-official-says-albany-dry-chief-is.html | GOLDING NOT SUSPENDED.; Washington Official Says Albany Dry Chief Is on Leave. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/wood-visits-miss-carstairs-rival-in-harmsworth-race.html | Wood Visits Miss Carstairs, Rival in Harmsworth Race | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/mercur-advances-in-canadian-tennis-defeats-delara-64-64-26-46-63-to.html | MERCUR ADVANCES IN CANADIAN TENNIS; Defeats Delara, 6-4, 6-4, 2-6, 4-6, 6-3, to Gain Semi-Final of Title Play at Toronto. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/fire-department.html | Fire Department. | True | | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/bids-low-for-contract-to-build-three-ships-newport-news-company.html | BIDS LOW FOR CONTRACT TO BUILD THREE SHIPS; Newport News Company Likely to Get $7,500,000 Work-- Other Vessels Planned. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/bossert-estate-rents-brooklyn-plot.html | Bossert Estate Rents Brooklyn Plot. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/police-capt-ayers-to-go-to-camp.html | Police Capt. Ayers to Go to Camp. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/thompson-with-66-leads-in-canada-51yearold-homebred-shoots-record.html | THOMPSON WITH 66 LEADS IN CANADA; 51-Year-Old Home-Bred Shoots Record Round to Top Field of 200 in Open Golf. WATROUS NEXT WITH 68 Diegel, Defending Champion, Has 69--Hagen and M. Smith Are Bracketed at 70. ARMOUR FALTERS WITH 74 Baked Fairways at Hamilton Help the Scoring--Ten Equal or Go Below Par. Armour's Chances Dubious. Thompson Home in 32. Hagen Takes a 6 on the 15th. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/a-babcock-dead-leader-in-charities-retired-business-executive-of.html | A. BABCOCK DEAD; LEADER IN CHARITIES; Retired Business Executive of Providence, R.I., 81, Headed Several Philanthropies. AIDE OF STATE S.P.C.A. Trustee of Rhode Island Hospital and Former President of Home for Aged Men and Aged Couples. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/new-rules-issued-for-airfield-lights-commerce-bureau-defines-colors.html | NEW RULES ISSUED FOR AIRFIELD LIGHTS; Commerce Bureau Defines Colors and Signals to Guide Fliers at Night. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/twoday-yacht-run-set-for-next-week-indian-harbor-club-cruise-to-end.html | TWO-DAY YACHT RUN SET FOR NEXT WEEK; Indian Harbor Club Cruise to End Friday in New London at N.Y.Y.C. Rendezvous. WHIRLWIND'S STEP READY Painting Also Finished, and America's Cup Boat May Go OverboardToday at City Island. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/finds-american-trade-worse-than-britains-sir-herbert-samuel.html | FINDS AMERICAN TRADE WORSE THAN BRITAIN'S; Sir Herbert Samuel Contrasts Declines of $640,000,000 and $1,000,000,000 of Same Time. | True | Wireless to THE NEW YORK TIMES. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/hoppe-wins-two-more-increases-advantage-over-st-jean-in.html | HOPPE WINS TWO MORE.; Increases Advantage Over St. Jean in Three-Cushion Play. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/amesbury-restores-the-captains-well-exercises-in-bay-state-town.html | AMESBURY RESTORES 'THE CAPTAIN'S WELL'; Exercises in Bay State Town Renew Pledge Made in 1793 by Valentine Bagley. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/eisteddfod-choirs-sail-on-two-liners-baltic-and-laconia-taking-280.html | EISTEDDFOD CHOIRS SAIL ON TWO LINERS; Baltic and Laconia Taking 280 Singers to Great Musical Festival in Wales. NINE VESSELS BOUND OUT Artisans' Order of Mutual Protection Group to Tour European Resorts --Four Ships Are Due. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/neighbors-condole-italy-spain-and-germany-send-messages-our-envoy.html | NEIGHBORS CONDOLE ITALY.; Spain and Germany Send Messages --Our Envoy Offers Assistance. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/federal-reserve-bank-statements-new-york-reserve-bank-new-york-city.html | FEDERAL RESERVE BANK STATEMENTS; New York Reserve Bank New York City Reporting Member Banks Twelve Federal Reserve Banks Combined. Individual Reserve Banks. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/purchase-proposed-to-end-receivership-foster-wheeler-corporation.html | PURCHASE PROPOSED TO END RECEIVERSHIP; Foster Wheeler Corporation Offers Terms for International Combustion Engineering. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/missionaries-flee-interior-of-china-twentyone-americans-and-23.html | MISSIONARIES FLEE INTERIOR OF CHINA; Twenty-one Americans and 23 British at Foochow After Reds Seize Properties. SEVERAL OTHERS REMAIN One Says Communists Are Killing, Robbing and Burning to Stamp Out Capitalism. Several Others Remain. Not Yet Reported at Headquarters. | True | | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/gets-reward-in-will-of-recluse-father-daughter-attended-peter.html | GETS REWARD IN WILL OF RECLUSE FATHER; Daughter Attended Peter Wilson on Farm at Middle Haddam, Conn., for 57 Years. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/army-four-gains-final-of-tourney-defeats-greentree-19-to-7-in.html | ARMY FOUR GAINS FINAL OF TOURNEY; Defeats Greentree, 19 to 7, in Junior Title Polo Play at Rumson C.C. LIEUT. JONES SHOWS WAY Rumson Team Trails Greentree, 9-6, After 6 Periods in Herbert Memorial Cup Event. Greentree Has 9-6 Margin. Dominate Greentree Play. | True | By Vernon van Ness. Special To the New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/gehlbeck-extends-lead-in-air-derby-reaches-houston-from-little-rock.html | GEHLBECK EXTENDS LEAD IN AIR DERBY; Reaches Houston From Little Rock in 3 Hours, With 15-Hour Total From Detroit. HAMER IS FORCED TO LAND Plane Rushes Gasoline Supply and Mechanic to Him in Small Texas Town. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/russell-red-sox-conquers-browns-hurls-mates-to-8-to-5-victory-webb.html | RUSSELL, RED SOX, CONQUERS BROWNS; Hurls Mates to 8 to 5 Victory-- Webb Gets Homer, Double and Two Singles. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/ch-wright-heads-sunray-oil.html | C.H. Wright Heads Sunray Oil. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/changes-in-listed-stocks-admissions-and-removals-are-announced-by.html | CHANGES IN LISTED STOCKS; Admissions and Removals Are Announced by the Exchange. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/cut-train-service-sunday-new-haven-will-put-on-buses-where-lines.html | CUT TRAIN SERVICE SUNDAY; New Haven Will Put on Buses Where Lines Don't Pay. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/corrigan-shifts-19-in-brooklyn-courts-4-chief-clerks-5-captains-of.html | CORRIGAN SHIFTS 19 IN BROOKLYN COURTS; 4 Chief Clerks, 5 Captains of Squads and 10 Clerks Moved in Sweeping Shake-Up. PURPOSE IS WITHHELD Many Affected by Order of Chief Magistrate Had Held Posts 20 Years--Changes Set for Aug. 1. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/jersey-beach-cities-show-large-gains-long-branch-with-37-increase.html | JERSEY BEACH CITIES SHOW LARGE GAINS; Long Branch With 37% Increase Has 18,650-- Asbury Park Up With 18,500 Residents. | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/calls-agrarian-move-in-mexico-failure-carleton-beals-says-7000000.html | CALLS AGRARIAN MOVE IN MEXICO FAILURE; Carleton Beals Says 7,000,000 Peasants Lack Proper Means of Earning Livelihood. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/mr-rogers-detects-a-lull-in-the-prohibition-wrangle.html | Mr. Rogers Detects a Lull In the Prohibition Wrangle | True | WILL ROGERS. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/flees-in-noon-crowds-with-8000-in-bonds-thief-loiters-in-hallway-at.html | FLEES IN NOON CROWDS WITH $8,000 IN BONDS; Thief Loiters in Hallway at 11 Broadway Till Coast Is Clear, Grabs Securities and Runs. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/hoover-bars-liquor-in-embassy-costs-executive-order-forbids-paying.html | HOOVER BARS LIQUOR IN EMBASSY COSTS; Executive Order Forbids Paying for Beverages Out of Government Funds. PRIVATE OUTLAY CONTINUES Ruling on New Allowance to "Uphold Prestige" of Nation Also Excludes Auto Charges. Other Restrictions Imposed. HOOVER BARS LIQUOR IN EMBASSY COSTS | True | Special to The New York Times. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/likely-lady-first-at-stamford-show-captures-500-threegaited-saddle.html | LIKELY LADY FIRST AT STAMFORD SHOW; Captures $500 Three-Gaited Saddle Horse Stake--Lady Mildred Is Second. GIMSEL ENTRY IS VICTOR Trolly Scores in 4-Year-Old Class Suitable to Become Hunters-- Second Blue for Wood Pigeon. Wood Pigeon Is Winner. Trolly Takes a Blue. | True | By Henry R. Ilsley. Special To the New York Times. photo By Freudy. | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/war-plan-suspense-cast-charles-dillinghams-production-to-be-shown.html | WAR PLAN 'SUSPENSE' CAST.; Charles Dillingham's Production to Be Shown at Fulton Aug. 11. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/hit-by-lindstrom-sings-the-pirates-homer-in-first-gives-giants-10.html | HIT BY LINDSTROM SINGS THE PIRATES; Homer in First Gives Giants 1-0 Triumph in Game Halted by Downpour in 7th. HUBBELL HAS CLOSE CALL Pittsburgh Fills Bases in Last Time at Bat, Then Downpour Ends Hostilities. One Tally Decides Issue. Pirates Attack Vigorously. | True | By John Drebinger. | C1B79611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/bostonians-organize-to-aid-victims.html | Bostonians Organize to Aid Victims | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/most-prices-decline-in-dull-curb-session-some-gains-recorded-in.html | MOST PRICES DECLINE IN DULL CURB SESSION; Some Gains Recorded in Insurance, Utility and IndustrialGroups of Stocks. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/hungary-now-leads-in-chess-tourney-conquers-iceland-at-hamburg-by.html | HUNGARY NOW LEADS IN CHESS TOURNEY; Conquers Iceland at Hamburg by 4-0--Poland Beats Spain, 4-0, and Takes Second. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/doubts-significance-of-chain-store-sales-bank-of-america-says.html | DOUBTS SIGNIFICANCE OF CHAIN STORE SALES; Bank of America Says Recent Declines May Mean Less Than Has Been Supposed. | True | | C1B79611 |
| 1930-07-25 | 1930-07-25 | https://www.nytimes.com/1930/07/25/archives/brokers-loans-off-17000000-in-week-3226000000-total-reported-by.html | BROKERS LOANS OFF $17,000,000 IN WEEK; $3,226,000,000 Total Reported by Federal Reserve--Wall St. Had Expected Rise. INCREASE BY BANKS HERE Gain of $23,000,000 Offset by Interior Institutions and "Others"--Gold Holdings Up. Detailed Figures for Loans. Brokers' Loans Since Jan. 4, 1928. Gold Reserves Increase. | True | | C1B79611 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/nyac-to-play-montclair-today.html | N.Y.A.C. to Play Montclair Today | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/mexican-jurist-urges-monroe-doctrine-end-urbina-of-supreme-court.html | MEXICAN JURIST URGES MONROE DOCTRINE END; Urbina of Supreme Court Tells American Teachers Its Usefulness Has Ended. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/egypts-parliament-meets-despite-king-nationalists-announce-after.html | EGYPT'S PARLIAMENT MEETS DESPITE KING; Nationalists Announce After Secret Session Defiance byNon-Cooperation. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/children-need-aid-funds-sought-for-country-care-of-malnourished.html | CHILDREN NEED AID.; Funds Sought for Country Care of Malnourished Youngsters. | True | EDWIN G. MERRILL, | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/british-heir-stops-flight-lands-owing-to-bad-weather-when-half-way.html | BRITISH HEIR STOPS FLIGHT; Lands Owing to Bad Weather When Half Way to Carnarvon. | True | Wireless to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/turks-charge-kurds-got-arms-from-iraq-supplies-transported-through.html | TURKS CHARGE KURDS GOT ARMS FROM IRAQ; Supplies Transported Through Persia, Angora Believes-- Six Aviators Killed. | True | Wireless to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/denies-picking-mcmahon-roosevelt-says-he-has-not-decided-on-new.html | DENIES PICKING McMAHON.; Roosevelt Says He Has Not Decided on New Insurance Head. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/check-payments-continue-low-level-volume-for-last-week-was-under.html | CHECK PAYMENTS CONTINUE LOW LEVEL; Volume for Last Week Was Under 1929 While Above thePrevious Week.STEEL ACTIVITY FELL OFFReceipts of Wheat Increased--Building Picked Up--Bond PricesGained, Stocks Went Down. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/hotel-staffs-enjoined-paramount-and-cavanagh-put-under-dry-law-ban.html | HOTEL STAFFS ENJOINED.; Paramount and Cavanagh's Put Under Dry Law Ban by Judge Knox | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/paterson-to-seek-11000000-for-purchase-of-water-system.html | Paterson to Seek $11,000,000 For Purchase of Water System | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/cm-vought-dies-pioneer-in-aviation-engineer-and-designer-of-fast.html | C.M. VOUGHT DIES; PIONEER IN AVIATION; Engineer and Designer of Fast Navy Planes Succumbs to Septicemia in Southampton. PUPIL OF WRIGHT BROTHERS He Built War-Time Machine for Allies and Later Aided Our Forces --Factory Second in Nation. Was Associated With McCormick. Designed Plane for Allies. Builds Fast Planes for Navy. MAIL FLIERS TO HONOR HIM. Pilots From Coast to Coast to Dip Planes at Hour of Funeral. ASSOCIATES MOURN LOSS. Leaders of Industry Stress Great Service of Vought to Flying. | True | Special to The New York Times.Fotograms. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/heckschers-visit-camp.html | Heckschers Visit Camp. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/agreement-signed-on-mexican-debt-by-world-bankers-fair-to-each-side.html | AGREEMENT SIGNED ON MEXICAN DEBT BY WORLD BANKERS; Fair to Each Side, Say Montes and Lamont, at Final Session in Morgan Office. INTEREST ARREARAGES CUT Refunding Provides Also for Extension of Term of Payment to 45 Years.SECURED BY CUSTOMS LIENIssue of $492,000,000 in 5 Per Cent»Planned for Government andRailroad Debts. Chief Provisions of Agreement. AGREEMENT SIGNED ON MEXICAN DEBT Europeans at Conference. Statement of Agreement. Reduction on Direct Debt. Complications Caused by Revolt. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Willys-Overland Company. Stewart-Warner Corporation. Walgreen Company. Autostrop Safety Razor. National Steel Car. Reliance Manufacturing. Melville Shoe Corporation. Deisel-Wemmer-Gilbert. New York Dock Company. Neptune Meter Company. Houdaille-Hershey Corporation. Curtis Publishing Company. American Thread Company. Colorado Fuel and Iron. Warren Foundry and Pipe. B/G Sandwich Shops, Inc. Transcontinental Oil Company. Anchor Cap Corporation. I. Miller & Sons. Gannet Company, Inc. Wil-Low Cafeterias, Inc. Caterpillar Tractor Company. Trascon Steel Company. Baldwin Locomotive Works. Borg-Warner Corporation. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/phelps-captures-annual-race-on-the-thames-by-2-lengths.html | Phelps Captures Annual Race On the Thames by 2 Lengths | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/james-a-fury-dies-former-georgetown-athlete-a-victim-of-acute.html | JAMES A. FURY DIES; Former Georgetown Athlete a Victim of Acute Indigestion. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/syria-puts-duty-on-wheat.html | Syria Puts Duty on Wheat. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/still-deadlocked-on-chicago-babies-second-test-by-other-experts.html | STILL DEADLOCKED ON CHICAGO BABIES; Second Test by Other Experts, Finding No Shift, Fails to Convince the Watkinses. SHAPE OF HEADS NEW BASIS Bambergers Are Satisfied, but Counsel for Rivals Talks of Court Action to Establish "Heir." | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/panama-faces-deficit-cabinet-is-likely-to-discuss-loan-to-cover.html | PANAMA FACES DEFICIT.; Cabinet is Likely to Discuss Loan to Cover $200,000 Shortage. | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/hines-doubles-winner-paired-with-beaver-takes-carolinas-mens-junior.html | HINES DOUBLES WINNER.; Paired With Beaver, Takes Carolinas' Men's, Junior Net Titles. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/cricket-match-on-today-west-indians-also-will-be-in-action-in.html | CRICKET MATCH ON TODAY.; West Indians Also Will Be in Action in Brooklyn Tomorrow. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/nickel-company-increases-capital-international-of-canada-votes-rise.html | NICKEL COMPANY INCREASES CAPITAL; International of Canada Votes Rise From 13,928,594 No Par Shares to 15,000,000. PLANS OFFER TO HOLDERS Six New at $20 Each for 100 Owned Proposed--Copper Depression Affects Earnings. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/makes-golf-ace-but-is-defeated.html | Makes Golf Ace but Is Defeated. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/will-build-stores-in-new-rochelle.html | Will Build Stores in New Rochelle. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/sherdel-braves-turns-back-cards-gains-54-verdict-over-former.html | SHERDEL, BRAVES, TURNS BACK CARDS; Gains 5-4 Verdict Over Former Teammates When Boston Rallies in Ninth. BLADES STARS FOR LOSERS Accounts for All of St. Louis's Runs With a Single and a Home Run. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/new-flushing-residence-sold.html | New Flushing Residence Sold. | True | | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/briton-here-to-scan-television-progress-a-dinsdale-predicts-success.html | BRITON HERE TO SCAN TELEVISION PROGRESS; A Dinsdale Predicts Success of New Broadcasting Device Called Revolutionary. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/city-using-much-water-dietz-says-consumption-continues-more-than.html | CITY USING MUCH WATER.; Dietz Says Consumption Continues More Than Billion Gallons a Day. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/magistrates-stop-fixing-liquor-bail-strike-at-bondrunners-and.html | MAGISTRATES STOP FIXING LIQUOR BAIL; Strike at Bond-Runners and "Fixers" by Refusing to Free Volstead Act Defendants. JAIL LOOMS FOR ARRESTED All Seized at Night Will Have to Stay in Cells Until Federal Commissioners Can Act. Commissioners Must Fix Bail. Sees Graft Eliminated. MAGISTRATES STOP FIXING LIQUOR BAIL | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/british-combine-controls-cocoa.html | British Combine Controls Cocoa. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/financial-markets-purposeless-drift-on-stock-exchange3000000.html | FINANCIAL MARKETS; Purposeless Drift on Stock Exchange--$3,000,000 MoreGold Shipped to France. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/new-york-title-lends-3386050.html | New York Title Lends $3,386,050. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/doolittle-returns-greeted-by-walker-army-reserve-flier-welcomed.html | DOOLITTLE RETURNS; GREETED BY WALKER; Army Reserve Flier Welcomed After Air Demonstrations in Twenty-one Countries. SAYS WE LAG IN WAR CRAFT But Our Commercial Planes Surpass Europe's, He Asserts--Mayor Defends City Airport Site. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/bank-clearings-off-27-from-year-ago-total-at-twentytwo-leading.html | BANK CLEARINGS OFF 27% FROM YEAR AGO; Total at Twenty-two Leading Cities of the Nation Put at $8,836,423,000. DROP OF 31 PER CENT HERE Some Gain Shown When Comparison Is Made With the More Normal 1928 Period. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/brooklyn-corner-leased.html | Brooklyn Corner Leased. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/hunter-grubb-du-pont-de-nemours-executive-dies-at-his-home-in.html | HUNTER GRUBB.; Du Pont de Nemours Executive Dies at His Home in Pennsylvania. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/suominen-and-bush-win-relay-lap.html | Suominen and Bush Win Relay Lap. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/schmeling-dives-to-save-life-as-motor-boat-sinks-in-lake.html | Schmeling Dives to Save Life As Motor Boat Sinks in Lake | True | Wireless to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/liverpools-cotton-week-british-stocks-are-reduced-imports-below.html | LIVERPOOLS COTTON WEEK.; British Stocks Are Reduced; Imports Below Last Week. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/examination-tests-told-paris-professors-taking-legal-action-to.html | EXAMINATION TESTS TOLD.; Paris Professors Taking Legal Action to Check Students' Foreknowledge. | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/merion-gets-4-miles-of-pipe-for-sprinkling-golf-course.html | Merion Gets 4 Miles of Pipe For Sprinkling Golf Course | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/worlds-breaststroke-mark-set-by-english-girl-swimmer.html | World's Breast-Stroke Mark Set by English Girl Swimmer | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/new-tests-devised-to-try-endurance-whiskersprouting-contest-in.html | NEW TESTS DEVISED TO TRY ENDURANCE; Whisker-Sprouting Contest in Bloomfield Worries Barbers-- Girls Push Baby Carriages. MORE WOMEN CLIMB TREES Camden Boys Claim World Record --Bicyclists Roll On, Some With Prize Offers to Spur Them. Competition in Tree Sitting; Watches Promised to Riders. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/legion-schedule-listed-plans-made-for-selection-of-junior-world.html | LEGION SCHEDULE LISTED.; Plans Made for Selection of Junior World Series Teams. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/corn-continues-up-with-rain-on-way-buyers-ignore-the-forecast-of.html | CORN CONTINUES UP, WITH RAIN ON WAY; Buyers Ignore the Forecast of Drought Relief, Forcing New Highs for Movement. IRREGULAR END IN WHEAT Oats Rise as South Dakota Cuts Estimate of Crop--Shorts Send Rye Higher. Cash Corn Handlers Advise Caution. Europe's Purchases in America. | True | Special to The New York Times. | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/a-son-born-to-mrs-aj-robertson.html | A Son Born to Mrs. A.J. Robertson. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/slugging-of-cubs-conquers-phillies-chicago-hammers-out-16-hits.html | SLUGGING OF CUBS CONQUERS PHILLIES; Chicago Hammers Out 16 Hits, Benge Being Found for 15, in 9 to 5 Victory. D. TAYLOR STARS ON ATTACK Leads Cubs at Bat With Four Blows --Winners Use Nelson, Moss and Root on Mound. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/eas-hopping-out-of-third-test-game-hitchcock-to-lead-34goal-four.html | E.A.S. HOPPING OUT OF THIRD TEST GAME; Hitchcock to Lead 34-Goal Four Against 26-Goal Team in Tomorrow's Match. ROSLYN WILL PLAY TODAY Will Oppose Meadow Brook in Exhibition on Long Island--Mills, Hurt Two Weeks Ago, to Start. Two Veterans to Play. Strawbridge to Play Back. | True | By Robert F. Kelley. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/buys-borden-co-plant-myers-plate-glass-co-to-have-new-headquarters.html | BUYS BORDEN CO. PLANT.; Myers Plate Glass Co. to Have New Headquarters in East Harlem. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/collins-hits-boys-wear-promotion-finds-activities-are-spread-too-thin.html | Collins Hits Boys' Wear Promotion; Finds Activities Are Spread Too Thin | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/economists-to-tour-city-agricultural-group-from-twenty-countries.html | ECONOMISTS TO TOUR CITY.; Agricultural Group From Twenty Countries View Exchange Today. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/hilly-gives-pay-rises-to-251-of-his-staff-saving-in-fees-offsets.html | Hilly Gives Pay Rises to 251 of His Staff; Saving in Fees Offsets the Cost of $56,870 | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/to-sell-wantagh-lots-today.html | To Sell Wantagh Lots Today. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/topics-of-interest-to-the-churchgoer-the-rev-ta-sparks-clerical.html | TOPICS OF INTEREST TO THE CHURCHGOER; The Rev. T.A. Sparks, Clerical Club Head, Accepts Call of Philadelphia Congregation. ROBES FOR DR. GILBERT Group Is Formed to Buy Vestments for New Bishop-- Evangelistic Committee Asks Aid. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/chinese-radical-urges-national-conference-wang-chingwei-at-peking.html | CHINESE RADICAL URGES NATIONAL CONFERENCE; Wang Ching-Wei, at Peking, Says People Should Have Chance to Ventilate Grievances. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/kunkel-turned-back-in-wva-tennis-play-loses-to-goldsborough-63-64.html | KUNKEL TURNED BACK IN W.VA. TENNIS PLAY; Loses to Goldsborough, 6-3, 6-4, in Men's Semi-Finals--Hess Also Gains Final. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/phone-company-adds-1101790-outlay-new-appropriation-bring-the-total.html | PHONE COMPANY ADDS $1,101,790 OUTLAY; New Appropriation Bring the Total for State Work to $62,959,885 This Year. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/to-end-one-rail-hazard-canadian-national-develops-rigging-to.html | TO END ONE RAIL HAZARD.; Canadian National Develops Rigging to prevent Fall of Brake Rods. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/cut-keystone-oil-output-200-independent-pennsylvania-producers-vote.html | CUT KEYSTONE OIL OUTPUT; 200 Independent Pennsylvania Producers Vote 30% Curtailment. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/hoovers-and-17-guests-go-to-mountain-camp-district-officials-go-to.html | HOOVERS AND 17 GUESTS GO TO MOUNTAIN CAMP; District Officials Go to Discuss Capital Improvements--Dust Envelops Party. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/eugene-delafield-engineer-is-dead-member-of-an-old-new-york-family.html | EUGENE DELAFIELD, ENGINEER, IS DEAD; Member of an Old New York Family Dies After a Brief Illness at 47 Years. A GRADUATE OF STEVENS He Was a Brother of E.C. Delafield, Head of Bank of America, and Gen. J.R. Delafield, Lawyer. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/yanks-stop-tigers-as-johnson-stars-hurler-checks-detroit-after.html | YANKS STOP TIGERS AS JOHNSON STARS; Hurler Checks Detroit After Wells Is Knocked Out and Also Aids in Attack. GEHRIG HITS 29TH HOMER Drive Puts Shawkeymen in Front in Uphill Battle Won by 14-7-- Hoyt Poorly Supported. Wells Starts on Mound. Hogsett Follows Hoyt. | True | By William E. Brandt. Special To the New York Times. | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/flyacross-victor-by-five-lengths-anneses-empire-city-feature.html | FLYACROSS VICTOR BY FIVE LENGTHS; Anneses Empire City Feature-- --Kurtsinger Scores Tenth Triumph of Meeting. IRISH MARINE, 7-10, LOSES Shasta Grafton, 8 to 1 Shot, Beats Favorite--Peregrina Takes Opening Event. Flyacross Backed Heavily. Peregrina Easy Victor. | True | By Bryan Field. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/friedman-wins-net-title-beats-hahn-for-pennsylvania-junior-crown-86.html | FRIEDMAN WINS NET TITLE.; Beats Hahn for Pennsylvania Junior Crown, 8-6, 6-4, 7-5. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/present-ninth-symphony-philadelphia-orchestra-and-chorus-give.html | PRESENT NINTH SYMPHONY.; Philadelphia Orchestra and Chorus Give Beethoven Work. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/admiral-touchard-of-french-navy-dies-former-french-ambassador-to.html | ADMIRAL TOUCHARD OF FRENCH NAVY DIES; Former French Ambassador to Russia, at One Time Headed Mediterranean Fleet. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/changes-in-big-board-list-transamerica-and-standard-oil-export.html | CHANGES IN BIG BOARD LIST; Transamerica and Standard Oil Export Issues Admitted. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/dies-after-3-days-in-ruins-italian-girl-under-debris-killed-as-wall.html | DIES AFTER 3 DAYS IN RUINS; Italian Girl Under Debris Killed as Wall Falls--Rescuers Powerless. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/at-t-holders-exercise-rights.html | A.T. & T. Holders Exercise Rights. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/liberals-lose-out-on-voting-reforms-hope-of-action-by-the-present.html | LIBERALS LOSE OUT ON VOTING REFORMS; Hope of Action by the Present House Ends as British Interparty Conference Breaks Down. COMPROMISE EFFORTS FAIL Delegates Unable to Agree Eitheron Proportional Representation or Alternative Vote. | True | Wireless to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/banovic-defeats-sekyra.html | Banovic Defeats Sekyra. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/hittite-door-excavated-chicago-oriental-institute-party-makes-find.html | HITTITE DOOR EXCAVATED.; Chicago Oriental Institute Party Makes Find at Alishar, Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/price-trend-lacking-in-counter-trading-undertone-is-strong-in.html | PRICE TREND LACKING IN COUNTER TRADING; Undertone Is Strong in Preferred Issues of Utilities--Insurance Shares Decline. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/plans-blimp-ocean-flight-otto-brinkmann-of-new-york-having-baby.html | PLANS BLIMP OCEAN FLIGHT.; Otto Brinkmann of New York Having Baby Craft Built in Germany. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/hamilton-gas-buys-harshberger-oil.html | Hamilton Gas Buys Harshberger Oil. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/richardson-wins-tennis-title.html | Richardson Wins Tennis Title. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/transamerica-names-registrars.html | Transamerica Names Registrars. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/foreign-relations-centre-for-lima.html | Foreign Relations Centre for Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/sales-in-new-jersey-school-acquires-a-twelveacre-homestead-in.html | SALES IN NEW JERSEY.; School Acquires a Twelve-Acre Homestead in Rockleigh. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/lawyer-held-for-theft-denies-womans-charge-that-he-appropriated.html | LAWYER HELD FOR THEFT.; Denies Woman's Charge That He Appropriated $7,000 Fund. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/runaway-boy-sleeps-in-the-park-a-week-fled-here-from-industrial.html | RUNAWAY BOY SLEEPS IN THE PARK A WEEK; Fled Here From Industrial Farm at Canaan--Picked Up When He Asks for Food. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/big-silk-theft-laid-to-manufacturer-h-rothenberg-head-of-a-dress.html | BIG SILK THEFT LAID TO MANUFACTURER; H. Rothenberg, Head of a Dress Company, Held as Robber of Rival in Same Building. LOSER IDENTIFIES GOODS Workers Are Busy Snipping 1,200 Yards of Material Soon After Burglary Is Discovered. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/debenhams-securities-dividend.html | Debenhams Securities Dividend. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/patterson-wins-bout-defeats-sarko-in-feature-sixrounder-at-long.html | PATTERSON WINS BOUT.; Defeats Sarko in Feature SixRounder at Long Beach. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/capt-saul-sails-for-home-navigator-of-southern-cross-sees-brother.html | CAPT. SAUL SAILS FOR HOME; Navigator of Southern Cross Sees Brother, Then Starts for Dublin. | True | | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/some-trade-lines-show-expansion-weekly-reviews-of-business-report.html | SOME TRADE LINES SHOW EXPANSION; Weekly Reviews of Business Report Cheerful Sentiment Regarding Revival. READJUSTMENTS CONTINUE Outstanding in Steel Industry Are Gas Pipe Order and Call for Bids on Rails. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/harriet-rantoul-engaged-to-marry-member-of-the-vincent-club-of.html | HARRIET RANTOUL ENGAGED TO MARRY; Member of the Vincent Club of Boston Is Betrothed to Sherman Baldwin of New York. WEDDING IN SEPTEMBER Bride-to-Be Is a Great-Granddaughter of James Russell Lowell--Her Fiance a Lawyer. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/playground-extension-work-can-best-be-conducted-by-a-single-head.html | PLAYGROUND EXTENSION.; Work Can Best Be Conducted by a Single Head. | True | MARIE COLLINS ROONEY. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/martin-jr-makes-hole-in-one.html | Martin Jr. Makes Hole in One. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/engineering-awards-drop-weeks-total-under-last-week-and.html | ENGINEERING AWARDS DROP.; Weeks Total Under Last Week and Corresponding Period in 1929. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Niagara Hudson Power. Wisconsin Hydro Electric. New England Power Association. Eastern Massachusetts St. Railway. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/portes-gil-robbed-in-cuba-thief-gets-4500-from-hotel-room-of-former.html | PORTES GIL ROBBED IN CUBA; Thief Gets $4,500 From Hotel Room of Former President of Mexico. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/nurses-graduated-at-southampton-exercises-are-held-at-the-four.html | NURSES GRADUATED AT SOUTHAMPTON; Exercises Are Held at the Four Fountains, Home of Fred Fountains, Music Studio of Mr. and Mrs. L.H. Tyng. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/sports-of-the-times-strange-tales-on-the-ball-field-sticking-to.html | Sports of the Times; Strange Tales. On the Ball Field. Sticking to Boston. | True | By John Kieran. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/dr-j-max-hark-educator-dies-former-president-of-moravian-seminary.html | DR. J. MAX HARK, EDUCATOR, DIES; Former President of Moravian Seminary Succumbs in St. Croix, West Indies, at 81. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/lithuania-banishes-former-dictator-sends-voldemaras-for-one-year-to.html | LITHUANIA BANISHES FORMER DICTATOR; Sends Voldemaras for One Year to Krottingen as a 'Danger to Public Order and Safety.' HE SIGNS EXPULSION EDICT Insists on Prerogative as "Rightful Premier"--Government Also Suppresses His Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/andrews-party-finds-fossils-of-mastodons-gets-remains-of-25explorer.html | ANDREWS PARTY FINDS FOSSILS OF MASTODONS; Gets Remains of 25--Explorer Says They Roamed Mongolia 3,000,000 Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/mercury-goes-to-90-in-new-heat-wave-two-die-three-prostrated-in-the.html | MERCURY GOES TO 90 IN NEW HEAT WAVE; Two Die, Three Prostrated in the City-- Middle West Sweltering. NO RELIEF FOR WEEK-END Toll of Lightning Deaths Is 3-- Drought Suffering Grows in Maryland and Kentucky. Killed in His Doorway by Bolt. MERCURY GOES TO 90 IN NEW HEAT WAVE Storm Damage Repaired. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/perkins-is-beaten-in-western-golf-lehman-overcomes-former-british.html | PERKINS IS BEATEN IN WESTERN GOLF; Lehman Overcomes Former British Amateur Champion, 8 and 7, in Semi-Final. COUCH ALSO GAINS FINAL Wins Right to Meet Fellow-Chicacoan for Title by Putting Out McCrary, 2 and 1. Halve the First Hole. Overtakes His Opponent. | True | | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/litvinof-sounds-boycott-warning-soviet-will-make-purchases.html | LITVINOF SOUNDS BOYCOTT WARNING; Soviet Will Make Purchases Elsewhere Unless It Can Sell Here, He Implies. WOULD ALTER PEACE PACTS New Foreign Commissar to Support Revisionists if They Dare Attempt Changes at Geneva. Litvinof's Ability High. Favors Revising Treaty Criticizes Fish Committee. | True | By Walter Duranty. Special Cable To The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/farrell-cards-66-to-tie-course-mark-moves-into-tie-for-third-place.html | FARRELL CARDS 66 TO TIE COURSE MARK; Moves Into Tie for Third Place by Brilliant Round in the Canadian Open Golf. BRACKETED WITH HAGEN Lead Retained by Thompson Who Adds a 71 to His Record First Round of 66. MANERO'S 138 IS SECOND Diegel, Von Elm, Macdonald Smith and Lacey Are Tied at 141-- Horton Smith Trails. Watrous and French Near Top. Farrell Hits Ball Well. Thompson Goes Out in 36. | True | By William D. Richardson. Special To the New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/cotton-up-despite-hitting-1930-lows-effect-of-rains-in.html | COTTON UP DESPITE HITTING 1930 LOWS; Effect of Rains in DroughtStricken Sections Is Offsetby Covering by Shorts.TRADE BUYS ON DECLINE Final Dealings In July ContractsAre at 12.43 Cents, Against16 Cents in February. July Trading Down. Liverpool Spot Cotton Quiet. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/sm-bijur-settles-suit-cotton-broker-pays-in-breach-of-promise.html | S.M. BIJUR SETTLES SUIT.; Cotton Broker Pays in Breach of Promise Action by Margaret J. Camp | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/goldberg-to-box-in-amateur-show.html | Goldberg to Box in Amateur Show. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/lieut-col-tjb-lang-new-jersey-guard-officer-and-war-veteran-dies-in.html | LIEUT. COL. T.J.B. LANG.; New Jersey Guard Officer and War Veteran Dies in Hospital. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/w-snowden-sr-dead-baltimore-financier-heat-causes-death-of-head-of.html | W. SNOWDEN SR. DEAD; BALTIMORE FINANCIER; Heat Causes Death of Head of Municipal Finance Board and Several Banks. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/howard-horse-wins-cup-at-stamford-peter-the-great-takes-former.html | HOWARD HORSE WINS CUP AT STAMFORD; Peter the Great Takes Former President's Trophy for Second Year in a Row.TREASURE BOX GAINS TITLE Palmer Entry Adjudged ChampionSaddle Pony--Wood Pigeon andPrudence Earn Blues. Trophy First Offered in 1925. Boxwood Farm Scores. Palmer Mare Is Defeated. | True | By Henry R. Ilsley. Special To the New York Times. photo By Freudy. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/reports-the-bronx-rid-of-racketeers-prosecutor-reassures-building.html | REPORTS THE BRONX RID OF RACKETEERS; Prosecutor Reassures Building Men That Tribute No Longer Will Be Exacted in County. HE WRITES TO 150 BANKS McLaughlin Seeks to Remove the Difficulty of Getting Loans and to Aid Prosperity. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/movie-bribe-denied-by-mayor-of-nyack-he-is-freed-in-5000-after.html | MOVIE BRIBE DENIED BY MAYOR OF NYACK; He Is Freed in $5,000 After Pleading-- Trustee Also Released an Bail. THEATRE MAN IS INDICTED Former Manager, Now Resident of New Jersey, Named in Charges Over Sunday Permit. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/liberals-forecast-majority-in-canada-party-expects-to-win-141-seats.html | LIBERALS FORECAST MAJORITY IN CANADA; Party Expects to Win 141 Seats in Parliament--Concedes 85 to Conservatives. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/swears-to-bonus-for-steel-proxy-merger-suit-witness-testifies-he.html | SWEARS TO BONUS FOR STEEL PROXY; Merger Suit Witness Testifies He Received $2,500 to Vote His Shares. MORE STOCK CHALLENGED Eaton Counsel Contends Sun Life of Canada Is Barred by Law From Ownership. Denies Right to Own Stock. Court Overrules Objections. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/cannonball-martin-to-box-tonight.html | Cannonball Martin to Box Tonight. | True | | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/texas-will-hold-primaries-today-democrats-who-bolted-for-hoover.html | TEXAS WILL HOLD PRIMARIES TODAY; Democrats Who Bolted for Hoover Will Have Chance to Vindicate Action. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/radio-amateurs-here-chat-with-hudlin-indian-pitcher.html | Radio Amateurs Here Chat With Hudlin, Indian Pitcher | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/horseshoe-title-at-stake-today.html | Horseshoe Title at Stake Today. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/glenn-curtiss-buried-at-hammond-sport-ny-aviation-pioneer-is-laid.html | GLENN CURTISS BURIED AT HAMMOND SPORT, N.Y.; Aviation Pioneer Is Laid to Rest in Town of His Birth and of His Early Triumphs. BLERIOT MOURNS CURTISS. Condolences Are Also Received From Paris and Argentina. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/hungarian-music-given-at-lewisohn-stadium-kodalys-suite-from-hary.html | HUNGARIAN MUSIC GIVEN AT LEWISOHN STADIUM; Kodaly's Suite from 'Hary Janos' Makes Use of Cembalom, a National Instrument. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/warns-swim-contestants-wynne-says-those-in-race-around-manhattan.html | WARNS SWIM CONTESTANTS; Wynne Says Those in Race Around Manhattan Risk Getting Typhoid. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/fire-department.html | Fire Department. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/germans-hail-hayss-visit-believe-paris-film-conference-will-lead-to.html | GERMANS HAIL HAYSS VISIT.; Believe Paris Film Conference Will Lead to International Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/lonely-park-ewe-sad-as-wolf-dog-vanishes-outcast-of-the-flock.html | LONELY PARK EWE SAD AS WOLF DOG VANISHES; Outcast of the Flock Bleats When Animal Which Protected It From Mates Disappears. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/quest-looms-as-likely-choice-for-canadas-cup-challenger.html | Quest Looms as Likely Choice For Canada's Cup Challenger | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/markets-in-london-paris-and-berlin-giltedge-securities-strong-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Strong on English Exchange but Others Generally Are Quiet. SHORT LOANS AT LOW RATE Money Plentiful in Lombard Street --Sharp Break on German Boerse. London Closing Prices. Paris Closing Prices. Prices Down Sharply in Beerlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/new-air-line-to-link-bolivia-and-brazil-lloyd-aereo-to-operate.html | NEW AIR LINE TO LINK BOLIVIA AND BRAZIL; Lloyd Aereo to Operate Between La Paz and Puerto Suarez, Giving Route to Rio de Janeiro. | True | Wireless to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/penn-ac-crew-will-sail-today.html | Penn A.C. Crew Will Sail Today. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/jersey-city-triumphs-beats-newark-41-behind-miner-to-divide-series.html | JERSEY CITY TRIUMPHS.; Beats Newark, 4-1, Behind Miner to Divide Series. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/methodist-group-sails-for-brazil-american-members-of-commission.html | METHODIST GROUP SAILS FOR BRAZIL; American Members of Commission Will Help Set Up Autonomous Church There. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/3000000-in-gold-leaves-for-france-shipment-brings-total-for-the.html | $3,000,000 IN GOLD LEAVES FOR FRANCE; Shipment Brings Total for the Movement of Last Ten Days to $25,000,000. NO APPREHENSION CAUSED British Worry Over Loss of Metal to Parisa is Not Shared by Bankers Here. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/eileen-beresford-makes-her-debut-daughter-of-lady-decies-is.html | EILEEN BERESFORD MAKES HER DEBUT; Daughter of Lady Decies Is Presented at East Hampton by HerAunt, Mrs. C.J. Wainwright.MANY GUESTS AT DANCE Ladies' Village Improvement FairCloses, a Great Financial andSocial Success. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/avatar-home-first-in-larchmont-race-beats-istalema-class-m-rival-by.html | AVATAR HOME FIRST IN LARCHMONT RACE; Beats Istalema, Class M Rival, by 16 Seconds in Fifth Regatta of the Series.208 CRAFT CROSS THE LINEFour Larchmont O Boats, WithMirage Again Victor, Lead Entire Fleet Home. Close Finish in Class M. Mirage Triumphs Again. Man Overboard Picked Up. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/the-italian-earthquake.html | THE ITALIAN EARTHQUAKE. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/25000-found-idle-in-new-york-counties-census-bureau-reports-one-in.html | 25,000 FOUND IDLE IN NEW YORK COUNTIES; Census Bureau Reports One in Every 35 Out of Work in New Jersey Cities. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/welfare-society-to-disband-in-queens-group-aiding-families-reports.html | WELFARE SOCIETY TO DISBAND IN QUEENS; Group Aiding Families Reports Lack of Funds--Raised $1,700 for $52,000 Budget. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/upholds-mrs-holmes-on-speakeasy-charge-mrs-sabin-says-she-is-sure.html | UPHOLDS MRS. HOLMES ON SPEAKEASY CHARGE; Mrs. Sabin Says She Is Sure That Allegations Can Be Supported Before Nassau Grand Jury. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/police-hold-pair-in-buckley-killing-movie-operator-near-by-when.html | POLICE HOLD PAIR IN BUCKLEY KILLING; Movie Operator, Near By When Radio Orator Was Shot, Fails to Get Release. SIX GANGSTERS ALSO JAILED Gillespie, Mayor Bowles's Chief Political Aide, Quits in Stir in Detroit Administration. Gangsters Rounded Up. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/british-fliers-keep-lead-three-reach-breslau-with-german-in.html | BRITISH FLIERS KEEP LEAD.; Three Reach Breslau With German in Round-Europe Flight. | True | Wireless to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/bond-flotation-pacific-gas-and-electric.html | BOND FLOTATION.; Pacific Gas and Electric. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/eye-operation-wins-praise-navy-surgeon-saves-life-and-sight-of.html | EYE OPERATION WINS PRAISE.; Navy Surgeon Saves Life and Sight of Nicaraguan Guardsman. | True | Wireless to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | New York Times Studio. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/ja-anger-dies-on-train-former-member-of-produce-exchange-stricken.html | J.A. ANGER DIES ON TRAIN; Former Member of Produce Exchange Stricken on Subway Express | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/agree-upon-fess-as-party-chairman-republican-leaders-after.html | AGREE UPON FESS AS PARTY CHAIRMAN; Republican Leaders, After Consulting Hoover, Also Slate Lucas for Post by December.HUSTON CALLS COMMITTEEBut Omits Mentioning Plan toQuit in Notifying ExecutiveGroup to Meet Aug. 7.QUIET WITHDRAWAL LIKELYNational Chairman Said to HaveBeen Requested by President to Resign for Good of Party. Campaign to Be Test for Lucas. Silent on Retiring in Committee Call. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/toscanini-hailed-as-wagnerian-aide-sanity-and-sustained-power-of.html | TOSCANINI HAILED AS WAGNERIAN AIDE; Sanity and Sustained Power of His Interpretations in 'Tristan' Are Impressive.HIS DIMINUENDOS PRAISED His Conducting of Two Operas Held to Have Made Distinguished Contribution to Baireuth Art. | True | By H.c. Colles. Wireless To the New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/french-out-on-strike-in-insurance-protest-tens-of-thousands-quit.html | FRENCH OUT ON STRIKE IN INSURANCE PROTEST; Tens of Thousands Quit Work-- Seek Pay Rise to Offset Deduction for Plan. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/fishhook-spears-ince-operation-taking-it-from-movie-chiefs-skull-ends.html | FISHHOOK SPEARS INCE.; Operation Taking It From Movie Chief's Skull Ends Fear for Him. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/us-team-triumphs-in-epee-competition-beats-great-britain-106-to.html | U.S. TEAM TRIUMPHS IN EPEE COMPETITION; Beats Great Britain, 10-6, to Take Lead in 3-Weapon Contest for Thompson Trophy. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/three-craft-ready-for-atlantic-flight-british-dirigible-r100-starts.html | THREE CRAFT READY FOR ATLANTIC FLIGHT; British Dirigible R-100 Starts Final Trial--Take-Off For Canada Likely Tuesday. COSTE WAITS ON WEATHER Two Germans on Berlin-Chicago Trip Halt at British Field for Favorable Reports. R-100 Leaves for Trial Trip. Crew in Official Uniform. THREE CRAFT READY FOR ATLANTIC FLIGHT Sure Coste Will Succeed. Lebrix Now Plans Flight. Germans Reach Croydon. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/reichsbank-reduces-note-circulation-no-gain-in-gold-reserve-of.html | REICHSBANK REDUCES NOTE CIRCULATION; No Gain in Gold, Reserve of Foreign Currency Is Decreased. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/500000-trust-company-for-wall-street-being-formed-by-legal-and.html | $500,000 Trust Company for Wall Street Being Formed by Legal and Financial Experts | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/j-luther-bright-dies-retired-lawyer-was-once-a-member-of-us-rifle.html | J. LUTHER BRIGHT DIES; Retired Lawyer Was Once a Member of U.S. Rifle Team. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/gift-by-hearns-to-girls-home.html | Gift by Hearns to Girls' Home. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/morning-skirts-to-be-12-inches-from-floor-afternoon-8-evening.html | Morning Skirts to Be 12 Inches From Floor, Afternoon 8, Evening Longer, Paris Decrees | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/ticket-chief-calls-white-charge-silly-hd-savage-assails-blacklist.html | TICKET CHIEF CALLS WHITE CHARGE SILLY; H.D. Savage Assails Blacklist Accusation and Invites Producer to Join League.BOTH SEE THEATRE RACKETBut Differ on Remedies--Aide ofState Attorney General SeeksData on New Organization. Questions Producer's Sincerity. Rules Out Speculators. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/miss-taubele-wins-in-clay-court-play-beats-mrs-rebold-62-75-to-gain.html | MISS TAUBELE WINS IN CLAY COURT PLAY; Beats Mrs. Rebold, 6-2, 7-5, to Gain Semi-Finals of State Tennis Tourney. MISS ROBERTS ADVANCES Conquers Mrs. Burt, 2-6, 6-2, 6-2, in Quarter-Finals of Jackson Heights Event. Semi-finals This Afternoon. Renew Postponed Match. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/us-trackmen-win-in-meet-in-finland-make-clean-sweep-of-events-they.html | U.S. TRACKMEN WIN IN MEET IN FINLAND; Make Clean Sweep of Events They Enter--Bowen Takes 100 Meters in 0:11.2. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/ulen-utilities-in-brazil-gain.html | Ulen Utilities in Brazil Gain. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/speech-heard-from-plane-address-from-yancey-craft-over-buenos-aires.html | SPEECH HEARD FROM PLANE; Address From Yancey Craft Over Buenos Aires Is Broadcast. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/five-die-in-collision-of-mexican-airplanes-four-army-fliers-are.html | FIVE DIE IN COLLISION OF MEXICAN AIRPLANES; Four Army Fliers Are Killed in Crash Over Capital--Wreckage Falls on Handball Player. | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/will-rogers-has-an-idea-on-embassy-liquor-bills.html | Will Rogers Has an Idea On Embassy Liquor Bills | True | WILL ROGERS. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/foreign-film-stars-due-here-today-seven-bound-for-hollywood-from.html | FOREIGN FILM STARS DUE HERE TODAY; Seven Bound for Hollywood FromGermany and France Are on Board the New York. GOLD STAR GROUP RETURNSThirteen Vessels in Outbound Fleet --Liner California Starts Series of Cruises to Canada. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/miss-kenworthy-victor-beats-mrs-welsh-1-up-at-19th-hole-in-point.html | MISS KENWORTHY VICTOR.; Beats Mrs. Welsh, 1 Up, at 19th Hole in Point Judith Final. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/76846000-bonds-marketed-in-week-public-utility-issues-eclipse-new.html | $76,846,000 BONDS MARKETED IN WEEK; Public Utility Issues Eclipse New Financing in All the Other Fields. MUNICIPAL OFFERINGS SMALL Foreign Loans Featured by Price Gains in French Government and City Flotations. | True | | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/astronomer-figures-rotation-of-stars-puts-it-at-50-kilometers-a.html | ASTRONOMER FIGURES ROTATION OF STARS; Puts It at 50 Kilometers a Second as Compared With Earth's Lazy 400 Meters. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/gasoline-station-loses-brooklyn-plant-figuring-in-jannicky-case.html | GASOLINE STATION LOSES; Brooklyn Plant Figuring in Jannicky Case Fails In Court Appeal. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/motor-boat-runs-wild-at-regatta-outboard-hits-buoy-throws-out.html | MOTOR BOAT RUNS WILD AT REGATTA; Outboard Hits Buoy, Throws Out Driver and Just Misses Many Other Boats. IT GROUNDS AND IS UPSET Dick Frost, Driver, Rescued by Coast Guardsmen--Gov. Gardiner Competes at Camden, Me. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/humphrey-wins-caddie-tournament.html | Humphrey Wins Caddie Tournament | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/seeks-to-indict-60-in-death-frauds.html | SEEKS TO INDICT 60 IN DEATH FRAUDS | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/arnold-boat-wins-thrice-at-newport-babylon-owner-pilots-his-stock.html | ARNOLD BOAT WINS THRICE AT NEWPORT; Babylon Owner Pilots His Stock Runabout to Three Victories as Regatta Opens. RUTHERFORD 2D EACH TIME Port Washington Man Places With His Sea Lion--Carscallen Takes Grand Free-for-All. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/du-pont-issue-subscribed-holders-exercise-rights-to-357071-shares.html | DU PONT ISSUE SUBSCRIBED; Holders Exercise Rights to 357,071 Shares at $80 Each. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/asks-restoration-of-chicago-officer-grand-jury-praises-honesty-of.html | ASKS RESTORATION OF CHICAGO OFFICER; Grand Jury Praises Honesty of Captain Stege, Former Head of Detectives. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/asks-care-of-lady-heath-nurse-petitions-to-be-guardian-of-flier.html | ASKS CARE OF LADY HEATH; Nurse Petitions to Be Guardian of Flier, Holding Her "Incompetent." | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/aid-needy-woman-in-court-magistrate-and-spectators-give-55-to.html | AID NEEDY WOMAN IN COURT; Magistrate and Spectators Give $55 to Wanderer, 74. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/danube-states-fail-to-form-grain-pool-delegates-of-rumania-hungary.html | DANUBE STATES FAIL TO FORM GRAIN POOL; Delegates of Rumania, Hungary and Yugoslavia Part Without Achieving Object. ALTERNATIVE PLAN URGED Yugoslavs and Rumanians to Discuss Forming an Economic BlocWith Czechs as Possible Members. Would Level Trade Barriers. Difficulties Beset Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/american-piano-to-pay-50-cents.html | American Piano to Pay 50 Cents. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/vause-convicted-of-fraud-with-2-others-4-cleared-higgins-finds-a.html | VAUSE CONVICTED OF FRAUD WITH 2 OTHERS; 4 CLEARED; HIGGINS FINDS A SHORTAGE; VERDICT DAZES EX-JURIST Guilty on All 13 Counts, Schuchman on 7, and Narry Cruso on One. 62-YEAR PENALTY POSSIBLE Sentence to Be Imposed on Wednesday for Mail Frauds in Columbia Deals. BOND INCREASED TO $10,000 Still Faces Indictment on Pier Lease Fees--Walker Declines to Comment. Acquitted Men Cry Out. Verdicts Reached Quickly. Defense Plans an Appeal. Faces Heavy Penalties. Charged Poor Were Duped. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/lindberghs-attitude-to-the-newspapers-practices-to-which-he-objects.html | LINDBERGH'S ATTITUDE TO THE NEWSPAPERS; Practices to Which He Objects and Why in Certain Instances He Intends to Be Non-Cooperative. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/burns-eliminates-feibleman-at-net-brooklyn-player-in-brilliant-form.html | BURNS ELIMINATES FEIBLEMAN AT NET; Brooklyn Player in Brilliant Form Triumphs, 6-2, 6-3, in Clay Court Semi-Final. HUNTER DEFEATS D. CRAM Turns Back Southern Star, 6-4, 7-5--Shields Upsets Jones and Vines Beats Einsmann. Prospect of Stirring Battle. Jones Bows to Shields. Lets Cram Set Pace. | True | By Allison Danzig. | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/golden-dawn-in-colors-musical-talkie-at-strand-features-vivienne.html | "GOLDEN DAWN" IN COLORS.; Musical Talkie at Strand Features Vivienne Segal and East Africa. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/moses-to-tour-all-west-senate-campaign-head-says-four-candidates.html | MOSES TO TOUR ALL WEST.; Senate Campaign Head Says Four Candidates Invited Him. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/give-farewell-dinners-mrs-arthur-crary-and-miss-mary-entertain-in.html | GIVE FAREWELL DINNERS.; Mrs. Arthur Crary and Miss Mary Entertain in London. | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/robins-down-reds-and-maintain-lead-concentrate-fire-on-lucas-in.html | ROBINS DOWN REDS AND MAINTAIN LEAD; Concentrate Fire on Lucas in Three Consecutive Early Innings to Win, 7-2. TALLY FOUR RUNS IN THIRD Wright's Triple, Sending In Two Tallies, Features--Moss and Heimach Subdue Visitors. Hendrick Opens Attack. Reds Score in Fourth. | True | By Roscoe McGowen. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/horses-weights-probable-odds-in-empire-city-features-today.html | Horses, Weights, Probable Odds In Empire City Features Today | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/marshall-fields-acragis-first-in-race-for-liverpool-cup.html | Marshall Field's Acragis First In Race for Liverpool Cup | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/money.html | MONEY. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/gasoline-pipe-lines.html | GASOLINE PIPE LINES. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/business-world-accessories-august-sale-feature-wool-stock-rules.html | BUSINESS WORLD; Accessories August Sale Feature. Wool Stock Rules Adopted. Kitchenware Items in Demand. Sales Off at Wallpaper Show. Order Electrical Goods for Sales. Boys' Novelties Attract Buyers. Lamp Sales Reported Off. Fall Sweater Trade Slow. Anthracite Trade Holds Up Gray Goods Prices Ease. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/baby-plunges-five-stories-hurt-as-screen-gives-way-girl-3-injured-in.html | BABY PLUNGES FIVE STORIES; Hurt as Screen Gives Way--Girl, 3, Injured in Fall From Fire Escape. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/voigt-advances-in-greenwich-golf-eliminates-mcmahon-and-birch-in.html | VOIGT ADVANCES IN GREENWICH GOLF; Eliminates McMahon and Birch in First Two Rounds of Invitation Tourney. PARKER ALSO A WINNER Lloyd and Chapman Likewise Triumph in Their Matches to Gain Semi-Final. Turns Tables on Birch. Use Auto on Fairway. | True | By Lincoln A. Werden. Special To the New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/duration-fliers-pass-120-hours-of-test-five-refueling-contacts-made.html | DURATION FLIERS PASS 120 HOURS OF TEST; Five Refueling Contacts Made During the Day as Pilots Take Turns at Controls. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/col-kundt-flees-bolivia-chief-of-staff-to-expresident-leaves-under.html | COL. KUNDT FLEES BOLIVIA.; Chief of Staff to Ex-President Leaves Under Peruvian Protection. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/hunter-heads-seeded-list-miss-palfrey-tops-womens-draw-for.html | HUNTER HEADS SEEDED LIST; Miss Palfrey Tops Women's Draw for Seabright Tennis. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/review-of-the-day-in-the-realty-field-investment-transactions-in.html | REVIEW OF THE DAY IN THE REALTY FIELD; Investment Transactions in the Lower Part of Manhattan Are Feature of Trading. CHILDREN'S AID GETS STRIP Society Obtains Quitclaim to Three Inches of Land in 16th Street -- Some Sales Uptown. Sale in the Chelsea Section. Trinity Church Gets Strip. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/mrs-green-wins-final-defeats-miss-park-in-lake-placid-club-tennis.html | MRS. GREEN WINS FINAL.; Defeats Miss Park in Lake Placid Club Tennis. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/war-mothers-meet-veterans-in-france-men-of-rainbow-division-cheer.html | WAR MOTHERS MEET VETERANS IN FRANCE; Men of Rainbow Division Cheer Negro Gold Star Group--Former Name New Yorker as Leader. | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/warners-to-show-48-fox-films.html | Warners to Show 48 Fox Films. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/naval-treaty-bill-in-house-of-lords.html | Naval Treaty Bill in House of Lords | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/hanovers-bertha-victor-at-toledo-captures-threeyearold-trot-feature.html | HANOVER'S BERTHA VICTOR AT TOLEDO; Captures Three-Year-Old Trot, Feature on Grand Circuit-- Easter Lilly Scores. | True | | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/poles-discuss-our-tariff-ambassador-to-washington-takes-up-at.html | POLES DISCUSS OUR TARIFF.; Ambassador to Washington Takes Up at Warsaw Effects of Rise. | True | Wireless to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/countesss-will-filed-knowlton-trust-income-goes-to-count-von.html | COUNTESSS WILL FILED.; Knowlton Trust Income Goes to Count von Francken-Sierstorpff. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/terrys-home-run-conquers-pirates-long-drive-in-third-breaks-1all.html | TERRYS HOME RUN CONQUERS PIRATES; Long Drive in Third Breaks 1All Deadlock--Giants TakeSecond From Rivals, 3-1 MITCHELL EXCELS IN BOXVeteran Left-Hander Allows OnlySeven Hits, All Singles--TerryAlso Scores Third Run, Earns Tally Not Needed. O'Farrell on Injured List. | True | By John Drebinger.times Wide World Photo. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/the-screen-home-town-boy-succeeds-a-gentleman-crook.html | THE SCREEN; Home Town Boy Succeeds. A Gentleman Crook. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/new-naval-policy-to-fit-london-pact-general-board-is-undertaking.html | NEW NAVAL POLICY TO FIT LONDON PACT; General Board Is Undertaking Revision to Maintain Our Sea Strength. BIG AIR FORCE PROJECTED Designers Study Way to Launch Planes From Larger Treaty Submarines and Destroyers. Aircraft Experiments Under Way. On Destroyers and Cruisers. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/federal-job-count-called-inaccurate-miss-perkins-thinks-truer.html | FEDERAL JOB COUNT CALLED INACCURATE; Miss Perkins Thinks 'Truer Survey' Would Show 8%, Not 3%,Unemployed in Brooklyn.WANTS WORKERS AS BASIS Ratio of Idle to Total PopulationGives Wrong Picture, She Says--Finds Some Rules Absurd. Reviews Brooklyn's Figures. Calls Exclusion Absurd. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/coney-sitters-win-an-abrupt-victory-police-end-drive-as-steinbrink.html | CONEY SITTERS WIN AN ABRUPT VICTORY; Police End Drive as Steinbrink Hires 20 Lawyers to Defend Private Chair Owners. HE SEES "TRAIL OF GRAFT" Many Who Come to Beach to Invite Arrest Are Disappointed When Patrolmen Look the Other Way. Two Sentences Suspended. Lays Order to "Graft." | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/mercur-hall-lose-in-canadian-tennis-us-stars-eliminated-by-nunns.html | MERCUR, HALL LOSE IN CANADIAN TENNIS; U.S. Stars Eliminated by Nunns and Rogers, Respectively, in Singles Semi-Finals. MISS WADE REACHES FINAL Defending Champion Defeats MissBurritt in Women's Singles--Miss M. Leeming Also Wins. Hall Starts Effectively. Misses Leeming Score. Nunns and Martin Win. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/35-families-saved-from-smoky-blaze-aged-woman-and-children-in-fire.html | 35 FAMILIES SAVED FROM SMOKY BLAZE; Aged Woman and Children in Fire at 101 Second Av. Are Taken Over Roofs to Safety. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/jaeger-captures-title-bike-race-newark-rider-takes-early-lead-to.html | JAEGER CAPTURES TITLE BIKE RACE; Newark Rider Takes Early Lead to Defeat Letourner in 40-Mile Event. CHAPMAN'S SPRINT FAILS Georgetti Finishes Third at New York Velodrome--Victor Gains In Race for Paced Crown. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/transit-conferees-report-progress-indicate-a-definite-theory-on.html | TRANSIT CONFEREES REPORT PROGRESS; Indicate a Definite Theory on Price to Be Paid B. M. T. by City Is Developing. ACCOUNTING WORK SPEEDED Mayor Announces That Check-Up Has Been Ordered in the Valuation Figures. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/grand-jury-scored-for-davis-action-indictment-of-ocean-county.html | GRAND JURY SCORED FOR DAVIS ACTION; Indictment of Ocean County Prosecutor Called Unusual by New Jersey Justice. DISMISSED FROM SERVICE Criticism Follows Acquittal of Official Who Assailed Charge as Due to Politics. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/bob-loses-neon-appeal-brokers-fail-to-obtain-reversal-of-decision.html | BOB LOSES NEON APPEAL.; Brokers Fail to Obtain Reversal of Decision Favoring Hollingsworth. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/frank-putnams-fight-texas-candidate-tells-his-aims-and-their.html | FRANK PUTNAM'S FIGHT.; Texas Candidate Tells His Aims and Their Progress So Far | True | By Telegraph To the Editor of the New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/hoppe-gains-with-cue-takes-two-more-blocks-from-st-jean-in-3cushion.html | HOPPE GAINS WITH CUE.; Takes Two More Blocks From St. Jean in 3-Cushion Match. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/albert-coates-here-to-lead-at-stadium-noted-anglorussian-conductors.html | ALBERT COATES HERE TO LEAD AT STADIUM; Noted Anglo-Russian Conductor's New Symphony to HaveWorld Premiere Aug. 8.CHEATLE ALSO ON AQUITANIA British Cancer Expert to Write BookWith Dr. Cutler--J.T. McGovern Back From England. Plans Opera From "Hairy Ape." Doubts Value of Cell Isolation. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/21-roads-revenue-off-sharply-in-june-their-total-net-operating.html | 21 ROADS' REVENUE OFF SHARPLY IN JUNE; Their Total Net Operating Income Put at $20,925,000, Dropof 26.7% From a Year Ago.READING SHOWS INCREASESlight Gain Also for Chicago Great Western, Exclusive of Back Mail Pay in 1929. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/nellie-custis-wins-feature-at-chicago-audley-farms-consistent-filly.html | NELLIE CUSTIS WINS FEATURE AT CHICAGO; Audley Farm's Consistent Filly Takes Modesty Purse, Scoring by Length. VALENCIENNES IS NEXT Molasses Jane Finishes Third, While Snowflake, Favorite, Is Last In Field of Five. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/latonia-dash-won-by-chimney-sweep-whitney-racer-is-eased-up-at-end.html | LATONIA DASH WON BY CHIMNEY SWEEP; Whitney Racer Is Eased Up at End of Feature After a Hustling Ride. THE SOUTHERNER IS NEXT Comes From Far Back in Last Sixteenth to Beat Long Run--Victor Pays $5.96. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Typically Normal Market. Supply of Bills Reduced. Foreign Financing Bulks Large. English Investment Trusts Hit. Railroad Earnings. Heavy Foreign Copper Buying. Yacht Race Week. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/roosevelt-hailed-by-child-cripples-governor-speaks-at-dedication-of.html | ROOSEVELT HAILED BY CHILD CRIPPLES; Governor Speaks at Dedication of Home Built for Them at Newington, Conn. LAUDS GAINS BY SCIENCE Trumbull Sees Great Progress by State in Restoring Youth to Health. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/poloists-to-decide-junior-title-today-army-and-whippany-river-fours.html | POLOISTS TO DECIDE JUNIOR TITLE TODAY; Army and Whippany River Fours to Meet in Final of the Rumson Tourney. OLD OAKS PLAY TOMORROW Compete With Greentree Riders in Semi-Finals of Herbert Memorial Cup Event. | True | By Vernon van Ness. Special To The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/postal-rate-rise-continues-in-favor-brown-expected-to-urge-in-his.html | POSTAL RATE RISE CONTINUES IN FAVOR; Brown Expected to Urge in His Report Increase in First-Class Charge to 2 Cents. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/priest-says-ford-aids-communism-detroit-witness-attacks-failure-to.html | PRIEST SAYS FORD AIDS COMMUNISM; Detroit Witness Attacks Failure to Employ Thousands After Calling for Workers. OTHERS SCOUT MOVEMENT Ten Witnesses Before Congressional Committee See No Peril in Red Activities. Recalls Ford Peace Ship. Estimates on Number of Reds. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/court-aide-indicted-in-35000-shortage-richmond-public-administrator.html | COURT AIDE INDICTED IN $35,000 SHORTAGE; Richmond Public Administrator Accused of Withdrawing Funds From Estates. HIGGINS FINDS EVIDENCE Before Grand Jury 30 Minutes -- Walker Says Revelation Is Outside Bureau Inquiry. Routine Audit, Says Mayor. COURT AIDE INDICTED IN $35,000 SHORTAGE Had 249 Estates Under Control. Higgins Continues Inquiry THOMAS GETS USE OF WOR. Radio Station Is Offered to Him for Reply to Walker. | True | | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/electricity-kills-boy-2-mother-finds-dead-child-clutching-wire-in.html | ELECTRICITY KILLS BOY, 2.; Mother Finds Dead Child Clutching Wire in Yonkers Home. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/roosevelt-drafting-state-liquor-plank-leaders-sure-governor-will.html | ROOSEVELT DRAFTING STATE LIQUOR PLANK; Leaders Sure Governor Will Urge Wide Modification, but Oppose Repeal HOLD WETS WILL AGREE Party Discipline Counted On to Avoid Platform Which Might Harm Executive in 1932. FLYNN SEEN AS WARD RIVAL Nomination for Attorney General Likely to Go to Bronx or Queens, With State Secretary Favored. Roosevelt for Modification. Van Schaick May Be Chairman. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/mrs-hawk-tennis-victor-wins-title-at-crawford-notch-nh-by-beating.html | MRS. HAWK TENNIS VICTOR.; Wins Title at Crawford Notch, N.H., by Beating Miss Cluett. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/budget-bill-passes-house-of-commons-expenditure-of-4000000000-in.html | BUDGET BILL PASSES HOUSE OF COMMONS; Expenditure of $4,000,000,000 in Year Is Approved by a Vote of 223 to 185. CHURCHILL ATTACKS LEVIES Snowden's Only Policy Is the Dole, the Whole Dole and Nothing but the Dole, He Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/ten-fliers-join-los-angeles-police.html | Ten Fliers Join Los Angeles Police. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/fifteen-missionaries-surrounded-in-china-consul-says-americans.html | FIFTEEN MISSIONARIES SURROUNDED IN CHINA; Consul Says Americans Remained Despite Reds—Several to Operate Hospital. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/aidan-roark-injured-in-fall-from-pony-british-polo-star-sustains.html | AIDAN ROARK INJURED IN FALL FROM PONY; British Polo Star Sustains Head Concussion as Hurlingham Beats Beaufort Park, 10-5. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/hoover-sends-king-of-italy-american-peoples-sympathy.html | Hoover Sends King of Italy American People's Sympathy | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/lj-francke-jr-divorced-wife-gets-decree-from-polo-player-on-ground.html | L.J. FRANCKE JR. DIVORCED.; Wife Gets Decree From Polo Player on Ground of Misconduct. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/oil-proration-failure-seen-in-field-in-texas-darst-creek-wells.html | OIL PRORATION FAILURE SEEN IN FIELD IN TEXAS; Darst Creek Wells Flowing Near Capacity Following Temporary Injunction Against Board. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/regatta-attracts-newport-society-estates-on-harbor-front-are-opened.html | REGATTA ATTRACTS NEWPORT SOCIETY; Estates on Harbor Front Are Opened for Guests to View Motor Boat Races. POLO SEASON BEGINS TODAY Mrs. Moses Taylor Donates Prizes for First Game Between Buffalo and Westchester. Tennis Matches Arranged. Polo Prizes Are Donated. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/coolidge-clash-denied-his-inscription-will-be-judged-by-rushmore.html | COOLIDGE CLASH DENIED.; His Inscription Will Be Judged by Rushmore Memorial Board. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/mrs-frances-m-dillman-wife-of-president-of-american-book-company.html | MRS. FRANCES M. DILLMAN.; Wife of President of American Book Company Dies at 45. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/held-up-four-times-grocer-is-shot-dead-body-found-by-customer20.html | HELD UP FOUR TIMES, GROCER IS SHOT DEAD; Body Found by Customer--$20 Taken From Cash Register-- Bullet Is Only Clue. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/disposing-of-garbage-most-waste-should-be-incinerated-on-the.html | DISPOSING OF GARBAGE.; Most Waste Should Be Incinerated on the Premises. Differing Viewpoints. Then There Is the Motorcycle. | True | FRANK THOMAS WOODBURYLEON L. WATTERSW.W.H. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/brokers-enjoined-stock-fraud-charged-j-o-joseph-co-accused-of.html | BROKERS ENJOINED, STOCK FRAUD CHARGED; J. O. Joseph & Co. Accused of Selling Shares Worth $3 and $4 at $9 to $12.50. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/royals-defeat-leafs-win-by-54-twirlerclasset-scoring-seventh.html | ROYALS DEFEAT LEAFS.; Win by 5-4, Twirler-Classet Scoring Seventh Consecutive Victory. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/tramp-nimble-wins-226-pace-at-reading-jersey-entry-scores-over.html | TRAMP NIMBLE WINS 2:26 PACE AT READING; Jersey Entry Scores Over Reverend Hanover, the Favorite, inFeature on Card. | True | Special to The New York Times. | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/wool-trade-uncertain-prices-fixed-by-american-woolen.html | WOOL TRADE UNCERTAIN.; Prices Fixed by American Woolen Disappointing—Trading Broad. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/gilpin-hammell-win-in-delaware-tennis-reach-final-of-clay-court.html | GILPIN, HAMMELL WIN IN DELAWARE TENNIS; Reach Final of Clay Court Title Play—Miss Riegel, Miss Pittenger Score. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/rochester-takes-final-pounds-out-total-of-25-hits-to-defeat-buffalo.html | ROCHESTER TAKES FINAL.; Pounds Out Total of 25 Hits to Defeat Buffalo, 18-11. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/china-wheat-deal-barred-by-legge-farm-board-head-declares-such.html | CHINA WHEAT DEAL BARRED BY LEGGE; Farm Board Head Declares Such Plans for Disposal of Surplus to Be 'Impracticable.' CONSIDERED WITH HOOVER China Is Found Unable to Buy and Gift Is Held Beyond Authority of the Board. OPEN TO NEW PROPOSALS Suggestions From Experts Are Being Studied as Acreage Reduction Is Being Pushed. "No Authority" for Gifts of Wheat. Solution Still Being Sought. Plans for Growers' Parley. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/investment-trusts-oil-shares-inc.html | INVESTMENT TRUSTS; Oil Shares, Inc. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/city-seeks-railway-for-jamaica-bay-cosgrove-hesterberg-and-harvey.html | CITY SEEKS RAILWAY FOR JAMAICA BAY; Cosgrove, Hesterberg and Harvey Negotiating With L.I.R.R.in New Harbor Plan.$2.50 CAR FEE PROPOSEDMunicipality Would Provide Money for Tracks--Committee to Acton Offer Before Fall. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/two-flats-to-cost-1000000-planned-for-site-in-the-bronx.html | Two Flats to Cost $1,000,000 Planned for Site in the Bronx | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/flier-hits-peak-killed-chilean-strikes-mountain-while-blinded-by.html | FLIER HITS PEAK, KILLED.; Chilean Strikes Mountain While Blinded by Fog. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/harry-s-black-left-estate-to-family-widow-and-nephew-to-share.html | HARRY S. BLACK LEFT ESTATE TO FAMILY; Widow and Nephew to Share Residue After Bequests of $175,000 Are Paid. GIFTS TO CHARITY PLANNED Organizations Here and in Chicago May Benefit Later—Other Wills and Appraisals. Widow and Nephew Chief Heirs. Aids Charity in Two Cities. Brothers and Sister Benefit. Miss C.L. Frelinghuysen's Will. Bequeathed Rubens to St. John's. F.R. Appleton Estate $803,188. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/boy-15-in-love-ends-life-under-train-body-of-valley-stream-honor.html | BOY, 15, IN LOVE, ENDS LIFE UNDER TRAIN; Body of Valley Stream Honor Student Found on Tracks With Note Telling of "Rebuff." | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/mrs-john-g-milburn-wife-of-expresident-of-new-york-state-bar.html | MRS. JOHN G. MILBURN.; Wife of Ex-President of New York State Bar Association Dies at 76. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/mr-baldwin-on-protection.html | MR. BALDWIN ON PROTECTION. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/rambler-wins-yacht-race-leads-in-fleet-of-eleven-bulls-eyes-at.html | RAMBLER WINS YACHT RACE.; Leads in Fleet of Eleven Bulls Eyes at Fishers Island. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/mrs-alice-grantham-to-marry-a-baron-philadelphia-woman-to-wed-lage.html | MRS. ALICE GRANTHAM TO MARRY A BARON; Philadelphia Woman to Wed Lage F. W. Stael von Holstein, Swedish Jurist and Publicist. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/louis-mann-in-new-film-sins-of-the-children-at-capitol-piles-grief.html | LOUIS MANN IN NEW FILM.; "Sins of the Children" at Capitol Piles Grief on Grief. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/austrian-river-in-reverse-leaves-many-boats-stranded.html | Austrian River in Reverse Leaves Many Boats Stranded | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/purchase-penthouse-apartment.html | Purchase Penthouse Apartment. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/listed-bonds-quiet-rails-hold-gains-many-infrequently-traded-issues.html | LISTED BONDS QUIET, RAILS HOLD GAINS; Many Infrequently Traded Issues Appear, With Advances--Utilities Firm.INDUSTRIALS ARE IRREGULARLocal Transit Group Also Uneden--Foreign Loans Generally ShowLess Strength. | True | | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/tilden-vanquishes-borotra-in-4-sets-superb-play-marks-triumph-by-26.html | TILDEN VANQUISHES BOROTRA IN 4 SETS; Superb Play Marks Triumph by 2-6, 7-5, 6-4, 7-5, in Davis Cup Singles. COCHET CONQUERS LOTT Scores by 6-4, 6-2, 6-2, to Give France Even Break as Challenge Round Opens. 10,000 SEE THE MATCHES Americans Favored to Regain Trophy--Cochet-Brugnon Face AllisonVan Ryn in Doubles Today. Foresee Strain on Cochet. Lott Makes Good Showing. Keeps Borotra on Run. Score Is 4--All. Tilden Reduces Pace. Cochet's Victory No Surprise. | True | By Lansing Warren. Special Cable To the New York Times.times Wide World Photo. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/reading-breaks-even-takes-first-from-baltimore-by-75-drops-second.html | READING BREAKS EVEN.; Takes First From Baltimore by 7-5, Drops Second by 12-6. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/grigsby-forms-english-company.html | Grigsby Forms English Company. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/british-bar-french-entry-insist-on-8000-deposit-to-try-for.html | BRITISH BAR FRENCH ENTRY; Insist on $8,000 Deposit to Try for Schneider Cup. | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/miss-morrill-wins-essex-tennis-final-keeps-miss-gladman-away-from.html | MISS MORRILL WINS ESSEX TENNIS FINAL; Keeps Miss Gladman Away From Net to Triumph by Score of 6-1, 6-2. MISS CROSS GAINS VICTORY Paired with Mrs. Harper, She Enters Doubles Final--To Play theMisses Hillary and Andrus. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/faces-second-gem-charge-rosen-seized-in-250000-jewelry-raid-now.html | FACES SECOND GEM CHARGE.; Rosen, Seized in $250,000 Jewelry Raid, Now Held for Possession. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/prince-w-is-victor-in-pace-at-owego-captures-214-event-in-three.html | PRINCE W. IS VICTOR IN PACE AT OWEGO; Captures 2:14 Event in Three Straight Heats, With Porzetta Strong Contender. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/us-eleven-to-face-argentine-team-today-rivals-will-clash-in.html | U.S. ELEVEN TO FACE ARGENTINE TEAM TODAY; Rivals Will Clash in Semi-Final of World's Title Soccer-- 60,000 Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/cuts-grain-rates-throughout-west-commerce-commission-adopts.html | CUTS GRAIN RATES THROUGHOUT WEST; Commerce Commission Adopts 'Rate-Break' Basis to Equalize Shipments to Ports. Missouri River Markets Affected. Rates Are Same Through Chicago. $15,000,000 Reduction Predicted. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/berwick-water-company-sold.html | Berwick Water Company Sold. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/hongary-defeats-norway-in-chess-poland-vanquishes-france-standing.html | HONGARY DEFEATS NORWAY IN CHESS; Poland Vanquishes France, Standing Only Half Point Behind Leader in Team Play. U.S. TIES WITH ENGLANDStill Leads British by Half Point Steiner Being Only Victor in15th-Round Match. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/chicago-planning-loan-of-7000000-bond-offering-likely-pending-court.html | CHICAGO PLANNING LOAN OF $7,000,000; Bond Offering Likely Pending Court Decision on Floating of $36,700,000. 1928 WARRANTS BEING PAID Cook County, Also Affected by Legal Uncertainty, Announces $2,500,000 Issue. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/bradman-routed-in-cricket-test-australias-star-batsman-scores-only-in.html | BRADMAN ROUTED IN CRICKET TEST; Australia's Star Batsman Scores Only 14 Against Peebles in Match With England.7 WICKETS DOWN FOR 275Tourists Fight Hard for Runs as30,000 See Opening Day's Playat Old Trafford. Peebles Stars for England. Crowd Greets Bradman. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/count-plans-suit-for-seized-liquor-de-polignac-threatens-tuttle.html | COUNT PLANS SUIT FOR SEIZED LIQUOR; De Polignac Threatens Tuttle, Ameli and Federal Marshal With Damage Actions. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/160-taximen-lose-3-days-pay-for-untidiness-drove-without-coats-and.html | 160 Taximen Lose 3 Days' Pay for Untidiness; Drove Without Coats and Hats in Heat Wave | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/a-consular-dean.html | A CONSULAR DEAN. | True | | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/miss-parker-loses-to-miss-williams-pottstown-golfer-triumphs-4-and.html | MISS PARKER LOSES TO MISS WILLIAMS; Pottstown Golfer Triumphs, 4 and 2, in Semi-Finals of Rye Invitation Event. MISS BROOKS GAINS FINAL Defeats Mrs. Stevens, 6 and 4, at Westchester Country Club-- Victors Meet Today. Wins Three Straight Holes. Has Three Three-Putt Greens. Mrs. Stevens Wins First. | True | Special to The New York Times.Times Wide World Photo. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/whirlwind-goes-overboard-again-put-in-water-at-city-island-where.html | WHIRLWIND GOES OVERBOARD AGAIN; Put in Water at City Island, Where She Has Mast Placed in New Step. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/washington-bans-soviet-pulpwood-lowman-stops-imports-on-the-charges.html | WASHINGTON BANS SOVIET PULPWOOD; Lowman Stops Imports on the Charges of Production by Convict Labor. LARGE TRADE IS AFFECTED International Paper Company Contracts Among Those Hit-- Prisoners' Work Described. Evidence of Convict Labor Cited. Prisoners Were Clad in Rags. Treasury Postponed Decision. Portland Receives Order. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/bridgeport-to-try-night-baseball.html | Bridgeport to Try Night Baseball. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/municipal-loans-cuyahoga-county-ohio-webster-county-iowa-westport.html | MUNICIPAL LOANS; Cuyahoga County, Ohio. Webster County, Iowa. Westport, Conn. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/b-o-halts-deliveries-storedoor-service-is-dropped-pending.html | B. & O. HALTS DELIVERIES; "Store-Door" Service Is Dropped Pending Conference Thursday. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/parsonsbuckler-wedding.html | Parsons—Buckler Wedding. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/rules-on-pilotage-act-stevens-finds-new-jersey-law-permits-master.html | RULES ON PILOTAGE ACT.; Stevens Finds New Jersey Law Permits Master to Dock His Ship. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/files-cotton-belt-plea-southern-pacific-lists-holdings-in-line-in.html | FILES COTTON BELT PLEA.; Southern Pacific Lists Holdings in Line in Petition to I.C.C. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/hears-pay-agencies-fill-hospital-jobs-greeff-sifts-charge-workers.html | HEARS PAY AGENCIES FILL HOSPITAL JOBS; Greeff Sifts Charge Workers Sent by Public Bureau Fail to Get Positions. BANS PRIVATE CONCERNS Prospects Sent by Them Lose Fees if They Are Rejected, Commissioner Assets. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/fox-stops-mitchell-in-first.html | Fox Stops Mitchell in First. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/protracted-haggling-with-gandhi-expected-indian-politicians-see.html | PROTRACTED HAGGLING WITH GANDHI EXPECTED; Indian Politicians See Little Hope for a Speedy End of Civil Disobedience Campaign. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/spring-lake-polo-victor-defeats-elkwood-in-sun-eagles-match-by-15.html | SPRING LAKE POLO VICTOR.; Defeats Elkwood in Sun Eagles Match by 15 to 8. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/lady-ednams-rites-held-prince-of-wales-sends-a-wreath-with-his-love.html | LADY EDNAM'S RITES HELD.; Prince of Wales Sends a Wreath With His Love for Air Crash Victim | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/ask-vare-support-for-wet-candidate-antiprohibition-leaders-seek-to.html | ASK VARE SUPPORT FOR WET CANDIDATE; Anti-Prohibition Leaders Seek to Organize Philadelphia Opposition to Pinchot. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/wing-drops-two-killed-plane-falls-in-sections-at-north-hollywood.html | WING DROPS; TWO KILLED.; Plane Falls In Sections at North Hollywood, Cal. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/three-homers-help-athletics-triumph-two-triple-steals-and-10-passes.html | THREE HOMERS HELP ATHLETICS TRIUMPH; Two Triple Steals and 10 Passes Also Contribute to 14-1 Victory Over Indians. GROVE HURLS EFFECTIVELY Three Pitchers Fail for Cleveland --Bishop, Miller and Simmons Connect for Circuit. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/most-loud-radios-mute-as-noise-drive-opens-vigilantes-find-few-in.html | Most Loud Radios Mute as Noise Drive Opens; Vigilantes Find Few in Search of the City | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/foreign-financing-doubled-1929-rate-first-half-of-1930-exceeded-the.html | FOREIGN FINANCING DOUBLED 1929 RATE; First Half of 1930 Exceeded the Entire Previous Year by $100,000,000. GAINS IN LATIN AMERICA Canadian Borrowings Show Increase, Totaling $105,000,000 for the Second Quarter. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/women-to-swim-at-wykagyl-today.html | Women to Swim at Wykagyl Today. | True | | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/edward-huntting-head-of-east-hampton-lumber-and-coal-company-dies.html | EDWARD HUNTTING.; Head of East Hampton Lumber and Coal Company Dies at 65. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/miss-colt-names-bridal-attendants-marriage-to-al-manierre-at-her.html | MISS COLT NAMES BRIDAL ATTENDANTS; Marriage to A.L. Manierre at Her Parents' Summer Home, Cazenovia, N.Y., Sept. 1. MISS CHARD HONOR MAID B. Franklin Manierre to Be His Brother's Best Man--Large Reception to Follow Ceremony. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/american-kills-himself-near-paris.html | American Kills Himself Near Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/journeys-end.html | JOURNEY'S END. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/cost-of-living-fell-28-per-cent-in-half-year-but-is-still.html | Cost of Living Fell 2.8 Per Cent in Half Year, But Is Still Three-fourths Higher Than in 1914 | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/palmer-wins-net-title-triumphs-over-donovan-in-long-island-centre.html | PALMER WINS NET TITLE.; Triumphs Over Donovan in Long Island Centre Junior Tourney. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/quit-westchester-camp-today.html | Quit Westchester Camp Today. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/rumania-rounds-up-antisemitic-leaders-prisoners-include-associate.html | RUMANIA ROUNDS UP ANTI-SEMITIC LEADERS; Prisoners Include Associate of Angelescu's Assailant and Head of The Iron Guard. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/ck-fankhauser-held-in-stock-transaction-new-york-broker-arrested-at.html | C.K. FANKHAUSER HELD IN STOCK TRANSACTION; New York Broker Arrested at Rochester on Complaints by New Haven Investors. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/germany-bans-carrying-arms-to-insure-peaceful-election.html | Germany Bans Carrying Arms To Insure Peaceful Election | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/industrys-advance-menaces-church-of-grays-elegy.html | Industry's Advance Menaces Church of Gray's Elegy | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/curb-stocks-rally-at-close-of-dull-day-prices-recover-after.html | CURB STOCKS RALLY AT CLOSE OF DULL DAY; Prices Recover After Weakening --Gains in Utilities, Oils and Industrials. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/white-sox-defeat-senators-in-ninth-reynoldss-double-with-mullany.html | WHITE SOX DEFEAT SENATORS IN NINTH; Reynolds's Double With Mullany on First Brings Victory by 6 to 5 LATE RALLY TIES SCORE McKain Gets Verdict in Box After Relieving Thomas, Who Gave Way to Pinch Hitter. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/bars-outside-estate-tax-connecticut-supreme-court-voids-section-of.html | BARS OUTSIDE ESTATE TAX.; Connecticut Supreme Court Voids Section of the State Law. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/berlin-taxi-men-would-check-congestion-by-fourday-week.html | Berlin Taxi Men Would Check Congestion by Four-Day Week. | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/will-ask-2000000-more-for-embassy-buildings.html | Will Ask $2,000,000 More For Embassy Buildings | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/japan-sent-7015225-gold-to-us-in-june-months-13937891-gold-imports.html | JAPAN SENT $7,015,225 GOLD TO U.S IN JUNE; Month's $13,937,891 Gold Imports Came Mostly From That Country, Mexico and Canada. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/goslin-gets-no-18-in-browns-triumph-drives-homer-double-and-single.html | GOSLIN GETS NO. 18 IN BROWNS' TRIUMPH; Drives Homer, Double and Single as Mates Repulse RedSox by 6 to 3.LISENBEE PUT TO ROUT Is Driven, From Box in Second Inning--Blaeholder Holds BostonSafe Throughout. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/prepares-to-fight-westchester-wets-ra-patterson-tarrytown-banker.html | PREPARES TO FIGHT WESTCHESTER WETS; R.A. Patterson, Tarrytown Banker, Vpected to Seek Congress Seat as Dry. HAS F.A. VICTOR'S BACKING Holzworth Renews His Attack on Millard, Charging He Will Accept Ward's Dictation. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/conference-lines-cut-lumber-rates-reduction-to-8-announced-to-meet.html | CONFERENCE LINES CUT LUMBER RATES; Reduction to $8 Announced to Meet Competition on Contract Shipments.EFFECTIVE DURING AUGUST Quaker Line, Powerful Group onPacific, Resigns From theConference Membership. | True | | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/johns-hopkins-plans-night-gridiron-games-arranging-four-contests-to.html | JOHNS HOPKINS PLANS NIGHT GRIDIRON GAMES; Arranging Four Contests to Be Played Under Flood-Lights This Fall. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/marston-defeats-corkran-by-1-up-philadelphian-who-won-trophy-last.html | MARSTON DEFEATS CORKRAN BY 1 UP; Philadelphian, Who Won Trophy Last Year, Advances in the Shenecossett Invitation. AHERN DEFEATS HAVILAND Turns Back 1928 Winner by 5 and 4 -- Tryon Vanquishes Smart, 3 and 2--Rooks Advances. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/3-kansas-city-bandits-hanged-at-one-time-killers-who-fired-into.html | 3 KANSAS CITY BANDITS HANGED AT ONE TIME; Killers Who Fired Into Republican Convention Crowd Silent to the End. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/princess-73-pleads-for-right-to-be-happy-by-marriage-to-don-luis-de.html | Princess, 73, Pleads for Right to Be Happy By Marriage to Don Luis de Bourbon, 42 | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/soviet-manganese-closes-mines-here-embargo-is-sought-head-of.html | SOVIET MANGANESE CLOSES MINES HERE; EMBARGO IS SOUGHT; Head of Producers Group Says Dumping Threatens Ruin to $20,000,000 Industry. URGES FISH TO INVESTIGATE Lowman Bans Importation of Russian Pulpwood--Moscow Talks of Trade Reprisal. PRIEST LINKS FORD TO REDS Detroit Witness Says Failure to Employ Thousands Aided Spread of Communism. Blames "Slave Labor." SOVIET MANGANESE Wrecking Industry, He Says. Feudal Conditions Charged. Fears Blow to National Defense. Red's Case Again Put Off. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/firemen-rout-noisy-blackbirds-to-enable-citizens-to-sleep.html | Firemen Rout Noisy Blackbirds To Enable Citizens to Sleep | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/gunners-divide-honors-with-99.html | Gunners Divide Honors With 99. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/first-bale-of-georgia-cotton-bid-up-to-25c-in-savannah.html | First Bale of Georgia Cotton Bid Up to 25c in Savannah | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/bull-kills-a-matador-fatality-at-escaloma-spainfive-gored-in.html | BULL KILLS A MATADOR.; Fatality at Escaloma, Spain--Five Gored in Filming of Fight in Seville. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/griffiths-to-complete-training.html | Griffiths to Complete Training. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/five-new-quakes-in-italy-razing-weakened-houses-known-dead-put-at.html | FIVE NEW QUAKES IN ITALY, RAZING WEAKENED HOUSES; KNOWN DEAD PUT AT 1,883; WHERE GREAT HAVOC WAS WROUGHT BY THE EARTHQUAKE. | True | Times Wide World Photo. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/a-matter-of-politics-next-legislature-could-more-fittingly-demand-a.html | A MATTER OF POLITICS; Next Legislature Could More Fittingly Demand a City Inquiry. ALBERT J. ADAMS. A Matter of News Value. | True | E.A.L. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/boy-treesitter-gets-40-for-ill-mother-then-falls.html | Boy Tree-Sitter Gets $40 For Ill Mother, Then Falls | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/playgrounds-and-parks.html | PLAYGROUNDS AND PARKS. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/mrs-whitney-extends-site-for-art-museum-sculptress-buys-rhinelander.html | MRS. WHITNEY EXTENDS SITE FOR ART MUSEUM; Sculptress Buys Rhinelander Leasehold in West 8th St. for New Centre. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/police-department.html | Police Department. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/gehlbach-gains-in-air-derby-lead-covers-325-miles-from-houston-to.html | GEHLBACH GAINS IN AIR DERBY LEAD; Covers 325 Miles From Houston to San Angelo, Texas,in 2 Hours 15 Minutes.QUIMBY HOLDS 2D PLACE Bayless Is Third and Eight OtherEntrants Make Fast Time, OneBeing Delayed. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/crime-board-seeks-help-of-the-press-plans-to-meet-publishers-in.html | CRIME BOARD SEEKS HELP OF THE PRESS; Plans to Meet Publishers in Fall in Move to Tell Public of Its Preventive Work. FINDS PENALTIES STRESSED Baumes Wants 'Humanitarian' Side, Including the Parole Measures, Emphasized. WIDE MISCONCEPTION SEEN Senator Says Life Term Law Will Not Be Changed--Commission Drafts Future Program. | True | | C1B80691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/silver-bullion.html | SILVER BULLION. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/new-zealand-feels-quake-sharp-earthshock-lasts-one-minute-no.html | NEW ZEALAND FEELS QUAKE.; Sharp Earthshock Lasts One Minute --No Casualties Reported. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/france-honors-wc-korn-theodore-rousseau-of-guaranty-trust-also-is.html | FRANCE HONORS W.C. KORN.; Theodore Rousseau of Guaranty Trust Also Is Decorated. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/matsuyama-is-victor-at-billiards.html | Matsuyama Is Victor at Billiards. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/plans-gracie-sq-suites-gm-weinstein-to-build-16story-apartment.html | PLANS GRACIE SQ. SUITES; G.M. Weinstein to Build 16-Story Apartment House on a Single Lot. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/brazilians-honor-byrd-elect-explorer-honorary-fellow-of-their.html | BRAZILIANS HONOR BYRD.; Elect Explorer Honorary Fellow of Their National Aero Society. | True | Special Cable to THE NEW YORK TIMES. | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/11368391-sought-by-municipalities-total-of-new-bonds-to-be-up-for.html | $11,368,391 SOUGHT BY MUNICIPALITIES; Total of New Bonds to Be Up for Award Is Smallest for Year to Date. $1,900,000 ISSUE LEADS West Virginia to Sell Obligations on Wednesday--$1,505,000 for City of Erie, Pa. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/scouring-the-country.html | "SCOURING THE COUNTRY." | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/utility-officers-changed-feagin-mcgowen-and-simonds-join.html | UTILITY OFFICERS CHANGED.; Feagin, McGowen and Simonds Join Consolidated Gas Utilities Board. | True | | C1B80691 |
| 1930-07-26 | 1930-07-26 | https://www.nytimes.com/1930/07/26/archives/simpson-files-suit-on-mexican-bonds-in-jersey-action-he-asks-for.html | SIMPSON FILES SUIT ON MEXICAN BONDS; In Jersey Action He Asks for Accounting of $43,000,000 Interest Fund on Issue. DENIES A POLITICAL MOVE Morgan & Co. on Defendant Committee, but He Says This Is Not Connected With Race Against Morrow. | True | | C1B80691 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/rescinds-police-order-valley-stream-mayor-changes-edict-for-state.html | RESCINDS POLICE ORDER.; Valley Stream Mayor Changes Edict for State Park Patrol. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/plan-housewares-show-first-exhibition-of-the-sort-here-to-be-held.html | PLAN HOUSEWARES SHOW.; First Exhibition of the Sort Here to Be Held Sept. 15-20. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/father-knox-scrambles-same-reputations.html | Father Knox Scrambles Same Reputations | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/pairings-are-set-for-li-open-golf-strong-field-of-148-will-start.html | PAIRINGS ARE SET FOR L.I. OPEN GOLF; Strong Field of 148 Will Start Play on Tuesday Over the Engineers Course. MAC SMITH WILL COMPETE Defending Champion and Sarazen, Runner-Up, to Play--Perkins Also After Crown. Stars in the Field. Perkins in the List. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/buyers-shop-market-careful-on-orders-cloth-frock-in-various-ranges.html | BUYERS SHOP MARKET; CAREFUL ON ORDERS; Cloth Frock in Various Ranges Outstanding--Cushion Brim Hats Well Ordered. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/motor-carrier-regulation-upheld.html | Motor Carrier Regulation Upheld. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/new-chilean-finance-head-julio-philippi-to-become-minister-on-aug-5.html | NEW CHILEAN FINANCE HEAD; Julio Philippi to Become Minister on Aug. 5. | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/lehman-wins-title-in-western-golf-captures-crown-by-beating-couch.html | LEHMAN WINS TITLE IN WESTERN GOLF; Captures Crown by Beating Couch, Fellow-Chicagoan, 4 and 2 in 36-Hole Final. LOSER FALTERS AT CLUB Three Down After 18 Holes, He Fights Back to Even Terms, but Fails in Last Effort. Couch Squares Match. Lehman Concedes Hole. Lehman Holds Lead. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/defends-grand-jury-criticized-by-court-foreman-says-body-that.html | DEFENDS GRAND JURY CRITICIZED BY COURT; Foreman Says Body That Indicted Jersey Prosecutor Was Hampered by County Officials. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/omaha-hazy-over-its-two-norrises-candidacy-of-norris-the-grocer-and.html | OMAHA HAZY OVER ITS TWO NORRISES; Candidacy of Norris the Grocer and His Withdrawal Leave Questions Unanswered. NYE IS UNDER CRITICISM After Charging Irregularities, He Draws Much Fire by Suddenly Dropping Investigation. Hostility to Senator. Questions Remaining. Straight Fight Now. | True | By Roland M. Jones. Editorial Correspondence, The New York Times | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/mexico-plans-dredging-of-sacred-cenote-well-at-chicken-itza-is-said.html | MEXICO PLANS DREDGING OF SACRED CENOTE; Well at Chicken Itza Is Said to Be Rich in Objects Sacrificed to the Rain God Chac Explorers Often Disappointed. The Village Well. | True | By Emma Reh Stevenson. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/tom-thumb-golf-survives-test-of-virginia-blue-laws.html | Tom Thumb Golf Survives Test of Virginia Blue Laws | True | Editorial Correspondence, THE NEW YORK TIMES | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/r100-returns-safely-after-1200mile-trip-ready-for-transatlantic.html | R-100 RETURNS SAFELY AFTER 1,200-MILE TRIP; Ready for Transatlantic Flight if No Defects Are Found, Commander Says. | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/tariff-changes-restriction-on-aluminum-imports-lifted-by.html | TARIFF CHANGES; Restriction on Aluminum Imports Lifted by Germany--Austria Raises Turpentine Duty. Aluminum Restrictions Abolished. Auto Tax to Be Higher. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/dr-wh-allen-faces-stock-deal-inquiry-grand-jury-sifts-activities-of.html | DR. W.H. ALLEN FACES STOCK DEAL INQUIRY; Grand Jury Sifts Activities of Public Service Institute Head in Gold Mine Promotion. SHARE BUYER COMPLAINS Critic of City Administration Defends Course and Lays Case to Hostility of Walker. Woman Tells of $2,000 Loss. Sees Hand of Mayor in Plight. DR. W.H. ALLEN FACES STOCK DEAL INQUIRY Defends Value of Mine. Describes Women's Purchase. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/on-street-and-highway-more-lights-for-fifth-avenueprogressive.html | ON STREET AND HIGHWAY; More Lights for Fifth Avenue--Progressive System to Be Tried--Conditions in Maine Conditions in Maine. Glens Falls-Lake George. To Take Away Licenses. Parking Ban Questioned. Park Booklet Ready. Better Ferry Service. In Virginia. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Bachrach. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/lease-pays-50-fine-film-actor-pleads-guilty-to-striking-vivian.html | LEASE PAYS $50 FINE.; Film Actor Pleads Guilty to Striking Vivian Duncan. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/asks-about-apple-curb-state-department-sends-inquiry-to-argentine.html | ASKS ABOUT APPLE CURB; State Department Sends inquiry to Argentine Government. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/madison-avenue-suites-new-eighteenstory-apartment-house-at.html | MADISON AVENUE SUITES; New Eighteen-Story Apartment House at Ninety-sixth Street. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/jd-brannan-dies-retired-professor-former-member-of-faculty-of.html | J.D. BRANNAN DIES; RETIRED PROFESSOR; Former Member of Faculty of Harvard Law School Had Practiced in Ohio for 25 Years. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/schoolboys-are-ambassadors-too-travel-is-helping-them-know-their.html | SCHOOLBOYS ARE AMBASSADORS, TOO; Travel Is Helping Them Know Their Fellow-Pupils in Foreign Countries. AN ILLUMINATING SURVEY Urbana University Ascertains the Heroes of Children in a Mid-Western Town. The Ideals of Children. Paying as You Learn. | True | By Eunice Fuller Barnard. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/vause-aid-expected-in-pier-lease-case-tuttle-indicates-exjudge-may.html | VAUSE AID EXPECTED IN PIER LEASE CASE; Tuttle Indicates Ex-Judge May Escape Perjury Trial if He Tells About Payments. THANKS CRAIN FOR HELP Trials of Doyle and Ewald to Begin Soon, He Promises--Shongood Verdict This Week. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/beaux-arts-tenants-business-women-comprise-half-of-the-occupants.html | BEAUX ARTS TENANTS; Business Women Comprise Half of the Occupants. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/smith-family-reunion-aug-16.html | Smith Family Reunion Aug. 16. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/david-w-guion-gives-texas-tunes-at-roxy-native-composers-settings.html | DAVID W. GUION GIVES TEXAS TUNES AT ROXY; Native Composer's Settings of Ranch Songs Receive Colorful Ensemble Aid. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/find-90000-liquor-unclaimed-at-pier-customs-men-seize-150-kegs-each.html | FIND $90,000 LIQUOR UNCLAIMED AT PIER; Customs Men Seize 150 Kegs, Each in Crated Tin Box, Labeled 'Serpentine Paper.' CONSIGNEE DISCLAIMS IT Broker Denies Knowing of Goods Billed to Him-- Trap Laid by Agents Is Fruitless. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/investment-trust-sterling-securities-reports-net-income-of-946225.html | INVESTMENT TRUST; Sterling Securities Reports Net Income of $946,225 for First Half of Year. LARGE REDUCTION IN LOANS Profit on Sales of Some of Corporation's Holdings Is Placedat $461,245. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/schwab-sees-american-industry-emerge-triumphant-after-period-of.html | Schwab Sees American Industry Emerge Triumphant After Period of Severe Test | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/mrs-tollope-found-west-side-beautiful-critic-of-american-manners.html | MRS. TOLLOPE FOUND WEST SIDE BEAUTIFUL; Critic of American Manners Was Charmed With Old Bloomingdale Scenes. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/sports-of-the-times-here-and-there-odds-and-ends.html | Sports of the Times; Here and There. Odds and Ends. | True | By John Kieran. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/mayor-to-launch-vessel-will-send-the-welfare-new-municipal-steamer.html | MAYOR TO LAUNCH VESSEL; Will Send the Welfare, New Municipal Steamer, Down Ways. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/up-to-american-business-it-is-the-only-power-big-enough-to.html | UP TO AMERICAN BUSINESS; It Is the Only Power Big Enough to Eliminate Crime-Breeding Influences | True | RANULPH KINGSLEY. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/new-books-of-humor-books-of-humor.html | New Books of Humor; Books of Humor | True | By Myra M. Waterman | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/facts.html | FACTS | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/mexican-officer-held-in-air-crash-inquiry-cadets-demand-to-know.html | MEXICAN OFFICER HELD IN AIR CRASH INQUIRY; Cadets Demand to Know Whether Colonel Was Aware of Bet Blamed for Five Deaths. | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/to-start-across-sea-alone-in-his-sloop-dr-franceschi-will-leave.html | TO START ACROSS SEA ALONE IN HIS SLOOP; Dr. Franceschi Will Leave Spain for Porto Rico Today--He Was Tired After Trip From Here. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/congratulates-andean-climbers.html | Congratulates Andean Climbers. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/two-nashville-girls-killed-in-auto.html | Two Nashville Girls Killed in Auto. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/what-the-city-can-offer-to-students-the-urban-advantage.html | WHAT THE CITY CAN OFFER TO STUDENTS; The Urban Advantage. Presentations in Action. The Broader Social Field. | True | By Frederick B. Robinson, President of the College of the City of New York.underwood & Underwood Photo.keystone Photo. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/the-future-of-dionysos-in-america-dionysos-in-america.html | The Future of Dionysos in America; Dionysos in America | True | By H.i. Brock | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/new-england-stocks-low-some-manufacturers-report-rush-orders-to.html | NEW ENGLAND STOCKS LOW; Some Manufacturers Report Rush Orders to Replenish Shelves. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/motor-theft-plot-seen-in-3-arrests-police-say-cars-stolen-in.html | MOTOR THEFT PLOT SEEN IN 3 ARRESTS; Police Say Cars Stolen in Philadelphia Were Disposed Ofto Dealers in Queens.CAUGHT MAILING A SALETwo Men From Quaker City and allHside Avenue Garage OwnerAre Held in Jamaica. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/graces-large-pay-stirs-bonus-debate-1623753-received-in-year-by.html | GRACE'S LARGE PAY STIRS BONUS DEBATE; $1,623,753 Received in Year by Bethlehem Steel's Head Seen as Peak for Executives. IS ALL EARNED, SOME SAY Others in Wall Street District Contend Excessive Rewards Are Not Deserved. FAVOR WIDER DISTRIBUTION Systems of U.S. Steel and General Motors in Paying Extras to Many Are Praised. Opinions on Bonuses Vary in Wall St. Percentages Paid by Bethlehem. One Year's Service Is Minimum. GRACE'S LARGE PAY STIRS BONUS DEBATE General Motors Methods. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/car-kills-two-on-road-injures-third-of-group-standing-beside-auto.html | CAR KILLS TWO ON ROAD.; Injures Third of Group Standing Beside Auto Near Ashboro, N.C. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/trio-at-sea-in-boat-saved-after-9-days-starving-parching-floridians.html | TRIO AT SEA IN BOAT SAVED AFTER 9 DAYS; Starving, Parching Floridians, Picked Up by Steamer, Drank Oil in 370-Mile Drift. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/better-comparisons-made-mr-vincent-suggests-19271929-as-basis-for.html | BETTER COMPARISONS MADE; Mr. Vincent Suggests 1927-1929 as Basis for Viewing Sales. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/1000000000-ready-for-small-homes-market-conditions-offer-unusual.html | $1,000,000,000 READY FOR SMALL HOMES; Market Conditions Offer Unusual Opportunities to Homebuilders, Says J.P. Day. LOAN MONEY IS PLENTIFULSurvey of Fifty-six Cities ShowsInvestment Capital Ample forNon-Speculative Dwellings. Funds for Building. Loan Associations. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/germans-seek-jobs-for-8000-soldiers-expiring-enlistments-in-reichs.html | GERMANS SEEK JOBS FOR 8,000 SOLDIERS; Expiring Enlistments in Reich's Army May Augment Ranks of the Unemployed. Serious Problem Raised. Must Prove Fitness. | True | By Guido Enderis. Wireless To The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/2-held-in-jersey-slaying-jailed-in-few-hours-charged-with-killing.html | 2 HELD IN JERSEY SLAYING.; Jailed in Few Hours, Charged With Killing New Brunswick Man. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/portes-gils-leave-cuba-for-mexico.html | Portes Gils Leave Cuba for Mexico. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/americans-safe-in-naples-but-harmonton-nj-contractor-and-son-have.html | AMERICANS SAFE IN NAPLES.; But Harmonton, N.J., Contractor and Son Have Not Been Heard From | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/ends-sloanes-isolation-sing-sing-warden-increases-liberty-of-youth.html | ENDS SLOANE'S ISOLATION.; Sing Sing Warden Increases Liberty of Youth Fighting for Release. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/brooklyn-teacher-killed-on-west-cost-mrs-zh-wooding-dies-in-crash.html | BROOKLYN TEACHER KILLED ON WEST COST; Mrs. Z.H. Wooding Dies in Crash With Seattle Auto--Her Husband Gravely Injured. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/yanks-are-beaten-as-pitchers-fail-tigers-pound-pipgras-and-mcevoy.html | YANKS ARE BEATEN AS PITCHERS FAIL; Tigers Pound Pipgras and McEvoy for Five Runs Each and Triumph by 12 to 8.FUNK FEATURES ATTACKDrives Home Run With Bases Filledin 4th and in 8th Steals Home--Ruth Hurts Hand. Gomez In Farewell. Chapman in Star Role. | True | By William E. Brandt Special To the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/snail-beats-rival-yachts-wins-knockabout-class-race-on-south.html | SNAIL BEATS RIVAL YACHTS; Wins Knockabout Class Race on South Shrewsbury River. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/amusement-facilities-at-rye.html | Amusement Facilities at Rye. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/have-you-been-to-gaspe-spectacular-scenery-thrilling-drives.html | HAVE YOU BEEN TO GASPE?; Spectacular Scenery, Thrilling Drives, Hospitable People of Peninsula Offer Motorists New Experience Through New Brunswick. TREATMENT OF OILS MORE IMPORTANT THAN SOURCE FAMOUS AMERICAN GENERAL. | True | By Leon A. Dickinson. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/ford-chief-alters-statement-on-reds-sorenson-tells-congressional.html | FORD CHIEF ALTERS STATEMENT ON REDS; Sorenson Tells Congressional Committee in Detroit He Was Misinterpreted Here. APPROVES ROOT SUGGESTION Polanski Links Michigan and Ohio Communists With Russia by Letters Seized in Raid. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/west-coast-trade-mixed-store-and-crop-returns-small-bonds-favored.html | WEST COAST TRADE MIXED.; Store and Crop Returns Small--Bonds Favored on the Exchanges. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/ww-miller-breaks-leg-new-york-lawyer-in-paris-hospital-after-being.html | W.W. MILLER BREAKS LEG.; New York Lawyer in Paris Hospital After Being Hit by Taxi. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/easy-credit-in-fall-now-seems-likely-federal-reserve-rate-cut-on.html | EASY CREDIT IN FALL NOW SEEMS LIKELY; Federal Reserve Rate Cut on the Long-Maturity Bills Heartens Bankers. MOVE VIEWED AS TIMELY Concern Had Been Felt Over Substantial Gold Exports From This Market. Glut of Short-Term Money. Fears of Bankers Allayed. EASY CREDIT IN FALL NOW SEEMS LIKELY Outlook for Autumn Needs. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/wins-austrian-air-prize-archduke-anton-rewarded-at-vienna-in.html | WNS AUSTRIAN AIR PRIZE.; Archduke Anton Rewarded at Vienna in Round-Europe Flight. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/business-smaller-in-west-volume-of-building-continues-to-gain-on.html | BUSINESS SMALLER IN WEST.; Volume of Building Continues to Gain on Last Year. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/mountain-lakes-sales-belhall-properties-valued-at-60000-change.html | MOUNTAIN LAKES SALES.; Belhall Properties Valued at $60,000 Change Hands. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/questions-and-answers-new-batteryoperated-tubes-found.html | QUESTIONS AND ANSWERS; New Battery-Operated Tubes Found Unsatisfactory For-- Existing--Superheterodyne Sets | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/a-small-community-as-a-college-site-the-student-and-the-job-the-aim.html | A SMALL COMMUNITY AS A COLLEGE SITE; The Student and the Job. The Aim of the College. Distractions of the City. Advantages of Contacts. | True | By George Barton Cutten, President of Colgate University. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/in-a-taxi-instead-of-the-harem.html | IN A TAXI INSTEAD OF THE HAREM | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/telephone-timegiving-extends-to-wider-area-fifty-thousand-daily.html | TELEPHONE TIME-GIVING EXTENDS TO WIDER AREA; Fifty Thousand Daily Calls in the Metropolitan District Help Keep Work and Play Moving on Time "Central" as a Time Giver. Daylight Saving Changes. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/sees-realty-improvement.html | Sees Realty Improvement. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/hines-wins-carolinas-net-title.html | Hines Wins Carolinas Net Title. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/france-celebrates-centenary-of-flag-tricolor-has-survived-many.html | FRANCE CELEBRATES CENTENARY OF FLAG; Tricolor Has Survived Many National Changes Since Adoption in 1830. Flag Becomes Symbol. | True | By Lansing Warren. Special Correspondence, the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/women-brave-jungles-three-on-way-from-south-africa-to-england-spurn.html | WOMEN BRAVE JUNGLES; Three on Way From South Africa to England Spurn Aid of Men. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/where-man-digs-to-read-his-ancient-story-farflung-is-the-empire-of.html | WHERE MAN DIGS TO READ HIS ANCIENT STORY; Far-Flung Is the Empire of the Archaeologist, Who, at Work in Many Parts of The World, Seeks to Bring Up Secrets That Have Long Been Buried WHERE MAN DIGS FOR HISTORY | True | By Clark Wissler, Curator of Anthropology, American Museum of Natural History | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/vermont-crash-kills-two-athol-mass-pilot-and-passenger-were-about.html | VERMONT CRASH KILLS TWO.; Athol (Mass.) Pilot and Passenger Were About to Land at Springfield. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/yankee-tin-peddlers-of-a-by-gone-day.html | YANKEE TIN PEDDLERS OF A BYGONE DAY. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/mdonald-to-miss-league-assembly-henderson-to-head-british-in.html | M'DONALD TO MISS LEAGUE ASSEMBLY; Henderson to Head British in September, With Premier Due to Go to Canada. SOME CIRCLES PLEASED Others Regret the Prime Minister Won't Push Naval Negotiations-- Henderson, Ill, to Rest First. Others Disappointed. Henderson Is Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/offers-new-theory-in-koutiepoff-case-russian-publisher-in-france.html | OFFERS NEW THEORY IN KOUTIEPOFF CASE; Russian Publisher in France Says General Was Killed and Buried Near Paris. DETAILS PROMISED SOON Story That Head of Imperialists Was Abducted to Moscow Is Now Discounted. Newest Police Theory. Says Body Was Buried Near Paris. Mysterious Ship Discounted. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/finds-2360-check-gets-1-messenger-returns-certified-draft-picked-up.html | FINDS $2,360 CHECK, GETS $1; Messenger Returns Certified Draft Picked Up on 46th Street. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/killed-sleeping-on-truck-helper-dashed-to-ground-by-girder-of.html | KILLED SLEEPING ON TRUCK.; Helper Dashed to Ground by Girder of Elizabeth Bridge. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/financial-markets-moderate-recovery-in-stocks-trading-more.html | FINANCIAL MARKETS; Moderate Recovery in Stocks, Trading More Active--Sterling at Month's Highest. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/hospital-in-crimea-childrens-institution-to-open-soon-as-paxton.html | HOSPITAL IN CRIMEA.; Children's Institution to Open Soon as Paxton Hibben Memorial. | True | Wireless to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/barry-wood-tennis-victor.html | Barry Wood Tennis Victor. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/in-london-the-first-year-seems-the-nicest.html | IN LONDON THE FIRST YEAR SEEMS THE NICEST | True | By Peggy Wood.miss Wood Celebrated Her First Anniversary In the London Production of On July 18. (BITTER SWEET) | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/jersey-city-wins-in-10th-defeats-baltimore-in-threehour-series.html | JERSEY CITY WINS IN 10TH.; Defeats Baltimore in Three-Hour Series Opener, 12-9. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/world-law-session-to-bring-notables-150-foreign-delegates-coming.html | WORLD LAW SESSION TO BRING NOTABLES; 150 Foreign Delegates Coming Here in September to Discuss Problems. TO STUDY NEUTRAL RIGHTS Conference on Duties of Nations at War Will Have Bearing on Progress of Disarmament. New Neutrality Agreements. To Discuss Oversea Sales. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/arrest-ends-vacation-messenger-accused-of-stealing-437-from.html | ARREST ENDS VACATION.; Messenger Accused of Stealing $437 From Employer Here. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/nineteenth-century-camouflaged-italian-palace-inappropriate-for-the.html | NINETEENTH CENTURY CAMOUFLAGED; Italian Palace Inappropriate for the Modern Section of Monza Exhibition, Therefore Walls and Floors Are Disguised | True | By Edward Alden Jewell. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/hits-boulder-payments-arizona-charges-dam-disbursements-are-illegal.html | HITS BOULDER PAYMENTS; Arizona Charges Dam Disbursements Are Illegal. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/crazy-jade-leads-yachts-wins-suicide-class-event-in-huntington.html | CRAZY JADE LEADS YACHTS.; Wins Suicide Class Event in Huntington Harbor. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/wear-hopeful-for-us-victory-after-phone-talk-with-dixon.html | Wear Hopeful for U.S. Victory After Phone Talk With Dixon | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/on-the-screen-horizon-new-pictures.html | ON THE SCREEN HORIZON; NEW PICTURES | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/mulrooney-plans-more-charity-work-starving-young-mother-fainting-at.html | MULROONEY PLANS MORE CHARITY WORK; Starving Young Mother, Fainting at Police Outing, Cited as One of Several Cases.HUSBAND IDLE FOR MONTHSSocial Welfare Supervisor Asked toInvestigate Canarsie Woman'sNeed. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Prophecy on the Market. When Trade Reaction Should End. Steel Prices Steady. Mexican Debt Agreement. New Utility Financing. The Grain Rate Cut. Conspiring to Draw Gold. Last Week's Movements of Gold. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/geneva-is-weighing-replies-to-briand-adjustment-of-present-league.html | GENEVA IS WEIGHING REPLIES TO BRIAND; Adjustment of Present League to European Federation Is First Problem. NATIONAL VIEWS REFLECTED Objections Raised in Official Notes Have Not Disturbed Hopes of Those Who Support French Proposals. Among League Officials. Europe in the Present League. Machinery at Hand. Root of Objections. | True | By Clarence K. Streit Wireless To the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/lively-ball-hurting-the-game-says-mcgraw-inspecting-royals.html | Lively Ball Hurting the Game, Says McGraw, Inspecting Royals | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/chicago-election-has-bitter-sequel-a-senators-double.html | CHICAGO ELECTION HAS BITTER SEQUEL; A SENATORS "DOUBLE." | True | By S.J. Duncan-Clark. Editorial Correspondence, The New York Times | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/roe-sails-the-eagle-to-class-q-victory-triumphs-over-stranger-and.html | ROE SAILS THE EAGLE TO CLASS Q VICTORY; Triumphs Over Stranger and Dixie in Invitation Regatta of Sayville Yacht Club. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/the-negro-on-manhattan-island-james-weldon-johnson-tells-the-story.html | The Negro on Manhattan Island; James Weldon Johnson Tells the Story of Three Centuries of Struggle, Failure and Success, Culminating in the Harlem Movement | True | By John Chamberlain | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/alexander-to-play-in-galesburg-where-he-pitched-20-years-ago.html | Alexander to Play in Galesburg Where He Pitched 20 Years Ago | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/battleship-utah-wins-two-awards-capt-train-hoovers-aide-commanded.html | BATTLESHIP UTAH WINS TWO AWARDS; Capt. Train, Hoover's Aide, Commanded Craft Which Receives Engineering Trophy. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/act-on-mamaroneck-reach-officials-to-alter-sewage-disposal-to-avoid.html | ACT ON MAMARONECK REACH; Officials to Alter Sewage Disposal to Avoid Pollution. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/america-to-hear-king-haakon-in-first-broadcast-from-norway-over-a.html | AMERICA TO HEAR KING HAAKON IN FIRST BROADCAST FROM NORWAY; Over a Devious Route. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/building-material-on-new-fire-rating-six-classifications-provided.html | BUILDING MATERIAL ON NEW FIRE RATING; Six Classifications Provided to Simplify Work of Underwriters.CLASSIFICATIONS DEFINEDMany Manufactured Products WillBe Tested as to Fire-ResistiveQualities. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/drives-fist-into-window-yonkers-man-gravely-hurt-in-a-friendly.html | DRIVES FIST INTO WINDOW.; Yonkers Man Gravely Hurt in a Friendly Boxing Bout. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/trunk-lines-deemed-a-transport-stimulus-next-of-projected.html | TRUNK LINES DEEMED A TRANSPORT STIMULUS; Next of Projected Additional Routes Would Cut Through Mid-Continent--To Carry Passengers Other Eastern Connections. Both Systems Are Active. Strong Group to South. BRIGHTEST AERIAL BEACON WILL SHINE AT AIR RACES | True | By Lauren D. Lyman. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/waldman-demands-city-inquiry-again-socialist-reiterates-charge-that.html | WALDMAN DEMANDS CITY INQUIRY AGAIN; Socialist Reiterates Charge That Grafters Are Aided by Governor's Refusal to Act.SEES TAMMANY FAVOREDTells Workers at Ulmer Park Executive Agreed to Higgins Investigation as a Blind. Sees Agreement With Tammany. Charges Grafters Are Aided. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/italy-looks-back-on-30-year-reign-under-victor-emmanuels-rule-the.html | ITALY LOOKS BACK ON 30-YEAR REIGN; Under Victor Emmanuel's Rule the Nation Has Acquired Much Territory. .A SELF-EFFACING MONARCH The King Has Consistently Placed the Country's Welfare Ahead of His Personal Interests. Difficulties of the Reign. The King and His Power. Civil War Avoided. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/net-stars-in-jersey-tourney-annual-play-for-seabright-bowl-begins.html | NET STARS IN JERSEY TOURNEY; Annual Play for Seabright Bowl Begins Tomorrow With a Notable Field--Horse Show Coming | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/leaders-laud-silverman-his-courage-and-universal-charity-recalled.html | LEADERS LAUD SILVERMAN.; His Courage and Universal Charity Recalled by Associates. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/federal-night-court-for-dry-cases-urged-federal-judges-here-confer.html | FEDERAL NIGHT COURT FOR DRY CASES URGED; Federal Judges Here Confer With Prosecutor After Many Spend Night in Jail. EARLY RELIEF DOUBTFUL Jurists Fear Bonding Abuses Which Led Magistrates to Refuse to Set Bail. AMELI FOR NIGHT COURT Would Have Commissioners Take Turns In Sitting at Night-- Tuttle Withholds Comment. Night Court Faces Delay. Fears Bail Bond Graft. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/los-angeles-has-a-political-stew-methodist-preacher-a-murder-and-a.html | LOS ANGELES HAS A POLITICAL STEW; Methodist Preacher, a Murder, and a Financial Crash All Involved in Odd Tangle. RESULTS FAR REACHING State Governorship Contest Now Brought Into the Embroglio by the Rev. R.P. Shuler. Shuler's Position. A Mass Meeting Called. | True | By Chapin Hall. Editorial Correspondence, The New York Times | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/american-can-and-thermokept-interests-form-concern-to-buy-into.html | American Can and Thermokept Interests Form Concern to Buy Into British Can Co. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/holding-price-lines-criticized-by-hahn-asserts-that-many-retailers.html | HOLDING PRICE LINES CRITICIZED BY HAHN; Asserts That Many Retailers Try to Fix Status by Prices Instead of Patrons. MUST RELOCATE CONSUMER Stores Must Adjust Values in Time of Depression-- Brand Issue Up to Producers. Fitting Values to Consumer. Stresses Management. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/physicians-defend-plump-turkish-lines-as-miss-turkey-starts-fad-of.html | Physicians Defend Plump Turkish Lines As 'Miss Turkey' Starts Fad of Reducing | True | Special Correspondence, THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/finds-pacific-keen-to-world-progress-leader-of-australian-women-on.html | FINDS PACIFIC KEEN TO WORLD PROGRESS; Leader of Australian Women, on Way to Honolulu Session, Sees Views Changing. DEPLORES EASTERN APATHY Says Women of Asia Are Avid for Lessons From America on Social and Health Problems. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/tercentenary-at-marblehead.html | Tercentenary at Marblehead. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/optimistic-at-st-louis-but-wholesale-and-retail-trade-shows-no.html | OPTIMISTIC AT ST. LOUIS; But Wholesale and Retail Trade Shows No Improvement. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/chicago-to-invade-japan-university-nine-will-sail-from-seattle-aug.html | CHICAGO TO INVADE JAPAN.; University Nine Will Sail From Seattle Aug. 20. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/arizona-is-annoyed-at-boulder-dam-case-feels-california-got-more.html | ARIZONA IS ANNOYED AT BOULDER DAM CASE; Feels California Got More Than Her Share in Allotment of Water and Power. States Economic Twins. | True | Special Correspondence, THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/bambergers-lay-plan-to-baptize-baby-today-seek-to-end-chicago.html | BAMBERGERS LAY PLAN TO BAPTIZE BABY TODAY; Seek to End Chicago Controversy by Christening--Watkins Considering Injunction. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/noise-vigilantes-will-be-permanent-abatement-board-head-says-110.html | NOISE VIGILANTES WILL BE PERMANENT; Abatement Board Head Says 110 Have Been So Successful That Drive Will Be Widened. 'SNOOPING' IS BARRED Listeners Will Merely Report the Violators--Silencing of New Trolley Bells Is Next Step. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/by-the-waters-of-manhattan-and-other-fiction-vasco-da-gama-lincolns.html | "By the Waters of Manhattan" and Other Fiction; VASCO DA GAMA LINCOLN'S LAST MONTHS EXPERIMENTS IN LOVE A PICARESQUE DRIFTER A LOST GENIUS | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/endurance-contests-sweep-on-in-cycles-recent-outbreak-of.html | ENDURANCE CONTESTS SWEEP ON IN CYCLES; Recent Outbreak of Tree-Sitting Recalls Other Freak Events That Have Stirred Young Imaginations Records for Staying Aloft. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/bryn-mawr-ramblers-win-defeat-first-city-troop-at-polo-by-7-to-4.html | BRYN MAWR RAMBLERS WIN.; Defeat First City Troop at Polo by 7 to 4 Score. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/rko-acquires-8-theatres-houses-at-greenwich-in-westchester-and.html | R.K.O. ACQUIRES 8 THEATRES; Houses at Greenwich, In Westchester and Jersey Added to Chain. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/contact-plane-ride-is-called-antidote-for-hay-fever.html | "CONTACT"; PLANE RIDE IS CALLED ANTIDOTE FOR HAY FEVER | True | By Reginald M. Cleveland | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/may-extend-embargo-on-soviet-products-treasury-announces-study-of.html | MAY EXTEND EMBARGO ON SOVIET PRODUCTS; Treasury Announces Study of Shipments of Manganese, Coal and Timber. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/from-sunup-to-bedtime-in-a-village-of-old-mexico-robert-redfield.html | From Sun-Up to Bedtime in a Village of Old Mexico; Robert Redfield Returns From Tepoztlan With a Painstaking Yet Glamourous Account of Strange Customs | True | By C.g. Poore | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/holds-easement-cloud-on-title-massachusetts-court-agrees-with-new.html | HOLDS EASEMENT CLOUD ON TITLE; Massachusetts Court Agrees With New York Rule in Tide Suit. FOUND NOT "MARKETABLE" Sale Contract Voided Despite Fact That Purchaser Knew of the Encumbrance. Salient Points in Opinion. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/fk-pendleton-exjustice-dies-he-succumbs-to-illness-resulting-from.html | F.K. PENDLETON, EX-JUSTICE, DIES; He Succumbs to Illness Resulting From Shock Received in Automobile Accident. WAS GRANDSON OF F.S KEYHis Other Grandfather Was Second to Alexander Hamilton in Duel With Aaron Burr. | True | Times Wide World Photo. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/naval-orders.html | Naval Orders. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/lido-club-holds-carnival-water-sports-include-events-for-children.html | LIDO CLUB HOLDS CARNIVAL; Water Sports Include Events for Children in New Open-Air Pool. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/origin-of-beanfeast.html | ORIGIN OF BEAN-FEAST. | True | J.E. NEWMAN. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/daily-school-cost-nearing-1000000-present-figure-is-930000-against.html | DAILY SCHOOL COST NEARING $1,000,000; Present Figure Is $930,000, Against $900,000 in 1929 for Each of 190 Days. INSTRUCTION IS CHIEF ITEM At Present $616,000, It Is Rising, While Relative Expenses for Other Needs Are Being Cut. TOWN BALL PLANS COURSE. Program of "Continued Education" Announced for Next Year. DAILY SCHOOL COST NEARING $1,000,000 | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/canada-winds-up-elections-battle-rivals-in-canada.html | CANADA WINDS UP ELECTIONS BATTLE; RIVALS IN CANADA | True | By V.m. Kipp. Special Correspondence, the New York | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/thieves-get-valuables-hidden-on-reichstag-library-shelves.html | Thieves Get Valuables Hidden On Reichstag Library Shelves | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/new-gold-record-at-kirkland-lake-8361760-produced-in-first-half.html | NEW GOLD RECORD AT KIRKLAND LAKE; $8,361,760 Produced in First Half Year-- Increase in Tonnage Predicted. CHANGE FOR HOWEY MINES Board Headed by R.T. Birks Elected--Development Planned for Sapawe Lake Field. Dome Mines Profits Lower. Financing for Abana Mines. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/roth-case-set-for-sept-18-byrd-aide-denies-he-ever-was-married-to.html | ROTH CASE SET FOR SEPT. 18; Byrd Aide Denies He Ever Was Married to Brooklyn Woman. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/a-macedonian-denial-that-dr-angelescus-assailant-is-not-connected.html | A MACEDONIAN DENIAL; That Dr. Angelescu's Assailant Is Not Connected With Their Movement. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/cairo-heavily-guarded-2000-troops-on-duty-in-city-but-wafdists-make.html | CAIRO HEAVILY GUARDED; 2,000 Troops on Duty in City, but Wafdists Make No Trouble. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/quits-india-aid-group-wilbur-is-tenth-to-resign-from-tuberculosis.html | QUITS INDIA AID GROUP.; Wilbur Is Tenth to Resign From Tuberculosis Association. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/turks-still-fight-on-around-mount-ararat-to-subdue-kurds-while-wild.html | Turks Still Fight on Around Mount Ararat To Subdue Kurds, While Wild Rumors Surge | True | By J.w. Collins. Wireless To the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/cincinnati-paper-to-build-new-home-the-timesstar-plans-a-plant-that.html | CINCINNATI PAPER TO BUILD NEW HOME; The Times-Star Plans a Plant That Will Compare Favorably With Any in America. TO HAVE 15-STORY TOWER Work to Start Next Spring-- Announcement Expresses Faith in Business Future. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/passing-of-the-old-federal-building-its-removal-will-open-again-the.html | PASSING OF THE OLD FEDERAL BUILDING; Its Removal Will Open Again the vista That Looks Toward the City Hall Park Systematic Plans in View. Opened With a Parade. As the City Changed. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/rome-views-plans-for-ocean-flight-big-seaplane-being-fitted-out-to.html | ROME VIEWS PLANS FOR OCEAN FLIGHT; Big Seaplane Being Fitted Out to Soar at Great Heights on Newfoundland Hop. HOPES TO FIND EAST WIND Course Will Be Over the Azores and Plane May Land There to Refuel if Necessity Arises. Details of Seaplane. To Fly at Heights. | True | By Arnoldo Cortesi. Wireless To the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/tiny-malta-an-ancient-centre-of-history-maltas-stirring-seaport-of.html | TINY MALTA AN ANCIENT CENTRE OF HISTORY; MALTA'S STIRRING SEAPORT OF VALETTA. | True | Photograph Copyright by Publishers Photo Service. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/sun-eagles-win-at-polo-defeat-rumson-in-extra-period-elephants.html | SUN EAGLES WIN AT POLO.; Defeat Rumson in Extra Period-- Elephants Victors. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/advises-selling-wheat-french-cabinet-tells-farmers-to-accept.html | ADVISES SELLING WHEAT.; French Cabinet Tells Farmers to Accept Present High Prices. Col. S.D. Embick Is Promoted. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/brulatour-is-decorated-france-confers-order-of-legion-of-honor-on.html | BRULATOUR IS DECORATED.; France Confers Order of Legion of Honor on Film Man. | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/staten-island-parcels-auctioned.html | Staten Island Parcels Auctioned. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/marian-nichols-to-wed-on-aug-2-ceremony-with-william-payson-viles-t.html | MARIAN NICHOLS TO WED ON AUG. 2; Ceremony With William Payson Viles to Take Place in St. John's Church, Fishers Island. HER COUSIN HONOR MATRON Francis T. Nichols to Give His Sister In Marriage-- Reception to Be Held at Briar Patch. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/hamer-wins-a-lap-in-the-air-derby-leads-13-fliers-into-douglas-ariz.html | HAMER WINS A LAP IN THE AIR DERBY; Leads 13 Fliers Into Douglas, Ariz., in 4 Hours 15 Minutes From San Angelo, Tex. GEHLBACH IS STILL AHEAD Little Rock Pilot Has Two-Hour Margin for Entire Distance From Detroit. Search for Flier Fails. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/for-state-game-refuges.html | FOR STATE GAME REFUGES | True | G. KNOX. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/the-united-states-as-buncombe-county.html | THE UNITED STATES AS BUNCOMBE COUNTY. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/london-critics-differ-on-the-merits-of-the-byrd-expeditions-film.html | London Critics differ on the Merits Of the Byrd Expedition's Film Record | True | Wireless to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/buffalo-captures-two-defeats-toronto-in-opener-73-takes-final-in.html | BUFFALO CAPTURES TWO.; Defeats Toronto In Opener, 7-3, Takes Final In Ninth, 6-3. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/pasteur-farm-aid-in-terms-of-money-late-dr-tuffier-said-scientists.html | PASTEUR FARM AID IN TERMS OF MONEY; Late Dr. Tuffier Said Scientist's Benefits to Our Agriculture Were Huge.QUOTES FEDERAL FIGURES Eminent Surgeon Compares French Debt to Us and Farm Benefactions. Average from Official Figures. 'Economy Arrived At.' Gain From Immunization. Saving to Agriculture. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/nickersons-argo-wins-sails-home-first-in-noroton-yc-star-class-race.html | NICKERSON'S ARGO WINS.; Sails Home First in Noroton Y.C. Star Class Race. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/car-turns-over-on-three-new-yorker-fatally-injured-two-girls-hurt.html | CAR TURNS OVER ON THREE.; New Yorker Fatally Injured, Two Girls Hurt, Near Kingston, N.Y. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/what-news-on-the-rialto.html | What News On the Rialto? | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/alexandria-bays-costume-party.html | ALEXANDRIA BAY'S COSTUME PARTY | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/londons-society-off-for-goodwood-race-meet-in-sussex-opening.html | LONDON'S SOCIETY OFF FOR GOODWOOD; Race Meet in Sussex, Opening Tuesday, Will Herald End of the Social Season. | True | By Hayden Church. Special Correspondence, the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/john-russell-looks-deep-into-the-hearts-of-criminals.html | John Russell Looks Deep Into the Hearts of Criminals | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/morrissey-escapes-disaster-in-the-ice-fishing-net-tangled-in.html | MORRISSEY ESCAPES DISASTER IN THE ICE; Fishing Net Tangled in Propeller Holds Ship, While Floe Sweeps Upon It.STEERING GEAR IS BENT Cakes Smash Boat Against Bank,but Free Her Without Cracking Her Sides. Leader of the Bartlett Expectation to Northeast Greenland. Crunching Noise Is Heard. Big Chunks Buffet the Ship. | True | By Capt. Robert A. Bartlett. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/pittsburgh-faces-a-pinchot-revolt-his-followers-see-victory-in-any.html | PITTSBURGH FACES A PINCHOT REVOLT; His Followers See Victory In Any Case and Some Would Prefer Him as Independent. PARTY MACHINE OBDURATE Democratic Leaders Urge All Wets to Rally to the Support of Their Ticket. The Republican Stand. Independent Strength. | True | By William T. Martin. Editorial Correspondence, The New York Times | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/allen-hazen-is-dead-expert-in-hydraulics-directed-flood-control-in.html | ALLEN HAZEN IS DEAD; EXPERT IN HYDRAULICS; Directed Flood Control in New Jersey and Water Systems in Many Large Cities. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/white-vogue-includes-lingerie.html | WHITE VOGUE INCLUDES LINGERIE | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/a-chapter-in-the-life-of-thomas-mann.html | A Chapter in the Life of Thomas Mann | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/sandy-mgregor-wins-2-20-trot-at-reading-triumphs-as-william-penn.html | SANDY M'GREGOR WINS 2: 20 TROT AT READING; Triumphs as William Penn Circuit Closes-- Some Brew Takes 2:16 Trot. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/ritter-triumphs-in-onemile-race-easily-conquers-martinetti-in-match.html | RITTER TRIUMPHS IN ONE-MILE RACE; Easily Conquers Martinetti in Match Contest at the Coney Island Velodrome. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/white-sox-topple-senators-again-caraway-yields-only-four-hits-in-41.html | WHITE SOX TOPPLE SENATORS AGAIN; Caraway Yields Only Four Hits in 4-1 Triumph, the 3d in Row for Chicago. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/arabs-ask-leacue-to-annul-mandate-say-balfour-declaration-on.html | ARABS ASK LEACUE TO ANNUL MANDATE; Say Balfour Declaration on Palestine Conflicts With Promises to Them. THEY SUBMIT DOCUMENTS Insist Independence Pledges Made to King Hussein in 1915 Included Palestine. Balfour Document Text. Translation of Arab Letter. Six Considerations Given. | True | By Clarence K. Streit. Special Correspondence, the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/a-mountain-folk-in-new-yorks-shadow-people-of-the-hudson-highlands.html | A MOUNTAIN FOLK IN NEW YORK'S SHADOW; People of the Hudson Highlands Found From Homes by State Park MOUNTAIN FOLK NEAR OUR CITY | True | By Diana Rice | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/jackson-hts-home-changes-hands.html | Jackson Hts. Home Changes Hands. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/left-2-in-pennies-to-each-son.html | Left $2 in Pennies to Each Son. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/reserve-pilots-active-at-tie-local-air-fields-nineteen-places.html | RESERVE PILOTS ACTIVE AT TIE LOCAL AIR FIELDS; Nineteen Places Available in Marine and Naval Units for Air-Minded Youth--Army Method Changed Army Method Changed. Officers and Their Work. AIR MAIL STAMPS IN BAG BYRD FLEW TO FRANCE | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/grain-corporation-in-big-world-trade-1000000bushel-shipments-of.html | GRAIN CORPORATION IN BIG WORLD TRADE; 1,000,000-Bushel Shipments of Wheat in Week Made on Completing of Organization.BUYS NORTHWEST AGENCYHuff, on Anniversary of FederalConcern, Predicts It Will HandleHalf of 1931 Crop. Handling Much From Southwest. Activity in Foreign Trade. Quinn-Shepardson Purchase. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/9-held-after-fight-at-inn-two-women-in-group-arrested-as-two-guests.html | 9 HELD AFTER FIGHT AT INN.; Two Women in Group Arrested as Two Guests Are Injured. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/new-submarine-tried-called-safest-built-v5-has-safeguards-against.html | NEW SUBMARINE TRIED; CALLED SAFEST BUILT; V-5 Has Safeguards Against Chlorine Gas Poisoning, Escape Hatches and Other New Devices. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/votes-for-700000-sewer-elmsford-approves-disputed-issue-of-trustees.html | VOTES FOR $700,000 SEWER.; Elmsford Approves Disputed Issue of Trustees in Referendum. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/war-on-tobacco-reported-antifascisti-said-to-be-cutting-italian.html | WAR ON TOBACCO REPORTED; Anti-Fascisti Said to Be Cutting Italian Revenues by Abstention. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/slight-gain-in-southwest-dallas-reports-higher-bank-clearings-and.html | SLIGHT GAIN IN SOUTHWEST.; Dallas Reports Higher Bank Clearings and More Building. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/national-city-bank-fugitive-in-spanish-army-ready-for-trial-on.html | National City Bank Fugitive in Spanish Army; Ready for Trial on $1,000,000 Paris Charges | True | By P.j. Philip. Special Cable To the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/earth-shocks-alarm-european-countries-people-of-german-and.html | EARTH SHOCKS ALARM EUROPEAN COUNTRIES; People of German and Bulgarian Towns in Panic--Tremors Recorded in St. Louis. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/asks-hearing-on-piers-senator-wolber-wants-manhattanjersey.html | ASKS HEARING ON PIERS; Senator Wolber Wants ManhattanJersey Agreement on Extensions. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/black-and-white-in-the-hat-mode.html | BLACK AND WHITE IN THE HAT MODE | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/tropic-winds-of-devastation-again-visit-the-west-pacific-after-the.html | TROPIC WINDS OF DEVASTATION AGAIN VISIT THE WEST PACIFIC; AFTER THE VIOLENT TYPHOON HAS PASSED | True | By C.f. Talman.photo From American Red Cross. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/iowan-stung-on-vein-by-bee-dies-of-poison-in-20-minutes.html | Iowan Stung on Vein by Bee Dies of Poison in 20 Minutes | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/strife-in-2-boroughs-splits-democrats-republicans-hope-to-make-big.html | STRIFE IN 2 BOROUGHS SPLITS DEMOCRATS; Republicans Hope to Make Big Gains Here by Contests Among Queens and Richmond Rivals. LYNCH VICTORY EXPECTED Court to Act Tomorrow on His Fight With Rendt for Control of Staten Island Committee. THEOFEL FACTION STRONG Tammany Support Held Likely to Make Him Dominant at Flushing Meeting Tuesday. Queens Fight on Tammany Rule. Theofel and Lynch Favored. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/albert-canet-dead-head-of-french-lawn-tennis-federation-was-long.html | ALBERT CANET DEAD; Head of French Lawn Tennis Federation Was Long Ill. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/neer-feileman-win-3set-match-eliminate-washburn-and-behr-46-86-61.html | NEER, FEILEMAN WIN 3-SET MATCH; Eliminate Washburn and Behr, 4-6, 8-6, 6-1, in East Hampton Net Event. MATHEY AND HERNDON LOSEBow to Gill and MacPherson, 6-3,3-6, 7-5--Wood and Blaner Survive Second Round. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/congress-discretion-limited-by-purpose-of-amendment-agencies-for.html | CONGRESS DISCRETION LIMITED BY PURPOSE OF AMENDMENT; Agencies for Ratification of Constitution Changes Are Clearly Specified Individual Rights Involved. Alternative Was Provided. The People Involved. Congress Made a Mistake. | True | HENRY W. JESSUP. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/girls-regret-prank-that-ousted-middies-washington-pair-lament-as.html | GIRLS REGRET PRANK THAT OUSTED MIDDIES; Washington Pair Lament as Youths Are Dismissed and Quit Academy. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/the-perfect-song-tells-listeners-that-amos-n-andy-are-coming.html | "THE PERFECT SONG" TELLS LISTENERS THAT AMOS 'N ANDY ARE COMING; 'Cellist From Holland. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/brooklyn-budget-put-at-6498087-hesterbergs-estimate-for-the-fiscal.html | BROOKLYN BUDGET PUT AT $6,498,087; Hesterberg's Estimate for the Fiscal Year of 1931 Is $2,415 Less Than 1930 Figure. NO PAY RISES PROVIDED But Borough President Hopes They Can Be Given by Eliminating Unnecessary Workers. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/nevadas-dude-ranches.html | NEVADA'S DUDE RANCHES. | True | DOROTHY H. RICHARDSON. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/notes-of-the-berlin-screen-based-on-stage-play.html | NOTES OF THE BERLIN SCREEN; Based on Stage Play. | True | By C. Hooper Trask. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/tennessee-letter-by-hoover-resented-representative-reeces-primary.html | TENNESSEE LETTER BY HOOVER RESENTED; Representative Reece's Primary Opponent Sees Interference by President. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/taller-apartments-in-west-side-area-fifteen-highclass-houses-will.html | TALLER APARTMENTS IN WEST SIDE AREA; Fifteen High-Class Houses Will Be Ready for Occupancy This Season. FIVE FACE CENTRAL PARK Tower Buildings There Present New and Imposing Architectural Features. Fifteen Tall Apartments. New Architectural Treatment. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/empire-city-derby-to-questionnaire-butlers-colt-1-to-4-favorite.html | EMPIRE CITY DERBY TO QUESTIONNAIRE; Butler's Colt, 1 to 4 Favorite, Romps Home Five Lengths Ahead of Gone Away. REPENTANCE EASY VICTOR Creatores Second in Wakefield Handicap—King's Charmer, 50-1 Shot, Takes Opener. Track Record Held by Sire. EMPIRE CITY DERBY TO QUESTIONNAIRE Repentance Earns $3,7041. | True | By Bryan Field. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/no-bar-in-city-seen-to-utility-mergers-public-service-commissions.html | NO BAR IN CITY SEEN TO UTILITY MERGERS; Public Service Commission's Refusal to Permit Sale of Coke Ovens Considered. AIMS OF KOPPERS GROUP Supply of By-Products Desired for Distribution in Metropolitan District. By-Products Being Sold. Possibilities of Mergers. NO BAR IN CITY SEEN TO UTILITY MERGERS | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/argentina-defeats-us-team-in-worlds-title-soccer-61.html | Argentina Defeats U.S. Team In World's Title Soccer, 6-1 | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/steuart-defends-employment-check-census-chief-replying-to-miss.html | STEUART DEFENDS EMPLOYMENT CHECK; Census Chief, Replying to Miss Perkins, Says Federal Count Was on 'Only Positive' Basis. ACTUAL WORKERS UNKNOWN Director Calls State Official's Objection to Total Population Ratio"Small Criticism." | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/amtorg-accused-in-smuggling-plot-secret-list-seized-two-arrested.html | AMTORG ACCUSED IN SMUGGLING PLOT; SECRET LIST SEIZED; Two Arrested for Bringing In Watches Name Leader as Official of Agency. TUTTLE ACTS ON EVIDENCE Finds Hint of Passport Frauds and Sees Chance to End Band—Amtorg Makes Denial. DETROIT RED LINKED HERE Witness at Congressional Inquiry Declares New York Leads in Communist Numbers. Book Names Soviet Agents. AMTORG ACCUSED IN SMUGGLING PLOT Says Man Was Only a Clerk. Deny Manganese Competition. Call Soviet Product Superior. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/selection-of-fess-taken-to-forecast-hoover-32-policies-new-chairman.html | SELECTION OF FESS TAKEN TO FORECAST HOOVER '32 POLICIES; New Chairman Opposes Dry Repeal and Radical Farm Relief and Backs Tariff. WILL HELP MOLD PROGRAM Choice Considered by Some the President's Reply to Morrow and the Eastern Wets. INSURGENTS ARE INDIGNANT They Assert Party Is Getting More Conservative and the President With It. Fess's Utterances Recalled. Fess Predicts Hoover's Renomination | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/acquires-garden-city-house.html | Acquires Garden City House. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/dissipating-a-bogy.html | DISSIPATING A BOGY | True | ELIOT WHITE. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/french-resort-fashions-the-white-frock-worn-with-a-colored-jacket.html | FRENCH RESORT FASHIONS; The White Frock Worn With a Colored Jacket Is Favorite Morning Costume Nautical Jackets Variety in Hats | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/new-yorks-destiny-as-revealed-in-census-figures-the-metropolitan.html | NEW YORK'S DESTINY AS REVEALED IN CENSUS FIGURES; The Metropolitan District, Changing With the Times, Expanding Along Certain Fixed Lines, Becoming Always More Intricately Interwoven, Is Taking Final Form as the World's Greatest Urban Area. Past and Future. Eastward Trend. Lines of Growth. Changing Manhattan. Quality Also Alters. Great and Steady Growth. | True | By R.L Duffus.photos By Fairchild Aerial Surveys, Inc. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/sell-east-lyme-homes-colonial-residences-in-artist-colony-at.html | SELL EAST LYME HOMES.; Colonial Residences in Artist Colony at Auction on Saturday. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/plan-greenwich-debuts-daughters-of-cd-mallorys-and-wl-righters-to.html | PLAN GREENWICH DEBUTS.; Daughters of C.D. Mallorys and W. L. Righters to Be Introduced. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/article-12-no-title.html | Article 12 — No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/22-in-swim-today-around-manhattan-racers-to-disregard-warning-by.html | 22 IN SWIM TODAY AROUND MANHATTAN; Racers to Disregard Warning by Wynne of Danger From Polluted Waters. THREE GIRLS IN CONTEST First Race Around Island Starts at 10:45 A.M. in East River at 89th St.--$1,000 in Prizes. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/istalena-outsails-larchmont-rivals-pynchons-yacht-wins-class-m-race.html | ISTALENA OUTSAILS LARCHMONT RIVALS; Pynchon's Yacht Wins Class M Race, Finishing 4 Minutes Ahead of Skriba. 241 BOATS IN 6TH REGATTA Tycoon, Mistral and Grey Dawn Among Other Victors in the Annual Race Week Ends. Priscilla III Prize Winner. ISTALENA OUTSAILS LARCHMONT RIVALS Istalena Last Across Line. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/farm-experts-here-group-going-to-conference-at-cornell-includes.html | FARM EXPERTS HERE; Group Going to Conference at Cornell Includes Delegates From Twenty Nations. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/lack-of-rain-lifts-cotton-1-a-bale-opening-advance-is-held-to.html | LACK OF RAIN LIFTS COTTON $1 A BALE; Opening Advance Is Held to Finish, With Supply of Contracts Limited. BIG DAMAGE IN OKLAHOMA General Soaking of Soil Is Needed in Large Area to Halt Deterioration. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/bonds-to-be-paid-before-maturity-municipal-and-other-securities.html | BONDS TO BE PAID BEFORE MATURITY; Municipal and Other Securities Added to List for Redemption This Month. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/new-candlewood-isle-site-owner.html | New Candlewood Isle Site Owner. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/mississippi-valley-gets-a-hearing-on-the-policies-of-flood-control.html | Mississippi Valley Gets a Hearing On the Policies of Flood Control; The Recent Tour by House Committeemen Is Believed to Have Paved the Way for the "Humanizing" of Engineers' Plans. Basic Principle Involved. The Land Owner's Plight. A Question of Relief. Condemnation Proceedings. | True | By George N. Coad. Editorial Correspondence, The New York Times | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/footnotes-on-a-weeks-headlines-an-elusive-refuser-the-investigating.html | FOOTNOTES ON A WEEK'S HEADLINES; An Elusive Refuser. The Investigating Mr. Higgins. Thirty Years on a Pillar. Solid With the Granite State. The World's Population. Dress for the Surf. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/policeman-beaten-by-a-street-crowd-pummeled-by-east-side-rioters-as.html | POLICEMAN BEATEN BY A STREET CROWD; Pummeled by East Side Rioters as He Tries to Quell Fight of Rival Peddlers. 2 OTHERS GO TO HOSPITAL Detectives Draw Pistols to Stop Row of Enemy Fruit Men's Families-- Armed Fighter Escapes. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/armours-64-ties-diegel-in-canada-breaks-the-course-record-by-2.html | ARMOUR'S 64 TIES DIEGEL IN CANADA; Breaks the Course Record by 2 Shots to Gain 277 Total in Open Golf Tourney. FARRELL A STROKE BEHIND Mac Smith and Manero Next While Hagen Finishes With 280 for 6th Place. DAY REPLETE WITH THRILLS Diegel, Defending Champion, Has 67 in Final Round--Play-Off for Title Set for Today. Armour's Cause Seemed Lost. Ball Rolls Onto Green. Starts Back with Par 4. ARMOUR'S 64 TIES DIEGEL IN CANADA | True | By William D. Richardson. Special To the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/australian-wheat-harvest-listed.html | Australian Wheat Harvest Listed. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/westchester-items-new-owners-for-estate-in-bedford-village.html | WESTCHESTER ITEMS; New Owners for Estate in Bedford Village, Dwellings and Plots. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/sets-record-to-bermuda-liner-panamerica-makes-trip-from-new-york-in.html | SETS RECORD TO BERMUDA.; Liner Pan-America Makes Trip From New York in 36 Hours, 57 Minutes. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/leopold-auer-man-and-artist-the-passing-of-a-great-violinist-and.html | LEOPOLD AUER, MAN AND ARTIST; The Passing of a Great Violinist and Teacher-- Impressively Long And Versatile Life--Conductor, Editor and Writer | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/istanbul-enjoys-a-lively-summer-cabarets-remain-open-until-dawn-and.html | ISTANBUL ENJOYS A LIVELY SUMMER; Cabarets Remain Open Until Dawn and Prosper Despite the Economic Crisis. Night Watchmen. | True | Wireless to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/rochester-is-winner-timely-clouting-in-three-innings-defeats.html | ROCHESTER IS WINNER.; Timely Clouting in Three Innings Defeats Montreal by 7-4. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/bootlegger-clears-slain-radio-orator-signed-extortion-affidavit-for.html | BOOTLEGGER CLEARS SLAIN RADIO ORATOR; Signed Extortion Affidavit for Police Head Without Knowing Its Contents.MOVIE OPERATOR FREEDThrongs Block Detroit Streets atFuneral of Jerry Buckley,Killed by Gangsters. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/lewisohn-says-copper-at-11c-is-below-cost-of-many-mines.html | Lewisohn Says Copper at 11c Is Below Cost of Many Mines | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/mexicans-hail-debt-pact-praise-finance-minister-for-his.html | MEXICANS HAIL DEBT PACT.; Praise Finance Minister for His Negotiations With Morgan Firm. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/policeman-is-shot-as-he-raids-a-gang-critically-wounded-by-men.html | POLICEMAN IS SHOT AS HE RAIDS A GANG; Critically Wounded by Men Fleeing Alleged Headquartersof Policy Game.ANSWERS HOLD-UP ALARMEmpties Pistol at Negroes Who LeapOut Windows of West 63dStreet Tenement. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/advises-contact-man-for-trade-executives-mr-sweitzer-sees.html | ADVISES'CONTACT' MAN FOR TRADE EXECUTIVES; Mr. Sweitzer Sees Advantage in Plan to Have Expert Counsel Group. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/nanking-prepares-for-decisive-fight-plans-major-battle-on.html | NANKING PREPARES FOR DECISIVE FIGHT; Plans Major Battle on TientsinPukow Railway, Seeking to End Northern Campaign.REBELS ALSO MASS TROOPSAmericans at Pochow Reported Safe --Consul Asks Nanking toAid Their Departure. Typhus Reported in Honan. Missionaries Stay at Posts. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/buys-montclair-residence.html | Buys Montclair Residence. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/cph-jones-dead-light-opera-director-coach-of-chicago-civic-company.html | C.P.H. JONES DEAD; LIGHT OPERA DIRECTOR; Coach of Chicago Civic Company, 70, Suffered Breakdown at End of Recent Season. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/tokyo-flight-abandoned-bromley-with-aide-and-plane-sails-for.html | TOKYO FLIGHT ABANDONED.; Bromley, With Aide and Plane, Sails for Yokohama--To Fly Back. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/report-on-hospital-books-united-fund-heads-find-mystery-and-love.html | REPORT ON HOSPITAL BOOKS; United Fund Heads Find Mystery and Love Stories Best Liked. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/new-lighting-beautifies-paris.html | New Lighting Beautifies Paris. | True | Wireless to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/riccis-parents-lose-fight-on-adoption-california-court-of-appeals.html | RICCIS PARENTS LOSE FIGHT ON ADOPTION; California Court of Appeals Dismisses Their Appeal OverBoy Violinists. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/rev-dr-silverman-noted-orator-dies-rabbi-emeritus-of-temple-emanuel.html | REV. DR. SILVERMAN, NOTED ORATOR, DIES; Rabbi Emeritus of Temple Emanu-El, 69, Had served for 42 Years. HE AIDED SOCIAL WELFARE in Work Here and in First Charge in Texas He Lent Weight to Progressive Movements. Scholar and Philanthropist. Fortieth Anniversary Recalled. Born in Cincinnati. Raised to Position of Head Rabbi. Known for His Courage. | True | New York Times Studio. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/ameli-offers-half-of-all-fines-to-informers-in-new-drive-on.html | Ameli Offers Half of All Fines to Informers In New Drive on Litterers of Coast Waters | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/when-uncle-sam-entertains-abroad.html | WHEN UNCLE SAM ENTERTAINS ABROAD. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/east-side-expects-city-plan-benefits-first-avenue-association-sees.html | EAST SIDE EXPECTS CITY PLAN BENEFITS; First Avenue Association Sees Early Changes Under the Proposed System. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/scores-pool-racketeers-court-holds-man-seized-in-lottery-fraud-in.html | SCORES POOL RACKETEERS; Court Holds Man, Seized in Lottery Fraud, in $5,000 Bail. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/france-leads-us-for-davis-cup-21-davis-cup-doubles-teams-of-france.html | FRANCE LEADS U.S. FOR DAVIS CUP, 2-1; Davis Cup Doubles Teams of France and the United States Which Met Yesterday. | True | By Lansing Warren. Special Cable To the New York Times.times Wide World Photo.times Wide World Photo. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/davison-will-inspect-army-air-corps-fields-flight-of-10000-miles.html | DAVISON WILL INSPECT ARMY AIR CORPS FIELDS; Flight of 10,000 Miles From Coast to Coast and Lakes to Gulf Begins Wednesday. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/politics-invades-northwest-picnics-as-candidates-seek-to-address.html | Politics Invades Northwest Picnics as Candidates Seek to Address Farmers | True | Editorial Correspondence, THE NEW YORK TIMES | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/listeningin-a-mothers-radio-rules-whoops-sisters-on-the-air-200000.html | LISTENING-IN; A Mother's Radio Rules. Whoops Sisters on the Air. 200,000 Requests. Swiss Want New Word. | True | By Orrin E. Dunlap Jr. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/richmond-building-gains-large-contracts-awardedheat-affects.html | RICHMOND BUILDING GAINS; Large Contracts Awarded--Heat Affects Business. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/miss-brooks-wins-final-in-rye-golf-beats-miss-williams-1-up-in.html | MISS BROOKS WINS FINAL IN RYE GOLF; Beats Miss Williams, 1 Up, in Westchester Country Club Invitation Event. LAST TWO HOLES DECISIVE Loser Has Pair of 7s After Being 1 Up at 17th Tee--Match Square at Turn. Finds Trouble in Rough. Miss Brooks Shoots a 90. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/two-held-as-thieves-as-aides-flee-shots-brooklyn-policeman-stops.html | TWO HELD AS THIEVES AS AIDES FLEE SHOTS; Brooklyn Policeman Stops Car Containing Silk Stolen From Manhattan Concern. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/german-flier-leads-race-lands-first-at-warsaw-in-flight-around.html | GERMAN FLIER LEADS RACE; Lands First at Warsaw In Flight Around Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/turks-ready-to-move-on-remaining-kurds-500-rebel-horsemen-attempt.html | TURKS READY TO MOVE ON REMAINING KURDS; 500 Rebel Horsemen Attempt to Draw Attack Southward but Are Repulsed. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/political-issues-stir-all-sections-watchtower-observers-show-an.html | POLITICAL ISSUES STIR ALL SECTIONS; Watchtower Observers Show an America Intent Upon Local Election Contests. NATIONAL POLICY IGNORED But in Maine as in California and Texas the Community Becomes Centre of Interest. Naval Treaty Ignored. Pennsylvania Divided. Republican Virginia. A Human Problem. | True | By Arthur Krock. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/no-letup-reported-in-endurance-tests-but-threats-by-police-and.html | NO LET-UP REPORTED IN ENDURANCE TESTS; But Threats by Police and Other Officials in Some Localities Become More Stern. Baseball Pitchers Keep On. Greenpoint Boys Examined. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/humor-of-our-backwoods.html | HUMOR OF OUR BACKWOODS | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/seized-in-midtown-chase-salesman-fleeing-attackers-is-held-as.html | SEIZED IN MIDTOWN CHASE; Salesman Fleeing "Attackers" Is Held as Intoxicated Driver. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/boy-slain-dry-agent-held-georgia-investigator-says-youth-tried-to.html | BOY SLAIN, DRY AGENT HELD; Georgia Investigator Says Youth Tried to Grab Pistol. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/crescents-win-at-cricket-score-155-to-111-runs-compiled-by-staten.html | CRESCENTS WIN AT CRICKET; Score 155 to 111 Runs Compiled by Staten Island Rivals. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/fabre-wanttinen-win-7th-lap-of-marathon-newton-gavuzzi-retain-lead.html | FABRE, WANTTINEN WIN 7TH LAP OF MARATHON; Newton, Gavuzzi Retain Lead in Elapsed Time--Race to End Today. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/chuckle-defeats-star-class-rivals-wins-in-west-hampton-regatta-but.html | CHUCKLE DEFEATS STAR CLASS RIVALS; Wins in West Hampton Regatta, but Wings Captures July Championship. MEDINA'S ETHEL IS VICTOR Scores in Moriches Bay Division, but Rhapsody Takes Honors in Series for Month. | True | Special to The New York Times.Times Wide World Photo. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/further-decline-in-weekly-business-index-caused-by-recessions-in.html | Further Decline in Weekly Business Index Caused by Recessions in Three of Its Series | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/byproducts-our-mayor-pacts-wheat-aetat-156.html | BY-PRODUCTS.; Our Mayor. Pacts. Wheat. Aetat. 156. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/bridge-party-held-at-larchmont-club-mr-and-mrs-h-a-stretch-are.html | BRIDGE PARTY HELD AT LARCHMONT CLUB; Mr. and Mrs. H. A. Stretch Are Hosts-- Dinner Is Given at Orienta Beach. DEBUT PARTIES PLANNED Diving Exhibitions Are Given at the Swimming Party and Buffet Supper at Briarcliff Lodge. Debuts Are Planned. Luncheon Bride Is Held. Swimming Party Is Held. Musical Play Is Planned. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/radio-goes-forward-broadcasting-companys-report-called-vindication.html | RADIO GOES FORWARD; Broadcasting Company's Report Called Vindication of Semi-State Control of the Ether 12,500,000 Listeners. Reason For Astonishment. Money for the Coffers. WOR TO BROADCAST RECORDS THIS WEEK | True | By L.m. Gander. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/au-sable-folk-fight-railroad-little-branch-line-dropped-by-the.html | AU SABLE FOLK FIGHT RAILROAD; Little Branch Line Dropped by the Delaware & Hudson Company. VALLEY PEOPLE SUFFER Protest of Artist Brings Case Before New York's Public Service Commission. History of Road. Trains Dropped. Many Join Battle. | True | By Philip W. Lowry. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/olfactometer-to-trap-corn-borers-corn-borers-at-work.html | "OLFACTOMETER" TO TRAP CORN BORERS; CORN BORERS AT WORK | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/police-to-watch-red-rally-friday.html | Police to Watch Red Rally Friday. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/production-and-unemployment.html | PRODUCTION AND UNEMPLOYMENT. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/engineers-see-westchester-parks.html | Engineers See Westchester Parks. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/miss-henry-to-wed-albert-howell-jr-new-york-girl-is-betrothed-to.html | MISS HENRY TO WED ALBERT HOWELL JR.; New York Girl Is Betrothed to Son of Mr. and Mrs. Clark Howell of Atlanta. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/film-flashes-from-studios.html | FILM FLASHES FROM STUDIOS | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/loan-league-convention-many-new-yorkers-going-to-grand-rapids.html | LOAN LEAGUE CONVENTION.; Many New Yorkers Going to Grand Rapids Conference. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/watertown-paper-mill-owners-widow-weds-her-former-chauffeur-in.html | Watertown Paper Mill Owner's Widow Weds Her Former Chauffeur in Secret Ceremony | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/elmhurst-survey-ed-good-rental-record-for-homes-and-apartments.html | ELMHURST SURVEYED.; Good Rental Record For Homes and Apartments. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/k-of-c-pilgrimage-aug-23-pope-to-receive-american-party-on-way-to.html | K. OF C. PILGRIMAGE AUG. 23; Pope to Receive American Party on Way to OLerammergau. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/motor-boat-races-won-by-carscallen-his-craft-capture-two-feature.html | MOTOR BOAT RACES WON BY CARSCALLEN; His Craft Capture Two Feature Runabout Events in Newport Regatta.SCORE IN THE FREE-FOR-ALLRutherford Entries Second in MainContests as Narragansett BayCompetition Ends. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/radio-fishing-in-kansas-bass-especially-are-believed-to-be-partial.html | "RADIO FISHING" IN KANSAS.; Bass Especially Are Believed to Be Partial to the Canned Music. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/shoots-girl-and-ends-own-life-in-her-home-butler-had-been-repulsed.html | SHOOTS GIRL AND ENDS OWN LIFE IN HER HOME; Butler Had Been Repulsed by Yonkers Woman When She Found He Was Married. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/bank-changes-in-week-petitions-granted-by-state-in-the-metropolitan.html | BANK CHANGES IN WEEK.; Petitions Granted by State in the Metropolitan Area. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/fissler-is-victor-in-senior-swim-takes-metropolitan-aau-330yard.html | FISSLER IS VICTOR IN SENIOR SWIM; Takes Metropolitan A.A.U. 330-Yard Medley Title--L. Spence Finishes Second. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/events-of-the-week-in-the-realty-field-emigrant-bank-paid-275-a.html | EVENTS OF THE WEEK IN THE REALTY FIELD; Emigrant Bank Paid $275 a Square Foot for Small 43d Street Plot. TWO BIG MIDTOWN DEALS Trading and Building Projects Reveal More Activity--Suburban Conditions Improve. Banks Adds to Holdings. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/the-microphone-will-present-albert-coates-the-english-conductor-to.html | THE MICROPHONE WILL PRESENT; Albert Coates, the English Conductor, to Direct the PhilharmonicSymphony Broadcast--Other Concerts This Week | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/busy-time-ahead-for-dog-fanciers-bench-show-activities-resume-next.html | BUSY TIME AHEAD FOR DOG FANCIERS; Bench Show Activities Resume Next Month, Starting With Berkshire K.C. Event. LENOX EXHIBITION AUG. 16 Several Judges Selected From Metropolitan Area--Big Entry List of Shepherds Sought. Enthusiasm Shown at Boston. Seeks Entries From All Parts. | True | By Henry R. Ilsley. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/canadian-net-title-is-won-by-rogers-irish-davis-cup-star-beats.html | CANADIAN NET TITLE IS WON BY ROGERS; Irish Davis Cup Star Beats Nunns of Toronto in Final, 6-4, 8-6, 0-6, 9-7. MISS WADE RETAINS CROWN Tops Miss M. Leeming, 6-4, 2-6, 6-3 -- Hall and Mercur Gain Doubles Championship. Drizzle Fails to Halt Play . Nunns and Martin Beaten. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/bruckner-and-mahler.html | BRUCKNER AND MAHLER. | True | ROBERT G. GREY. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/the-economic-world-at-a-crossroads-sir-philip-gibbs-sees-a-crisis.html | THE ECONOMIC WORLD AT A CROSSROADS; Sir Philip Gibbs Sees a Crisis in the Relation Between Consumption and Our Efficient Machine Production. ECONOMIC WORLD AT CROSSROADS | True | By Sir Philip Gibbs | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/saratoga-looks-forward-to-a-new-era-its-development-as-a-spa-may.html | SARATOGA LOOKS FORWARD TO A NEW ERA; Its Development as a Spa May Eclipse Its Fame As a Racing Centre NEW ERA FOR SARATOGA | True | By R.I. Duffusphotograph From P. & A.photograph By Fairchild Aerial Survey, Inc. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/missed-boat-which-sank-nine-honduran-beauty-contestants-believe.html | MISSED BOAT WHICH SANK; Nine Honduran Beauty Contestants Believe Tardiness Saved Lives. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/peggies-express-annexes-220-trot-triumphs-in-straight-heats-as-bay.html | PEGGIES EXPRESS ANNEXES 2:20 TROT; Triumphs in Straight Heats as Bay State Circuit Meeting Ends at Worcester. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/books-on-economics.html | Books on Economics | True | By George Soule | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/bulgaria-for-briand-plan-ready-to-give-fully-and-freely-her.html | BULGARIA FOR BRIAND PLAN.; Ready to Give Fully and Freely Her Collaboration, Note Says. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/hunt-man-in-new-jersey-boy-scouts-and-police-seek-frank-pearson.html | HUNT MAN IN NEW JERSEY.; Boy Scouts and Police Seek Frank Pearson, Missing a Week. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/rome-decrees-a-new-bridge-for-venice-linking-the-lagoon-city-with.html | Rome Decrees a New Bridge for Venice, Linking the "Lagoon City" With Mainland | True | Wireless to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/mrs-pardue-and-miss-page-win-titles-on-links-in-the-west.html | Mrs. Pardue and Miss Page Win Titles on Links in the West | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/humanizing-the-store-dummies-of-paris-engaging-wax-figures-of.html | HUMANIZING THE STORE DUMMIES OF PARIS; Engaging Wax Figures of Popular Characters in Show Windows Arouse the Wide Favor of An Admiring French Public | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/selected-words.html | SELECTED WORDS. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/gen-scott-to-make-indian-sign-record-soon-to-begin-task-of-listing.html | GEN. SCOTT TO MAKE INDIAN SIGN RECORD; Soon to Begin Task of Listing Details of Inter-Tribal "Language" of Plains.MOVIES TO AID IN WORKCongress Voted $5,000 for Purposeof Retired Army Officer--HeTells of Experiences. Twenty Years on Plains. Talk Without Speaking. Sign Words Cover Everything. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/mercury-at-87-here-as-heat-and-drought-parch-the-midwest-thunder.html | MERCURY AT 87 HERE AS HEAT AND DROUGHT PARCH THE MID-WEST; Thunder Showers Forecast for Today, but Hot Wave Is Expected to Continue. CROWDS SLEEP ON BEACHES 400,000 Go to Coney Island and 350,000 to the Rockaways to Seek Relief. 107 DEGREES IN ILLINOIS Five Die in Chicago and Three in Milwaukee--Baltimore Toll for Week Is Seventeen. 105 Degrees at Carbondale, Ill. MERCURY AT 87 HERE; MID-WEST PARCHED Drought Damages Crops. 20,000 Prepared to Sleep on Beach. 16 Bathers Rescued at Rockaways. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/texas-democrats-object-to-primary-election-system-is-confusing-and.html | TEXAS DEMOCRATS OBJECT TO PRIMARY; Election System Is Confusing and Many Consider It to Be a Total Failure. Primary Under Fire. The Desire for Change. Davidson's Proposal. | True | By Irving S. Taubkin. Editorial Correspondence, The New York Times | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/columbia-forms-students-church-rev-rc-knox-chaplain-brings-together.html | COLUMBIA FORMS STUDENTS' CHURCH; Rev. R.C. Knox, Chaplain, Brings Together Many Faiths in Summer School Chapel. DAILY SERVICES HELD Clergy, Educators and Others on Lecture Staff and Themes Stress International Amity. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/costa-ricas-trade-acutely-depressed-chief-hope-is-placed-in-new.html | COSTA RICA'S TRADE ACUTELY DEPRESSED; Chief Hope Is Placed in New Banana Contract Signed by the President. PRESSURE PUT ON CONGRESS Immediate Approval of Deal Urged --Customs Receipts Decline One-fourth for 1930. Action by Congress Urged. Customs Receipts Drop. | True | Special Correspondence, THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/way-stations-for-transatlantic-flight-the-two-greenland-expeditions.html | WAY STATIONS FOR TRANSATLANTIC FLIGHT; The Two Greenland Expeditions Now Seeking Geographic and Weather Data for the Northern Route Are Only Part of a Wide Pioneering Activity That Seeks to Establish Bases for a Regular Air Service Between Continents on Opposite Side of the Wide-Flung Ocean. Achievements of the Airship. Land Along the Route. Survey of the Airway. The Alternative Routes. Construction of Seadromes. A Series of Stations. | True | By T.j.c. Martyn.publishers Photo Supply. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/houston-street-subway-work.html | Houston Street Subway Work. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/bay-state-pastor-continues-on-tanker-rev-wl-mckinney-arrives-at.html | BAY STATE PASTOR CONTINUES ON TANKER; Rev. W.L. McKinney Arrives at Port Arthur as Seaman and Lands Shipmates. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/a-study-of-sports.html | A Study of Sports. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/li-radio-building-contract.html | L.I. Radio Building Contract. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/stadium-concerts-guest-conductor-for-philharmonicsymphony-reads.html | STADIUM CONCERTS; Guest Conductor for Philharmonic-Symphony--Reads "Lincoln Imp" | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/golf-ball-lands-in-tin-can-miss-brooks-victim-of-freak.html | Golf Ball Lands in Tin Can; Miss Brooks Victim of Freak. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/sawyer-wins-golf-title-beats-tveraa-6-and-4-in-minnesota-amateur.html | SAWYER WINS GOLF TITLE.; Beats Tveraa, 6 and 4, In Minnesota Amateur Final. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/athletics-hitting-turns-back-indians-hadlin-driven-from-mound-in.html | ATHLETICS HITTING TURNS BACK INDIANS; Hadlin Driven From Mound in First as Cochrane and Simmons Clout Circuit Blows.FOXX ALSO SMASHES HOMER Cleveland's Four-Run Rally in NinthFalls One Short of Tying 10 to 9 Score. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/buffalo-is-polo-victor-westchester-club-defeated-by-tay-lors-team-96.html | BUFFALO IS POLO VICTOR.; Westchester Club Defeated by Taylor's Team, 9-6. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/our-summer-moots.html | OUR SUMMER MOOTS. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/high-corn-prices-spur-offers-here-from-foreign-growers.html | High Corn Prices Spur Offers Here From Foreign Growers | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/mexico-will-act-in-silver-crisis-to-allow-cuts-in-staffs-pay-and.html | MEXICO WILL ACT IN SILVER CRISIS; To Allow Cuts in Staffs, Pay and Working Hours Without Recourse to Arbitration. | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/gains-in-nicaragua-laid-to-marines-aid-collector-generals-report-of.html | GAINS IN NICARAGUA LAID TO MARINES AID; Collector General's Report of Conditions for 1929 Reveals Era of Prosperity. FULL COFFEE CROP, SAVED Banditry Reduced, Public Debt Being Paid, Highways Extended andBuilding Booming, He Says. Compliments Work of Marines. Bonded Debt Being Reduced. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/todays-programs-in-city-s-churches-clergymen-from-great-britain-to.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Clergymen From Great Britain to Preach in Several of Leading Pulpits. OTHERS HERE FROM SOUTH Prayers Will Be Offered for the Sufferers in the Italian Earthquake. Baptist . Congregational. Lutheran. Methodist Episcopal. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/sea-breeze-python-killed-200-feet-from-place-of-escape.html | Sea Breeze Python Killed 200 Feet From Place of Escape | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/nyu-state-clubs-formed-summer-school-students-enter-sectional.html | N.Y.U. STATE CLUBS FORMED; Summer School Students Enter Sectional Groups. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/robinson-opens-campaign-arkansan-backs-dry-law-and-attacks-ku-klux.html | ROBINSON OPENS CAMPAIGN.; Arkansan Backs Dry Law and Attacks Ku Klux Leader. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/notes-on-the-acting-of-comedy-notes-on-the-acting-of-comedy.html | Notes On The Acting Of Comedy.; NOTES ON THE ACTING OF COMEDY | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/anton-jahoda-is-buried-founder-of-astoria-sokol-taught-gymnastics.html | ANTON JAHODA IS BURIED.; Founder of Astoria Sokol Taught Gymnastics for 40 Years. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/teacher-demand-and-the-supply-shortage-or-surplus-depends-on-the.html | TEACHER DEMAND AND THE SUPPLY; Shortage or Surplus Depends on the Wages and Training Taken as Standard. SURVEY NOW IN PROGRESS Preliminary Findings of Inquiry Being Conducted by the National Education Association. Undersupplied Communities. A Question of Standards. An Occupational Plan. | True | By John K. Norton. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/hoover-visit-to-mexico-city-is-considered-for-fall.html | Hoover Visit to Mexico City Is Considered for Fall | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/pinning-esthetics-down-to-definitions.html | Pinning Esthetics Down to Definitions | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/garden-suites-on-baptist-home-plot-john-d-rockefeller-jr-building.html | GARDEN SUITES ON BAPTIST HOME PLOT; John D. Rockefeller Jr. Building Two Large East Side Apartments. INTERESTING DEAL FOR SITE Property Sold for $1,000,000 Was Leased by City in 1870 for $1 Per Year. Large Interior Garden. Dr. Flexner a Tenant. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/me-danford-dies-in-england.html | M.E. Danford Dies in England. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/bergen-beach-shoot-is-captured-by-olds-victor-breaks-95-targets-to.html | BERGEN BEACH SHOOT IS CAPTURED BY OLDS; Victor Breaks 95 Targets to Win High Scratch Cap at Jamaica Bay Traps. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/portugal-bares-plot-to-disrupt-republic-propagandists-smuggled-into.html | PORTUGAL BARES PLOT TO DISRUPT REPUBLIC; Propagandists, Smuggled Into Barracks to Undermine Army Morale, Foiled by Loyal Men. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/fists-of-2-break-up-rally-of-2000-reds-brothers-give-black-eyes-and.html | FISTS of 2 BREAK UP RALLY OF 2,000 REDS; Brothers Give Black Eyes and Bloody Noses in Dispersing New Brunswick (N.J.) Crowd. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/brief-reviews-the-puget-sound-region-three-unusual-museums-books-in.html | Brief Reviews; THE PUGET SOUND REGION THREE UNUSUAL MUSEUMS Books in Brief Review INTO THE DEPTHS THE STORY OF MUSIC FROZEN MUSIC WHAT'S NEW IN PHYSICS EARLY MEDICINE | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/quezon-will-press-fight-in-congress-president-of-philippine-senate.html | QUEZON WILL PRESS FIGHT IN CONGRESS; President of Philippine Senate to Go to Washington to Seek a Definite Status. | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/thisbe-to-defend-the-canadas-cup-barrowss-8meter-yacht-chosen-to.html | THISBE TO DEFEND THE CANADA'S CUP; Barrows's 8-Meter Yacht Chosen to Represent United States on Lake Ontario. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/all-france-fired-by-bicycle-race-france-has-her-own-endurance.html | ALL FRANCE FIRED BY BICYCLE RACE; FRANCE HAS HER OWN ENDURANCE CONTEST. | True | By P.j. Philip. Wireless To the New York Times.times Wide World. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/prints-of-distinction-artists-consider-the-decorative-value-of.html | PRINTS OF DISTINCTION; Artists Consider the Decorative Value of Their Designs in Black and White Work | True | By Elisabeth Luther Cary. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/obstacle-to-civic-centre-action-by-estimate-board-found-needed-to.html | OBSTACLE TO CIVIC CENTRE.; Action by Estimate Board Found Needed to Close City Hall Place. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/ginger-jake-victims-reach-1100-in-kansas-wichita-alone-has-500.html | GINGER 'JAKE' VICTIMS REACH 1,100 IN KANSAS; Wichita Alone Has 500--Authorities Attribute Poison to SantoDomingo Root. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/speedboats-sink-in-maine-regatta-two-craft-valued-at-35000-go-down.html | SPEEDBOATS SINK IN MAINE REGATTA; Two Craft, Valued at $35,000, Go Down in 55 Feet of Water --Drivers Uninjured. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/snake-yarns-exploded-wh-carrs-new-nature-book-dispels-several.html | SNAKE "YARNS" EXPLODED.; W.H. Carr's New Nature Book Dispels Several Popular Beliefs. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/racketeer-is-killed.html | RACKETEER IS KILLED. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/flower-show-in-white-mountains.html | FLOWER SHOW IN WHITE MOUNTAINS | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/senates-baiting-in-special-session-king-victor-emmanuel.html | SENATE'S 'BAITING' IN SPECIAL SESSION; KING VICTOR EMMANUEL | True | By Richard V. Oulahan.wide World Photo. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/along-the-highways-of-finance-milliondollar-executivesmr-graces.html | ALONG THE HIGHWAYS OF FINANCE.; Million-Dollar Executives--Mr. Grace's Career--American Capital Abroad and the Guggenheims. What Is an Executive Worth? Mr. Schwab's Idea. What Mr. Rockefeller Said. Identifying Mr. Grace. Preferring Slow Execution. Consistent Dividend-Payers. American Capital Abroad. A Mining Potentate. The Alert Guggenheims. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/riverside-drive-extension.html | Riverside Drive Extension. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/advance-in-home-ownership.html | Advance in Home Ownership. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/builders-organize-to-aid-industry-form-international-bureau-to.html | BUILDERS ORGANIZE TO AID INDUSTRY; Form International Bureau to Study Trade Problems Throughout World. 42 NATIONS TAKING PART John W. Harris Explains Plan Adopted at London Congress for Assembling Data. At Work in This Country. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/life-with-richness.html | LIFE WITH RICHNESS. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/goodwill-tea-thursday-16-women-from-seven-states-to-be-entertained.html | GOOD-WILL TEA THURSDAY.; 16 Women From Seven States to Be Entertained Before Sailing. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/educator-finds-1-in-8-ends-college-course-of-those-rated-in-lower.html | Educator Finds 1 in 8 Ends College Course Of Those Rated in Lower Half at High School | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/test-flights-for-dox-this-week.html | Test Flights for DO-X This Week. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/mississippi-gains-121-per-cent.html | Mississippi Gains 12.1 Per Cent. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/west-14th-street-showing-activity-several-business-buildings-and.html | WEST 14TH STREET SHOWING ACTIVITY; Several Business Buildings and Transit Lines Are Being Constructed. NEW FREIGHT FACILITIES New York Central and Inland Union Terminals Aid Development of the Section. Eliminates Traffic Dangers. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/black-and-white-accessories.html | BLACK AND WHITE ACCESSORIES | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/miss-park-tennis-victor-she-and-plymire-win-lake-placid-club-mixed.html | MISS PARK TENNIS VICTOR.; She and Plymire Win Lake Placid Club Mixed Doubles Final. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/james-j-wray-dies-editor-and-publisher-of-philadelphia-sunday-item.html | JAMES J. WRAY DIES.; Editor and Publisher of Philadelphia Sunday Item Was 58. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/chosen-at-haverford-winners-of-corporation-scholarships-are.html | CHOSEN AT HAVERFORD.; Winners of Corporation Scholarships Are Announced by President. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/in-the-western-studios-florenz-ziegfeld-gives-his-ideas-on-screen.html | IN THE WESTERN STUDIOS; Florenz Ziegfeld Gives His Ideas on Screen Revues--Other Hollywood Notes Mr. Ziegfeld and the Screen. An Audience Helps. Mr. Rogers's Activities. "Disraeli" and the Salesmen. Notes on C.B. De Mille. | True | By Mordaunt Hall. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/georgia-investing-funds-real-estate-market-favored-under-present.html | GEORGIA INVESTING FUNDS; Real Estate Market Favored Under Present Business Conditions. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/in-the-lair-of-the-rumrunners-a-visit-to-the-lonely-isle-of-st.html | IN THE LAIR OF THE RUM-RUNNERS; A Visit to the Lonely Isle of St. Pierre Reveals a Big Fleet of Contraband Carriers and a Highly Organized System of Supplying Liquor to the Bootleggers of the American Seaboard | True | By James C. Youngphotographs On This Page and the Foregoing Are By Maurice Kellerman. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/water-sports-in-adirondacks-gliderboats-to-be-tried-out-on-lake.html | WATER SPORTS IN ADIRONDACKS; Glider-Boats to Be Tried Out on Lake Champlain; Races for Women Feature Westport Programs | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/ugly-statues-stir-paris-but-suggestion-for-their-removal-raises-a.html | UGLY STATUES STIR PARIS; But Suggestion for Their Removal Raises a Strange Objection. | True | Wireless to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/pineapple-shipments-big-consignments-from-hawaii-aid-western.html | PINEAPPLE SHIPMENTS BIG; Consignments From Hawaii Aid Western Freight Situation. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/current-magazines.html | Current Magazines | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/monroes-oak-hill-bought-by-mellon-historic-estate-at-aldie-va-is.html | MONROE'S OAK HILL BOUGHT BY MELLON; Historic Estate at Aldie, Va., Is Gift of Secretary to His Daughter, Mrs. Bruce. HOUSE ERECTED IN 1821 Jefferson Had Hand in Design --Property Bought From Frank C. Littleton for $700,000. Extensive View From Estate. Dinosaur Tracks in Flagstones. MONROE'S OAK HILL BOUGHT BY MELLON Historical Furniture in House. Place Bequeathed to Monroe | True | Special to The New York Times | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/lower-california-no-recommendation-for-purchase-made-in-water.html | LOWER CALIFORNIA; No Recommendation for Purchase Made in Water Commission Report. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/three-scientists-produce-trachoma-dr-olitsky-of-new-york-tells.html | THREE SCIENTISTS PRODUCE TRACHOMA; Dr. Olitsky of New York Tells Geneva Parley of Creation in Men's and Monkeys' Eyes. ISOLATION OF GERM IS GOAL First Meeting of the Anti-Trachoma League Hears Disease Takes 90 Per Cent Toll in Near East. | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/voids-school-election-jersey-official-throws-out-vote-on-465000.html | VOIDS SCHOOL ELECTION; Jersey Official Throws Out Vote on $465,000 Building Bonds. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/kynaston-tennis-victor-beats-von-bemuth-in-crawford-notch-final-60.html | KYNASTON TENNIS VICTOR.; Beats Von Bemuth in Crawford Notch Final, 6-0, 9-7, 6-0. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/nine-bronx-parcels-in-auction-offering-several-residential.html | NINE BRONX PARCELS IN AUCTION OFFERING; Several Residential Properties Included in J.R. Murphy's Sales This Week. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/air-locks-bring-peril-cause-puzzling-stoppages-in-fuel-flow-which.html | AIR LOCKS BRING PERIL; Cause Puzzling Stoppages in Fuel Flow Which Stall Motors Near Time of Take-Off SMALL TANDEM PLANE FLIES FAST, LANDS SLOW | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/money.html | MONEY. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/new-law-governing-checks-to-be-proposed-in-france.html | New Law Governing Checks To Be Proposed in France | True | Wireless to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/counter-trading-quiet-majority-of-the-stocks-however-show-gains-in.html | COUNTER TRADING QUIET; Majority of the Stocks, However, Show Gains in Prices. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/14000-being-moved-from-quake-area-king-ends-sad-tour-halian.html | 14,000 BEING MOVED FROM QUAKE AREA; KING ENDS SAD TOUR; Halian Homeless Will Go to Relatives Until Hut Towns Can Be Erected. SERVICES IN OPEN TODAY Half the Churches Wrecked or Unsafe--Extra Priests Required for Many Masses.DEATH LIST RISES TO 2,142Mgr. Chiapetta, Pope's Envoy,Gathers Data in Stricken Regionand Praises Work of Relief. Cheers Little Girl in Hospital. King Congratulates Woman. 14,000 EVACUATED FROM QUAKE AREA Death List Rises to 2,142. Plenty of Tents for Homeless. Extra Priests to Hold Services. Papal Envoy Gets Data in Area. Hut Cities Will Be Built. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/atlantic-city-cafe-raided-the-beaux-arts-yields-alleged.html | ATLANTIC CITY CAFE RAIDED; The Beaux Arts Yields Alleged Liquor--Guests Detained. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/england-gets-221-for-five-wickets-receives-setback-after-fine.html | ENGLAND GETS 221 FOR FIVE WICKETS; Receives Setback After Fine Opening of First Innings Against Australia. TOURISTS' TOTAL Is 345 Add 70 Runs to Overnight Score as Fairfax and Grimmett Star in Cricket Test. Australia Adds 70 Runs. Innings Total Reaches 136. Chapman Scores Five. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/soviet-gold-action-to-begin-in-berlin-hearings-to-open-this-week-on.html | SOVIET GOLD ACTION TO BEGIN IN BERLIN; Hearings to Open This Week on Ownership of $5,000,000 Claimed by France. BANK HERE IS DEFENDANT Testimony to Be Taken in Germany Because Russian Witnesses Cannot Appear Here. Courts Recognize Soviet. | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/hoppe-adds-to-cue-lead-wins-2-more-blocks-from-st-jean-score-is.html | HOPPE ADDS TO CUE LEAD.; Wins 2 More Blocks From St. Jean --Score Is 600-330. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/ends-rochester-interurban-line.html | Ends Rochester Interurban Line. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/industry-revising-operating-methods-greater-efficiency-viewed-as.html | INDUSTRY REVISING OPERATING METHODS; Greater Efficiency Viewed as Vital Need in Changing Economic Conditions. CLOSER SCRUTINY OF COSTS Adjustment by General Motors Seen as Notable Example of the New Policy. Effect of Widespread Mergers. INDUSTRY REVISING OPERATING METHODS Changes by General Motors. Other Similar Problems. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/backs-destruction-of-counts-liquor-ameli-says-warnings-preceded.html | BACKS DESTRUCTION OF COUNT'S LIQUOR; Ameli Says Warnings Preceded Legal Action on de Poligna̧c's $30,000 Supply. LAWYER DISPUTES STAND Name Omitted From Proposed Damage Suit ResultingfromLoss. Lists Liquor That Was Seized. Question's Ameli's Statement. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/vague-on-retail-decline-banker-uncertain-whether-public-or-prices.html | VAGUE ON RETAIL DECLINE.; Banker Uncertain Whether Public or Prices Explain It. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/shifflett-family-is-fist-in-jeffersons-old-county.html | Shifflett Family Is Fist In Jefferson's Old County | True | Special Correspondence, THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/three-dramatic-poems-by-edgar-lee-masters.html | Three Dramatic Poems by Edgar Lee Masters | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/shot-defying-holdup.html | SHOT DEFYING HOLD-UP. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/brooklyn-cricketers-win-triumph-over-cameroons-90-to-51-in.html | BROOKLYN CRICKETERS WIN.; Triumph Over Cameroons, 90 to 51, In Metropolitan League Match. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/would-have-autos-carry-spare-lights-jersey-commissioner-proposes.html | WOULD HAVE AUTOS CARRY SPARE LIGHTS; Jersey Commissioner Proposes Extra-Bulb Requirement to End "One-Eye" Problem. FINDS LAW EVASION EASY Says Motorists Take Advantage of Leniency-- Wants Police to Watch Roadside Repairs. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/popular-education-in-south-africa-hailed-prof-snedden-tells.html | POPULAR EDUCATION IN SOUTH AFRICA HAILED; Prof. Snedden Tells Columbia Audience It Eclipses Most Progressive System Here. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/wholesale-orders-up-credit-queries-reflect-an-increase-for-week-and.html | WHOLESALE ORDERS UP.; Credit Queries Reflect an Increase for Week and Year. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/jn-jarvie-left-15000000-to-aid-aged-poor-montclair-capitalists-15000000-to-aid-aged-poor-montclair-capitalists.html | J.N. Jarvie Left $15,000,000 to Aid Aged Poor; Montclair Capitalist's Estate $37,573,905 | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/austria-is-cold-to-the-hapsburgs-fame-dim-in-austria.html | AUSTRIA IS COLD TO THE HAPSBURGS; FAME DIM IN AUSTRIA. | True | By Emil Vadney. Wireless To the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/maines-campaign-is-slow-in-starting-but-a-short-and-crisp-contest.html | MAINE'S CAMPAIGN IS SLOW IN STARTING; But a Short and Crisp Contest Is Promised Before the September Election. The Future of Brewster A Wet's Campaign. Democratic Thunder. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/rerigging-of-the-whirlwind-delays-her-tests-under-sail.html | Rerigging of the Whirlwind Delays Her Tests Under Sail | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/home-remodeling-contest.html | Home Remodeling Contest. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/williamsburg-trolley-plans.html | Williamsburg Trolley Plans. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/holds-price-is-key-to-brand-problem-nondiscrimination-suggested-as.html | HOLDS PRICE IS KEY TO BRAND PROBLEM; Non-Discrimination Suggested as Way to Regain Lost Trade by Dry Goods Official. WHAT ONE TEST SHOWED Advertised Soap Sold Twice as Fast as Private Brand--Organized Distributor More Potent. Private Label a Fixture. More Profit in National Brand. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/new-rockefeller-apartment-houses.html | NEW ROCKEFELLER APARTMENT HOUSES | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/seeking-lifes-golden-ring-at-coney-the-token-is-bronze-but-it-is-a.html | SEEKING LIFE'S GOLDEN RING AT CONEY; The Token Is Bronze But It Is a Pass on The Symbolic Merry-Go-Round LIFE'S GOLDEN RING AT CONEY | True | By Lewis Nichols | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/outdoor-music.html | OUTDOOR MUSIC | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/braves-break-even-on-maranville-day-lose-to-cards-54-then-win-65-as.html | BRAVES BREAK EVEN ON MARANVILLE DAY; Lose to Cards, 5-4, Then Win, 6-5, as Captain-Shortstop Receives Numerous Gifts. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/a-gulliver-looks-at-our-schools-dr-george-s-counts-criticizes-their.html | A GULLIVER LOOKS AT OUR SCHOOLS; Dr. George S. Counts Criticizes Their Lack of Social Vision | True | BY Eunice Fuller Barnardphoto By Ewing Galloway. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/a-leper-isle-to-be-a-spa.html | A LEPER ISLE TO BE A SPA | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/enjoined-on-russian-films-herman-axelbank-loses-in-suit-over.html | ENJOINED ON RUSSIAN FILMS; Herman Axelbank Loses in Suit Over Pictures of Revolution. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/smart-alone-or-together-too-many-white-accents-on-a-black-costume.html | SMART ALONE OR TOGETHER; Too Many White Accents on a Black Costume Detract From Its Chic How to Use White The One-Sided Effect | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/milliners-for-science-will-meet-after-show-to-consider-better.html | MILLINERS FOR SCIENCE.; Will Meet After Show to Consider Better Methods for Industry. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/three-drown-in-alabama.html | Three Drown in Alabama. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/neckwear-display-prizes-awarded.html | Neckwear Display Prizes Awarded. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/choosing-a-motor-boat-selection-of-craft-should-be-determined-by.html | CHOOSING A MOTOR BOAT; Selection of Craft Should Be Determined by Conditions of Use-- Advice to Novices NOTES ABOUT BOATS. | True | By James Kirshner. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/commuter-weekly-published.html | Commuter Weekly Published. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/break-jersey-bottle-neck-officials-to-divert-traffic-today-at.html | BREAK JERSEY 'BOTTLE NECK.'; Officials to Divert Traffic Today at Congested Perth Amboy Bridge. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/princeton-ready-to-build-work-on-new-community-centre-to-start.html | PRINCETON READY TO BUILD.; Work on New Community Centre to Start Soon-- Site Is Cleared. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/robins-beat-reds-with-long-drives-wright-is-leading-factor-batting.html | ROBINS BEAT REDS WITH LONG DRIVES; Wright Is Leading Factor, Batting In Three Runs to Aidin 8-5 Victory. Sends Three Across Plate. Heilmann Bunts Safely. ROBINS BEAT REDS WITH LONG DRIVES | True | By Roscoe McGowen. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/recorded-music-beethoven-the-fourth-piano-concerto-played-by-and.html | RECORDED MUSIC: BEETHOVEN; The Fourth Piano Concerto Played by Backhouse in A New Release --The Symphonies of Sibelius | True | By Compton Pakenham. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/russian-talkie-seen-in-persia.html | RUSSIAN TALKIE SEEN IN PERSIA | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/ohio-river-edison-offer-commonwealth-southern-sets-terms-for.html | OHIO RIVER EDISON OFFER.; Commonwealth & Southern Sets Terms for Exchange of Stock. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/reelect-national-board-officials.html | Re-elect National Board Officials. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/statistical-summary.html | Statistical Summary | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/symbols-of-power-revered-by-britain-the-mace-that-was-seized-in-the.html | SYMBOLS OF POWER REVERED BY BRITAIN; The Mace That Was Seized in the House of Commons Is One of Many Emblems Linked With Old Traditions SYMBOLS OF POWER BRITAIN REVERES | True | By P.w. Wilsonfrom the Painting By Sir John Lavery. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/calls-roosevelt-unfair-to-wilson-bainbridge-colby-in-current.html | CALLS ROOSEVELT UNFAIR TO WILSON; Bainbridge Colby, in Current History, Says 'Inferiority Complex' Inspired Attacks.MISS MAYO DOUBTS GANDHI Article Questions Sincerity of Indian Leader's Policy on "Untouchables"--Many Topics Discussed. A Really American Literature. Soviet's Bill of Damages. Various Topics Discussed. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/edurance-fliers-begin-seventh-day-reichers-and-black-stunt-over.html | EDURANCE FLIERS BEGIN SEVENTH DAY; Reichers and Black Stunt Over Roosevelt Field to Celebrate Progress. LABOR DAY NOW THE GOAL Four Contacts Made to Refuel the Plane--Fliers Appear to Be In Good Condition. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/scribner-contest-closes-sept-20.html | Scribner Contest Closes Sept. 20. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/a-beau-sabreur.html | A BEAU SABREUR. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/europe-is-watching-our-new-navy-plan-it-welcomes-ratification-of.html | EUROPE IS WATCHING OUR NEW NAVY PLAN; It Welcomes Ratification of Treaty and Parity as Check on Power of Britain. FEDERATION AND LEAGUE Geneva Discussion of Briand's Plan Expected to Hinge on German-French Accord. Big Ships and the Next Parley. Approval Well Received. The League and the Federation. Favored-Nation Tariff. France's Gold Supply. European Temperatures. Italy's Earthquake. | True | By Edwin L. James. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/a-cashless-bank-that-deals-in-millions-how-the-great-world.html | A CASHLESS BANK THAT DEALS IN MILLIONS; How the Great World Institution at Basle Is Handling Its Immense Paper Transactions | True | By Clarence K. Streit.photograph From Ewing Galloway. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/mail-ban-on-herb-concern-fraud-order-issued-against-company-in-san.html | MAIL BAN ON HERB CONCERN; Fraud Order Issued Against Company in San Francisco. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/ends-life-in-ship-berth-chicago-hospital-superintendent-drinks.html | ENDS LIFE IN SHIP BERTH.; Chicago Hospital Superintendent Drinks Poison on Lake Trip. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/new-hanger-for-zeppelins.html | NEW HANGER FOR ZEPPELINS | True | Photo Courtesy Goodyear-Zeppelin Corp. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/nassau-county-growth-visitor-surprised-at-improvements-within-three.html | NASSAU COUNTY GROWTH.; Visitor Surprised at Improvements Within Three Years. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/a-romance-built-on-the-letters-of-the-brownings.html | A Romance Built on the Letters of the Brownings | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/janssens-new-years-eve.html | JANSSEN'S "NEW YEAR'S EVE" | True | HERMAN G. WEINBERG. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/drought-extends-corns-high-marks-forecast-promises-no-rain.html | DROUGHT EXTENDS CORN'S HIGH MARKS; Forecast Promises No Rain, Speculation Broadens and Prices Gain 1 to 2 1/8c. WHEAT IRREGULAR AT END Oats Are Held Firm by Strength in Other Grains--Rye Rises in Light Trading. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/angloamerican-relations.html | ANGLO-AMERICAN RELATIONS | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/a-victorian-who-has-come-into-fashion.html | A Victorian Who Has Come Into Fashion | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/police-department.html | Police Department. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/notes-on-the-musical-broadcasts-a-serene-consoling-melody-wagners.html | NOTES ON THE MUSICAL BROADCASTS; A Serene, Consoling Melody. Wagner's Comic Opera. A Popular Military March. | True | By Benjamin Grosbayne. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/hindenburg-decrees-financial-program-promulgates-bruening-cabinets.html | HINDENBURG DECREES FINANCIAL PROGRAM; Promulgates Bruening Cabinet's Measures Under Article 48 With Reichstag Dissolved. PLAN MADE MORE DRASTIC $40,000,000 Struck From the Budget, With 5% Income Tax Rise and 10 for Bachelors. CONTROL OF CARTELS FIXED Government May Bar Trusts or Even Break Up Groups--Limits Its Unemployment Insurance Share. | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/varied-newport-events-a-golf-tournament-yachting-and-a-polo-game-on.html | VARIED NEWPORT EVENTS; A Golf Tournament, Yachting and a Polo Game on Week's Program of Colony | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/35-nassau-posts-in-legion-parade-george-welch-of-valley-stream-is.html | 35 NASSAU POSTS IN LEGION PARADE; George Welch of Valley Stream Is Elected New Commander as County Convention Ends. ATTORNEY GENERAL SPEAKS Ward Reviews State Laws Aiding Veterans and Urges Legal Bureau for Them. Mayor Reviews Parade. Rifle Awards Presented. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/federated-europe-diplomatic-situation-behind-the-replies-to-m.html | FEDERATED EUROPE; Diplomatic Situation Behind the Replies to M. Briand The Situation as It Stands. Attitude of Smaller States. Italian and German Notes. Italian Bid to Hungary. A Basis of Negotiations. The Position of France. French Press on British Reply. The Pitfalls Ahead. Duties of Union Secretariat. | True | By James T. Shotwell. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/shipping-board-asks-only-4000000-funds-appropriations-have-been-cut.html | SHIPPING BOARD ASKS ONLY $4,000,000 FUNDS; Appropriations Have Been Cut Steadily, but Total Cost has Been $3,683,569,000. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/chemical-society-finds-work-costly-budget-has-grown-in-25-years.html | CHEMICAL SOCIETY FINDS WORK COSTLY; Budget Has Grown in 25 Years From $15,000 to $557,000, President's Report Shows. $486,000 FOR JOURNALS Outside Aid Has Been Needed to Meet Expenses Because of Increase in Research. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/woman-receives-record-award-from-english-billiards-board.html | Woman Receives Record Award From English Billiards Board | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/hotel-century-changes-college-fraternity-leases-penthouse-quarters.html | HOTEL CENTURY CHANGES; College Fraternity Leases Penthouse Quarters. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/new-guard-units-off-for-training-at-camps-7300-men-moving-to-and.html | NEW GUARD UNITS OFF FOR TRAINING AT CAMPS; 7,300 Men Moving To and From Manoeuvres Over Week-End-- Many Come From Up-State. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/winslow-lanier-plans-capital-cut.html | Winslow Lanier Plans Capital Cut. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/girl-skipper-is-victor-miss-mcgee-wins-with-haka-as-three-boats-are.html | GIRL SKIPPER IS VICTOR.; Miss McGee Wins With Haka as Three Boats Are Disqualified. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/varied-fare-in-the-second-issue-of-the-colophon-a-high-level-of.html | Varied Fare in the Second Issue of The Colophon; A High Level of Excellence Is Maintained in the New Quarterly for Book Collectors | True | By Philip Brooks | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/trail-three-arrest-them-brother-detectives-follow-youths-3-hours.html | TRAIL THREE, ARREST THEM; Brother Detectives Follow Youths 3 Hours and See Alleged Burglary. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/chicago-revival-appears-depleted-stocks-cause-buying-plants-add.html | CHICAGO REVIVAL APPEARS.; Depleted Stocks Cause Buying-- Plants Add Workers. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/takes-horseshoe-title-hillman-wins-metropolitan-crown-french-former.html | TAKES HORSESHOE TITLE.; Hillman Wins Metropolitan Crown --French, Former Champion, 2d. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/text-of-attack-on-our-policies-mexican-supreme-court-jurist-calls.html | TEXT OF ATTACK ON OUR POLICIES.; Mexican Supreme Court Jurist Calls the Monroe Doctrine Invasion of Rights. FINDS HARMONY IS LACKING He Also Mentions Racial Prejudices as Breeding Friction Between the Two Countries. Disagreements Implied. Admits Lack of Harmony . Finds Another Prejudice. TEXT OF ATTACK ON OUR POLICIES Refuses to Recognize Doctrine. Discusses Debt Question. | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/peruvian-cabinet-is-retained.html | Peruvian Cabinet Is Retained. | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/teal-sails-home-first-beats-rival-yachts-in-cold-spring-harbor-race.html | TEAL SAILS HOME FIRST.; Beats Rival Yachts in Cold Spring Harbor Race. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/at-atlantic-beach-clambake-in-an-african-village-planned-for.html | AT ATLANTIC BEACH; Clambake in an "African Village" Planned for Wednesday Night | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/gold-star-mothers-sail-from-hoboken-exercises-at-pier-in-honor-of.html | GOLD STAR MOTHERS SAIL FROM HOBOKEN; Exercises at Pier in Honor of 227 From New Jersey and Pennsylvania. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/in-the-automobile-industry-larger-motor-in-chrysler-70-new-dayelder.html | IN THE AUTOMOBILE INDUSTRY; Larger Motor in Chrysler "70." New Day-Elder Trucks. Truck on St. Helena. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/drag-hunt-is-held-at-southampton-members-of-the-suffolk-hounds.html | DRAG HUNT IS HELD AT SOUTHAMPTON; Members of the Suffolk Hounds Gather Afterward for Tea at Riding and Hunt Club. MRS. COE GIVES RECITAL James T. Terrys Are Dinner Hosts --Mrs. E.M. Horne Gives Luncheon --Many Yachts Arrive. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/fears-street-work-will-stop-in-queens-halleran-sees-heavy-loss-if.html | FEARS STREET WORK WILL STOP IN QUEENS; Halleran Sees Heavy Loss of Corporation Counsel Bars Present Methods. ATTACKS HIGGINS'S VIEWS Acting Borough President Defends Use of Stone and Asphalt In Resurfacing. Calls New Method the Best. Material Produced by City. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/high-court-voids-village-tax-law-statute-requiring-counties-to-pay.html | HIGH COURT VOIDS VILLAGE TAX LAW; Statute Requiring Counties to Pay and Then Collect Is Held Invalid. TEST MADE IN ERIE COUNTY Act Applying to Entire State Violates Constitutional Amendment of 1874. Holds Law Unconstitutional. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/dublin-dail-acts-on-gambling-evils-new-law-is-intended-to-curb-a.html | DUBLIN DAIL ACTS ON GAMBLING EVILS; New Law Is Intended to Curb a Craze Which Has Spread to All Classes. Remedies Proposed. Railway Troubles. | True | By M.g. Palmer. Wireless To the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/11-hurt-as-bus-hits-truck-one-woman-injured-seriously-in-coney.html | 11 HURT AS BUS HITS TRUCK; One Woman Injured Seriously in Coney Conveyance Collision. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/federal-road-aid-cost-910485291-last-year-agriculture-department.html | FEDERAL ROAD AID COST $910,485,291 LAST YEAR; Agriculture Department Reports 32,522 Miles of State Highways Improved in 1929. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/activity-is-noted-in-23d-street-area-recent-property-sales-seen-as.html | ACTIVITY IS NOTED IN 23D STREET AREA; Recent Property Sales Seen as Evidence of Future Development. NEW BUILDINGS GOING UP Apartment and Business Structures Being Erected- -New Transit Links to Aid Section. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/vetoes-buses-for-mount-vernon.html | Vetoes Buses for Mount Vernon. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/pictures-for-week-ending-august-2.html | Pictures for Week Ending August 2 | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/colombian-minister-leaves-lima.html | Colombian Minister Leaves Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/first-avenue-suites-renting.html | First Avenue Suites Renting. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/doctor-and-father-in-double-suicide-aged-54-and-82-respectively.html | DOCTOR AND FATHER IN DOUBLE SUICIDE; Aged 54 and 82, Respectively, Each Shoots Himself in Office of Indianapolis Physician. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/an-intimate-biography-of-the-spiney-brahms-richard-specht-makes-a.html | An Intimate Biography of The "Spiney" Brahms; Richard Specht Makes a New Contribution to the List of Books About the Great Composer | True | By Richard Aldrich | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/an-artist-with-palette-and-racquet-between-painting-and-tennis.html | AN ARTIST WITH PALETTE AND RACQUET; Between Painting and Tennis, Helen Wills Moody Sees a Kinship That Involves Swiftness and Sureness | True | By S.j. Woolf | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/wont-take-tariff-action-poland-plans-no-measures-in-regard-to-new.html | WON'T TAKE TARIFF ACTION.; Poland Plans No Measures in Regard to New American Rates. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/evelyn-griswold-engaged-to-marry-new-york-girls-betrothal-to-brantz.html | EVELYN GRISWOLD ENGAGED TO MARRY; New York Girl's Betrothal to Brantz Mayor Is Announced by Her Parents. BOTH OF NOTED ANCESTRY Fiancee Is a Debutante of Last Season--Her Fiance is a Graduate of Princeton. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/sea-gate-yacht-winner-guidets-craft-beats-ben-machree-in-star-class.html | SEA GATE YACHT WINNER; Guidet's Craft Beats Ben Machree in Star Class Event. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/racket-in-coyote-scalps-sent-for-kansas-bounties.html | "Racket" in Coyote Scalps Sent for Kansas Bounties | True | Editorial Correspondence, THE NEW YORK TIMES | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/changes-in-exchange-list-two-issues-of-certificates-admitted-two-to.html | CHANGES IN EXCHANGE LIST.; Two Issues of Certificates Admitted, Two to Be Removed. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/planning-to-build-worth-st-subway-transportation-board-officials.html | PLANNING TO BUILD WORTH ST. SUBWAY; Transportation Board Officials Getting Sanction of Property Owners.DELANEY OUTLINES ROUTENew East Side Link Will Connect With Other Rapid Transit Lines Near Church Street. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/society-gathers-for-newport-polo-first-game-of-season-played-on-the.html | SOCIETY GATHERS FOR NEWPORT POLO; First Game of Season Played on the Sandy Point Field of Mrs. Moses Taylor. PAYERS ARE ENTERTAINED Stockholders Re-elect Most of the Officers of the Country Club--Many Guests Arrive. Luncheon Parties Are Held. Country Club Names Offices. Many Guests Arrive. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/hennessey-gives-up-and-is-freed-in-bail-fach-says-the-former-public.html | HENNESSEY GIVES UP, AND IS FREED IN BAIL; Fach Says the Former Public Administrator Took Funds to Cover Up Account Shortage. RICARD ESTATE INVOLVED Official Says Amount Gone From It Is About $35,000--Accused Man Says He Will Talk Wednesday. Ricard Estate Involved. Charges Move to "Cover Up." | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/greatest-skyscraper-rises-on-a-clockwork-schedule-the-empire-state.html | GREATEST SKYSCRAPER RISES ON A CLOCKWORK SCHEDULE; The Empire State Building Soars Upward, as a Modern Army Daily, Defeats Time, Far Above the Throngs on Fifth Avenue Some Staggering Figures. Preliminary Considerations. The Order of Progress. Design Speeds Erection. The Factors of Success. | True | By C.g. Poore.drawing By Hugh Ferris. Courtesy of Shrevs., Lamb & Harmon, Architects. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/us-army-annexes-junior-polo-title-shows-great-teamwork-to-rout.html | U.S. ARMY ANNEXES JUNIOR POLO TITLE; Shows Great Teamwork to Rout Whippany River in National Final, 17-7. JONES MAKES SIX GOALS Wilkinson Also Gets Six at Rumson--Victory Sends ArmyInto Herbert Cup Final. General Ely Presents Cup. Army in Herbert Final. U.S. ARMY ANNEXES JUNIOR POLO TITLE | True | By Vernon van Ness. Special To The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/german-hamlet-is-sinking-in-a-region-of-old-coal-mines-it-is-said.html | GERMAN HAMLET IS SINKING; In a Region of Old Coal Mines, It Is Said to Be Doomed by Caving. | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/railroad-earnings-reports-for-june-and-six-months-with-comparisons.html | RAILROAD EARNINGS; Reports for June and Six Months With Comparisons With 1929 and 1928. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/fight-fire-from-air-pilots-of-ontario-provincial-service-put-in.html | FIGHT FIRE FROM AIR; Pilots of Ontario Provincial Service Put in Long Hours On Patrol and Transport Crews FLYING BOATS NOW STOP POACHING IN NORTH SEA | True | By James Montagnes. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/ninth-man-indicted-for-cutten-robbery-rosenberg-is-held-as-last.html | NINTH MAN INDICTED FOR CUTTEN ROBBERY; Rosenberg Is Held as Last Member of Chicago Gang Which Stole Jewels Eight Years Ago. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/a-guide-book-to-japanese-literature.html | A Guide Book to Japanese Literature | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/shore-festival-planned-atlantic-beach-club-to-hold-clambake-and.html | SHORE FESTIVAL PLANNED.; Atlantic Beach Club to Hold ClamBake and Hawaiian Fete. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/buick-now-a-straight-eight-two-of-the-new-eightcylinder-buicks.html | BUICK NOW A STRAIGHT EIGHT; TWO OF THE NEW EIGHT-CYLINDER BUICKS | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/three-are-taken-off-liner.html | Three Are Taken Off Liner. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/kansas-city-clearings-fall-gold-reserves-of-federal-bank-gain.html | KANSAS CITY CLEARINGS FALL.; Gold Reserves of Federal Bank Gain $2,000,000. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/bank-of-us-nine-wins-beats-guaranty-trust-company-in-4-innings-120.html | BANK OF U.S. NINE WINS; Beats Guaranty Trust Company in 4 Innings, 12-0. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/humanizing-the-watchers-of-the-high-heavens-dr-henry-smith-williams.html | Humanizing the Watchers Of the High Heavens; Dr. Henry Smith Williams Wites a Series of Biographical Studies of the Great Astronomers | True | By Charles Johnston | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/seeded-stars-win-in-westfield-tennis-evans-macguffin-and-anderson.html | SEEDED STARS WIN IN WESTFIELD TENNIS; Evans, MacGuffin and Anderson Among Those to Advance in Northern New Jersey Play. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/current-art-notes.html | CURRENT ART NOTES | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/sea-trip-for-tiny-blimp-brinkman-arrives-here-to-speed-transocean.html | SEA TRIP FOR TINY BLIMP.; Brinkman Arrives Here to Speed Trans-Ocean Flight Plans. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | Times Wide World Photo. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/38000-strikers-out-in-north-of-france-workers-refuse-to-pay-quota.html | 38,000 STRIKERS OUT IN NORTH OF FRANCE; Workers Refuse to Pay Quota Under New Insurance Act --Firms Close Works. BELGIAN EMPLOYES STONED Rises in the Prices of Bread and Wine Encourage Demand for Increased Wages. | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/ship-lines-feature-care-for-children-number-of-juvenile-travelers.html | SHIP LINES FEATURE CARE FOR CHILDREN; Number of Juvenile Travelers at Sea Increases Yearly, According to Agents. 'SHIP MOTHERS' PROVIDED Toys and Playrooms Plentiful-- White star Carried 10,627 Youngsters in Year. Cling to "Ship Mothers." Problem Developed in 15 Years. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/robert-d-pusey.html | Robert D. Pusey. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/yugoslavia-plans-250000000-loans-government-reported-making.html | YUGOSLAVIA PLANS $250,000,000 LOANS; Government Reported Making Preliminary Overtures Here and in London. TO STABILIZE EXCHANGE Funds Also Needed for Improvement Program for Railways, Harbors, Agriculture and Mines. Financing Here in 1922 and 1927. Economic Progress Shown. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/on-don-quixotes-trail-in-la-mancha-a-modern-rocinante-from-detroit.html | ON DON QUIXOTE'S TRAIL IN LA MANCHA; A Modern Rocinante From Detroit Now Bears One Swiftly Through a Land Peopled by Figures of Romance | True | By T. r. Ybarraphotograph From J. Beldaphotograph From J. Belda.photograph From Ewing Galloway | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/columbia-oval-team-wins-beats-newark-16342-in-league-cricket-match.html | COLUMBIA OVAL TEAM WINS; Beats Newark, 163-42, In League Cricket Match. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/pigeon-hole-wins-45000-handicap-favorites-finishing-alone-in-two.html | PIGEON HOLE WINS $45,000 HANDICAP; Favorites Finishing Alone in Two Feature Races at Empire City Yesterday. | True | Times Wide World Photo.Times Wide World Photo. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/37-bridge-victims-buried-bishop-of-trier-celebrates-mass-at-coblenz.html | 37 BRIDGE VICTIMS BURIED.; Bishop of Trier Celebrates Mass at Coblenz for Thirteen Killed. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/standard-type-van-for-prisoners-urged-official-of-national-group-in.html | STANDARD TYPE VAN FOR PRISONERS URGED; Official of National Group, in Magazine Article, Advocates Conference Here. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/hoover-at-camp-surveys-problems-in-cool-rapidan-retreat-he-studies.html | HOOVER, AT CAMP, SURVEYS PROBLEMS; In Cool Rapidan Retreat He Studies List for Tariff Board and Program for Capital. RELIEVED OF LONG TENSION With Senate Adjourned and Huston Issue Settled, President Turns to Vacation Plans. Executive Sought for Tariff Board. Legislation for the Capital. | True | From a Staff Correspondent of The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/night-baseball-edging-nearer-the-majors-giants-will-test-the-plan.html | Night Baseball Edging Nearer the Majors; Giants Will Test the Plan at Bridgeport | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/says-suspect-admits-he-is-screen-burglar-yonkers-police-chief.html | SAYS SUSPECT ADMITS HE IS 'SCREEN BURGLAR'; Yonkers Police Chief Announces Confession of Man Held After Entering Fireman's Home. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/moderate-decline-in-weeks-business-reaction-due-largely-to-the.html | MODERATE DECLINE IN WEEK'S BUSINESS; Reaction Due Largely to the Temporary Shut-Downs by Industrial Plants. UPTURN IS BELIEVED NEAR Leading Economists Agree That July Will Witness Worst of the Depression. MERCHANDISE STOCKS LOW Rush of Buying Expected When Revival Comes-- Reports From Federal Reserve Areas. WEEK'S TRADE SLOW HERE. But Stock Market's Rise Is Said to Indicate Optimism. MODERATE DECLINE IN WEEK'S BUSINESS | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/gen-summerall-in-hospital.html | Gen. Summerall In Hospital. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/bar-chewing-gum-and-matches-as-aids-in-nebraska-campaign.html | Bar Chewing Gum and Matches As Aids in Nebraska Campaign | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/wilsons-3-homers-help-cubs-triumph-chicago-routs-phillies-16-to-2.html | WILSON'S 3 HOMERS HELP CUBS TRIUMPH; Chicago Routs Phillies, 16 to 2, to Make Clean Sweep of Three-Game Series. VICTORS POUND OUT 21 HITS Collins and Willoughby Are Batted Hard--Malone and Hartnett Also Get Circuit Clouts. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/vines-tops-shields-in-fiveset-battle-californian-scores-brilliant.html | VINES TOPS SHIELDS IN FIVE-SET BATTLE; Californian Scores Brilliant Victory, 2-6, 6-3, 6-4, 5-7, 12-10, in Metropolitan Play.HUNTER OTHER FINALISTConquers Burns, 6-4, 6-3, 6-4,in Turf Court Semi-Finalsat Crescent A.C. Vines Repeats 1929 Victory. Shields Meets Master. VINES TOPS SHIELDS IN FIVE-SET BATTLE | True | By Allison Danzig. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/aged-french-princess-wins-right-to-marry-court-rates-duke-of-bhml | AGED FRENCH PRINCESS WINS RIGHT TO MARRY; Court Rates Duke de Brissac Cannot Prevent Aunt, 73, Wedding42-Year-Old Spaniard. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/summers-informal-note-in-decoration-crisp-linens-and-chintzes.html | SUMMER'S INFORMAL NOTE IN DECORATION; Crisp Linens and Chintzes, Replacing Heavy Draperies, Bring the Spirit Of Outdoors Into the Home SUMMER'S INFORMAL NOTE IN DECORATIONS | True | By Virginia Popephotograph Courtesy of French & Co., Inc.photograph Courtesy of Miss Gheen, Inc. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/decision-of-court-of-appeals-holds-for-high-trade-ethics-paying-of.html | DECISION OF COURT OF APPEALS HOLDS FOR HIGH TRADE ETHICS; Paying of Secret Commission Makes Seller and Buyers' Agent Liable Civil Penalties Also. Jury Awarded 6 Cents. Lower Court Reversed. May Nullify Contract. | True | MAX TACHNA. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/salesmen-more-in-demand-travelers-needed-because-buyers-make-fewer.html | SALESMEN MORE IN DEMAND; Travelers Needed Because Buyers Make Fewer Visits to Markets. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/complex-wins-yacht-race-shows-way-home-to-albatross-in-cedarhurst.html | COMPLEX WINS YACHT RACE; Shows Way Home to Albatross in Cedarhurst Club Race. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. BUILDING PLANS FILED. APARTMENT LEASES. TRANSFERS RECORDED. RECORDED MORTGAGES. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/new-jersey-regiment-in-field-day-events-company-g-of-114th-infantry.html | NEW JERSEY REGIMENT IN FIELD DAY EVENTS; Company G of 114th Infantry Wins High Score for Meet of Camp Larson. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/kingfisher-is-victor-wins-fourth-race-of-july-series-at-fishers.html | KINGFISHER IS VICTOR.; Wins Fourth Race of July Series at Fishers Island. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/flora-ii-triumphs-in-34mile-race-mccahans-boat-wins-marathon-from.html | FLORA II TRIUMPHS IN 34-MILE RACE; McCahan's Boat Wins Marathon From Ocean City to Mays Landing and Return. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/tardieu-urges-need-of-internationalism-tells-war-veterans-from-both.html | TARDIEU URGES NEED OF INTERNATIONALISM; Tells War Veterans From Both Sides World Must Realize Interests Are Linked. | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/finish-rotc-course-eighty-students-commissioned-in-chemical-warfare.html | FINISH R.O.T.C. COURSE.; Eighty Students Commissioned in Chemical Warfare Service. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/offer-condolences-argentine-chilean-and-mexican-officials-express.html | OFFER CONDOLENCES.; Argentine, Chilean and Mexican Officials Express Sympathy. | True | | |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/exports-to-suffer-further-he-claims-rl-bracken-of-managers-club.html | EXPORTS TO SUFFER FURTHER, HE CLAIMS; R.L. Bracken of Managers' Club Foresees Steady Shrinkage if Rates Remain. MANY ORDERS HELD UP NOW Awaiting Action on Flexible Tariff; Boosts in Foreign Duties Considered Inevitable. Where Situation Is Pronounced. Reports of Canceled Orders. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/plan-noiseless-subway-chicago-engineers-seek-aid-of-acoustics.html | PLAN "NOISELESS" SUBWAY.; Chicago Engineers Seek Aid of Acoustics Authority on New Tube. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/fires-ravage-rumania-twenty-blazes-cause-two-deaths-and-damage-put.html | FIRES RAVAGE RUMANIA.; Twenty Blazes Cause Two Deaths and Damage Put at $1,000,000. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/army-gives-contract-for-20-planes.html | Army Gives Contract for 20 Planes | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/commends-coolidge-on-home-building-home-owners-institute-thinks-it.html | COMMENDS COOLIDGE ON HOME BUILDING; Home Owners Institute Thinks It Will Lead to Greater Activity. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/5-seized-in-robbery-after-20mile-chase-three-men-and-two-women-are.html | 5 SEIZED IN ROBBERY AFTER 20-MILE CHASE; Three Men and Two Women Are Arrested in Newark on Druggist's Charges. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/tennis-for-bar-harbor-international-maritime-tournament-draws.html | TENNIS FOR BAR HARBOR; International Maritime Tournament Draws Players of Navy—Many Parties On | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/public-works-rise-credited-to-cities-research-bureau-finds-jump-of.html | PUBLIC WORKS RISE CREDITED TO CITIES; Research Bureau Finds Jump of 31,500,000,000 in 6 Years Due to Higher Standards. SCHOOL ITEM IS LARGEST Construction in Centres of More Than 30,000, Exceeds One-fourth of Nation's Total. Outlying Areas Are Affected. Planning Increases Volume. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/investment-trusts-tend-to-one-type-fixed-and-management-concerns.html | INVESTMENT TRUSTS TEND TO ONE TYPE; Fixed and Management Concerns Show Disposition to Swerve From Original Bases. MANY INNOVATIONS TRIED Wall Street Looks Forward to Starting of Company With Restrictive Rules. Portfolio Rules Loosened. High-Rated Stocks Specified. INVESTMENT TRUSTS TEND TO ONE TYPE Popularity of Fixed Trust. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/poles-invite-farm-nations-to-unite-divide-export-markets-and-stop.html | POLES INVITE FARM NATIONS TO UNITE; Divide Export Markets and Stop Disastrous Competition, Is Warsaw's Plea. Exports Held Vital. Poland Takes the Lead. | True | By Jerzy Szapiro. Wireless To the New York Times | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/real-estate-values-the-many-factors-that-enter-into-realty.html | REAL ESTATE VALUES; The Many Factors That Enter Into Realty Appraisals. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/returns-halts-his-burial-atlantic-city-man-finds-family-planning.html | RETURNS, HALTS HIS BURIAL; Atlantic City Man Finds Family Planning Funeral as His. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/nyac-nine-loses-to-montclair-ac-victors-come-from-behind-to-win-32.html | N.Y.A.C. NINE LOSES TO MONTCLAIR A.C.; Victors Come From Behind to Win, 3-2, and Tie for Lead in Eastern Club League. HOME CLUB RALLIES IN 7TH Tallies Twice to Deadlock Count, Then Puts Over Winning Tally in Eighth. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/paris-plans-to-add-two-new-wings-to-bourse-anticipating-renewal-of.html | Paris Plans to Add Two New Wings to Bourse, Anticipating Renewal of Heavy Trading Days | True | Wireless to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/4000-at-bergen-meeting-legion-convention-is-largest-ever-held-in.html | 4,000 AT BERGEN MEETING.; Legion Convention Is Largest Ever Held in the New Jersey County. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/rhode-island-banks-gain-state-institutions-resources-up-12044608-in.html | RHODE ISLAND BANKS GAIN.; State Institutions' Resources Up $12,044,608 in Year. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/chancellor-flint-challenges-wets-he-asks-wadsworth-and-andrews-what.html | CHANCELLOR FLINT CHALLENGES WETS; He Asks Wadsworth and Andrews What They Would Set Up in Place of the Dry Law. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/arno-and-abate-to-box-in-newark.html | Arno and Abate to Box in Newark. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/virginia-democrats-look-for-a-victory-chances-good-to-regain-two-of.html | VIRGINIA DEMOCRATS LOOK FOR A VICTORY; Chances Good to Regain Two of Three Congressional Seats Lost in 1928. ONE RACE STILL IN DOUBT Republican Incumbent, Lankford, Has Strong Hold on Voters In Norfolk District. Two Favorable Districts. Why Slemp Declined. Factors in Election. | True | By Virginius Dabney. Editorial Correspondence, The New York Times | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/menlon-backs-hoover-on-budget-statement-secretary-says-byrns.html | MENLON BACKS HOOVER ON BUDGET STATEMENT; Secretary Says Byrns Confuses Matter of Appropriations With Actual Expenditures. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/ice-cream-trucks-held-up-for-800-two-bronx-drivers-robbed-within.html | ICE CREAM TRUCKS HELD UP FOR $800; Two Bronx Drivers Robbed Within Two Minutes and Police See Work of Same Gang. 5 HOLD-UP MEN GET AWAY Two Take Part in One Theft, While Three, All in Blue Shirts, Stage Raid Soon Afterward. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/west-indians-triumph-beat-virgin-island-cricket-club-for-twelfth.html | WEST INDIANS TRIUMPH.; Beat Virgin Island Cricket Club for Twelfth Victory. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/englands-new-road-patrols-are-making-motorists-wary.html | England's New Road Patrols Are Making Motorists Wary | True | Wireless to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/ship-yields-12-stowaways-chinese-on-vessel-from-havana-say-they.html | SHIP YIELDS 12 STOWAWAYS; Chinese on Vessel From Havana Say they Paid to Be Smuggled In. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/101st-cavalry-four-wins-takes-lead-in-second-period-of-game-at.html | 101ST CAVALRY FOUR WINS; Takes Lead in Second Period of Game at Huntington. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/moscow-ignores-fish-commission-investigations-of-communists-here.html | MOSCOW IGNORES FISH COMMISSION; Investigations of Communists Here Barely Mentioned by the Soviet Press. American Renegades. The Kremlin's Attitude. | True | By Walter Duranty. Wireless To the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/views-of-europe-the-new-germany-and-its-political-parties-lead.html | VIEWS OF EUROPE: THE NEW GERMANY AND ITS POLITICAL PARTIES; LEAD GERMANY TO PEACE. | True | By Georg Bernhard. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/us-fencing-team-vanquishes-great-britain-in-international-matches.html | U.S. Fencing Team Vanquishes Great Britain In International Matches at London, 25-23 | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/kills-self-in-ash-can-to-avoid-being-tried-new-london-market-owner.html | KILLS SELF IN ASH CAN TO AVOID BEING TRIED; New London Market Owner Takes Gas Following Arrest on Liquor Charge. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/shipbuilding-on-delaware-famous-river-expected-to-make-good-title.html | SHIPBUILDING ON DELAWARE; Famous River Expected to Make Good Title of the Clyde of America. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/building-revival-predicted-by-fall-survey-by-national-body-reveals.html | BUILDING REVIVAL PREDICTED BY FALL; Survey by National Body Reveals Increased Activity inMany Areas.LABOR SITUATION TRANQUILMeeting In Atlantic City Tomorrowto Discuss Adjustment Tribunal Plan. Plan Adjustment Tribunal. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/some-of-the-newer-films-william-powell-a-criminal-lawyer-in-for-the.html | SOME OF THE NEWER FILMS; William Powell a Criminal Lawyer in "For The Defense"--Divers Items That Younger Generation. A Reptilian War Film. The Foreign Legion Again. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/french-win-doubles-and-lead-our-team-2-to-1-for-davis-cup.html | French Win Doubles and Lead Our Team, 2 to 1, for Davis Cup | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/scoffs-at-red-pupils-yonkers-police-head-not-interested-in-25-high.html | SCOFFS AT RED PUPILS; Yonkers Police Head Not Interested in 25 High School Radicals. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/extend-safety-plan-in-town-of-radburn-builders-fo-construct.html | EXTEND SAFETY PLAN IN TOWN OF RADBURN; Builders fo Construct Pedestrian Parkway and New Bridge Over Highway. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/sale-of-west-86th-street-house.html | Sale of West 86th Street House. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/marketable-title-defined-by-court-brooklyn-appellate-division-hears.html | MARKETABLE TITLE DEFINED BY COURT; Brooklyn Appellate Division Hears Suit of Manhattan Beach Company. JOSEPH P. DAY DEFENDANT Rules Willingness of Title Company to Issure Does Not Make It "Marketable." Court Explains Case. Validity of Title. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/391st-to-go-to-camp-field-artillery-unit-entrains-next-sunday-for.html | 391ST TO GO TO CAMP.; Field Artillery Unit Entrains Nest Sunday for Great Bend, N.Y. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/the-new-york-speed-law-no-limit-imposed-but-more-than-thirty-miles.html | THE NEW YORK SPEED LAW; No Limit Imposed but More Than Thirty Miles an Hour Presumptive Evidence of Carelessness Care Required. Local Regulations and Fines. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/expense-ratio-the-test-retailer-says-this-and-not-volume-increases.html | EXPENSE RATIO THE TEST.; Retailer Says This, and Not Volume Increases, Governs Results. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/rumania-takes-step-to-curb-antisemites-gives-minister-of-the.html | RUMANIA TAKES STEP TO CURB ANTI-SEMITES; Gives Minister of the Interior a Free Hand to End Attacks on Jewish Population. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/lynchrendt-fight-carried-to-courts-show-cause-writs-obtained-by.html | LYNCH-RENDT FIGHT CARRIED TO COURTS, Show Cause Writs Obtained by Staten Island Leaders in Democratic Clash. RULING LIKELY TOMORROW Justice Humphrey Orders Hearings on Claims of Rivals for County Chairmanship. Rendt First to Obtain Order. Old Differences Recalled. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/cities-service-gets-oil-concern.html | Cities Service Gets Oil Concern. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/eddie-martin-victor-knocks-out-giraldo-in-the-second-at-ridgewood.html | EDDIE MARTIN VICTOR.; Knocks Out Giraldo in the Second at Ridgewood Grove. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/tourists-in-antarctica.html | TOURISTS IN ANTARCTICA. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/saratoga-races-begin-wednesday-stars-of-the-turf-are-ready-for.html | SARATOGA RACES BEGIN WEDNESDAY; Stars of the Turf Are Ready for Meeting in Which $500,000 Will Be Distributed. GALLANT FOX IS ENTERED Champion Three-Year-Old Likely to Add to Laurels--Eligible for Six Stakes. Unknown Juveniles to Run. Gallant Fox Has Won $274,000. | True | By Bryan Field. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/blacks-are-both-dull-and-shiny.html | BLACKS ARE BOTH DULL AND SHINY | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/ft-miller-asks-50000-writer-charges-injuries-from-electric-shock-in.html | F.T. MILLER ASKS $50,000.; Writer Charges Injuries From Electric Shock in Hotel Wolcott. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/hungary-maintains-its-lead-in-chess-beats-finland-40-as-poland.html | HUNGARY MAINTAINS ITS LEAD IN CHESS; Beats Finland, 4-0, as Poland, Runner-Up, Conquers Iceland by Same Score.TITLE IS AT STAKE TODAYChampionship of International Federation Lies Between TwoVictorious Teams. Hungary to Meet Holland. Americans Play Tie Match. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/van-load-of-films-seized-as-obscene-police-raid-hoboken-house-and.html | VAN LOAD OF FILMS SEIZED AS OBSCENE; Police Raid Hoboken House and Garage After Long Search for Source of Pictures. PAPERS ALSO CONFISCATED But Detectives Refuse to Say if Fraternal Orders Are Listed-- "Stag"Guest Made Complaint. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/don-leon-captures-cincinnati-trophy-easily-wins-5000-added-event.html | DON LEON CAPTURES CINCINNATI TROPHY; Easily Wins $5,000 Added Event and Cup in Field of 14 Starters at Latonia. ELYSIUM FINISHES SECOND Whitney Entry Fails in Late Effort --Cousin Joe Takes Third Money. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/a-great-evangelist-seen-through-the-eyes-of-his-son-dwight-l-moody.html | A Great Evangelist Seen Through the Eyes of His Son.; Dwight L. Moody Seems to Have Escaped the Oblivion That Has Enveloped Many of His Contemporaries | True | By P.w. Wilson | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/wreck-scene-now-fenced-pennsylvania-railroad-completes-barriers-at.html | WRECK SCENE NOW FENCED.; Pennsylvania Railroad Completes Barriers at Danger Spots. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/soviet-condemns-red-inquiry-here-calls-the-fish-investigation.html | SOVIET CONDEMNS RED INQUIRY HERE; Calls the Fish Investigation Interferece With Affairs ofAnother Country. | True | By Walter Duranty. Special Cable To the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/give-60148-to-u-of-p-alumni-increase-contributions-in-annual-giving.html | GIVE $60,148 TO U. OF P.; Alumni Increase Contributions in Annual "Giving Fund." | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/mexican-bonds-rise-on-stock-exchange-sharp-advances-ranging-from-1.html | MEXICAN BONDS RISE ON STOCK EXCHANGE; Sharp Advances, Ranging From 1 to 2 Points, Follow Signing of Debt Agreement RAILS AND UTILITIES FIRM But the Convertible Issues Show Variations--Industrials Irregular, Government Group Dull. U.S. INSULAR BONDS. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/airplane-saves-patient-boy-is-rushed-here-from-connecticut-for.html | AIRPLANE SAVES PATIENT.; Boy is Rushed Here From Connecticut for Operation. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/marston-and-tryon-enter-golf-final-philadelphia-star-beats-franklin.html | MARSTON AND TRYON ENTER GOLF FINAL; Philadelphia Star Beats Franklin, 5 and 4, in SheneconsettCountry Club Tourney. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/canada-bows-to-provinces-saskatchewan-alberta-and-manitoba-now-rule.html | CANADA BOWS TO PROVINCES; Saskatchewan, Alberta and Manitoba Now Rule Their Own Resources | True | Editorial Correspondence, THE NEW YORK TIMES | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/united-yeshiva-chest-will-seek-500000-drive-begins-next-sunday-to.html | UNITED YESHIVA CHEST WILL SEEK $500,000; Drive Begins Next Sunday to Raise Fund to Meet Deficit of Nine Parochial Schools. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/site-of-old-ithaca-is-sought-anew-excavations-on-ionian-isle-may.html | SITE OF OLD ITHACA IS SOUGHT ANEW; Excavations on Ionian Isle May Lead to Finding of Homeric City Ruled by Odysseus Ithaca's Topography. The Work of Schliemann. | True | By Patrick Balfour. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/stewart-of-browns-turns-back-red-sox-holds-losers-to-eight-hits-and.html | STEWART OF BROWNS TURNS BACK RED SOX; Holds Losers to Eight Hits and Makes Two Doubles and Single Himself in 6-3 Victory. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/the-rise-of-the-american-composer.html | THE RISE OF THE AMERICAN COMPOSER | True | WALTER L. JONAS. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/paris-held-less-amusing-columnist-says-americans-find-true-french.html | PARIS HELD LESS AMUSING.; Columnist Says Americans Find True French Gayety in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/mrs-stenz-gains-state-tennis-final-eliminates-miss-roberts-63-64-in.html | MRS. STENZ GAINS STATE TENNIS FINAL; Eliminates Miss Roberts, 6-3, 6-4, in Semi-Finals of Clay Court Tournament. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/fights-2-robbers-fells-one-by-shot-jersey-garage-man-wrests-pistol.html | FIGHTS 2 ROBBERS, FELLS ONE BY SHOT; Jersey Garage Man Wrests Pistol From Thug and Fires as Pair Flee. VICTIM LEFT AT HOSPITAL Dumped From Automobile at Door, Bayonne Man is Identified as Thug Despite His Denials. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/storedoor-service-faces-new-problem-b-0-abandons-deliveries-under.html | STORE-DOOR SERVICE FACES NEW PROBLEM; B. & 0. Abandons Deliveries Under Rivals' Threat of Keener Competition. TRUNK LINES TO CONFER Terminal Concerns Oppose but Civic Groups Favor Plan if Property Regulated. Attitude of the Commission. Regulation of the Service. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/radio-trade-comment-improved-type-of-airplane-receiving-set-is.html | RADIO TRADE COMMENT; Improved Type of Airplane Receiving Set Is Introduced Using Screen-Grid Tubes NEW RADIO CALLS FOR COAST GUARD | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/peter-manning-14-years-old-trots-years-third-fastest-mile.html | Peter Manning, 14 Years Old, Trots Year's Third Fastest Mile | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/75000000-spent-by-800000-visitors-here-at-1001-conventions-in-year.html | $75,000,000 Spent by 800,000 Visitors Here At 1,001 Conventions in Year Ended April 30 | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/britain-cherishes-her-old-traditions-no-small-part-of-her-economic.html | BRITAIN CHERISHES HER OLD TRADITIONS; No Small Part of Her Economic Troubles Attributed to a Distrust of Change. HARD LESSONS LEARNED Now it is Agreed That It Is Necessary to Choose What to Keep and What to Discard. Tradition and Trade. Diplomatic Warning. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/100000-for-rocket-test-daniel-guggenheim-assures-backing-for.html | $100,000 FOR ROCKET TEST.; Daniel Guggenheim Assures Backing for Goddard's Experiments. | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/americans-throng-to-vichy-for-cure-resort-now-at-the-seasons-height.html | AMERICANS THRONG TO VICHY FOR CURE; Resort, Now at the Season's Height, Is Most Animated of All French Thermal Stations. DATES BACK 2,000 YEARS Romans With Caesar Named It "Town of Warm Waters" and Built Famous Thermal There. | True | By May Birkhead. Wireless To the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/state-realty-men-meet-in-october-plans-being-laid-for-vacation-and.html | STATE REALTY MEN MEET IN OCTOBER; Plans Being Laid for Vacation and Convention at Saranac Inn.COMMITTEES ARE NAMEDLarge Attendance Expected at Annual Conference--ConventionClubs Being Formed. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/horse-show-at-hamptons-many-parties-are-to-precede-annual-event.html | HORSE SHOW AT HAMPTONS; Many Parties Are to Precede Annual Event Saturday at Riding and Hunt Club | True | Photo by P. &.A.photo By P. & A. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/a-church-of-the-sleepless-city-ascension-in-lower-fifth-avenue-will.html | A CHURCH OF THE SLEEPLESS CITY; Ascension, in Lower Fifth Avenue, Will Keep Its Doors Permanently Open | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/californians-win-in-doubles-final-miss-cross-mrs-harper-beat-misses.html | CALIFORNIANS WIN IN DOUBLES FINAL; Miss Cross, Mrs. Harper Beat Misses Hilleary and Andrus in Manchester Tennis. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/when-the-battleship-is-a-movie-theatre-the-big-guns-turrets-and.html | WHEN THE BATTLESHIP IS A MOVIE THEATRE; The Big Guns, Turrets and Winches Form the Seats, the Sea and Starry Sky the Background, and "S.R.O." Is the Rule | True | By Walter H. MacWilliams | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/american-music-notes.html | AMERICAN MUSIC NOTES | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/gamble-urges-dry-repeal-mamaroneck-official-candidate-for-assembly.html | GAMBLE URGES DRY REPEAL.; Mamaroneck Official, Candidate for Assembly, Wants New Laws. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/bail-denied-in-silk-theft-merchant-in-court-for-burglary-is-said-to.html | BAIL DENIED IN SILK THEFT.; Merchant in Court for Burglary is Said to Be an Ex-Convict. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/curb-prices-advance-in-improved-trading-bond-and-share-leads.html | CURB PRICES ADVANCE IN IMPROVED TRADING; Bond and Share Leads Upswing Among Utilities--Investment Trusts Irregular. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/queries-and-answers.html | Queries and Answers | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/blames-new-tariff-for-trade-loss-here-senator-copeland-takes-hoover.html | BLAMES NEW TARIFF FOR TRADE LOSS HERE; Senator Copeland Takes Hoover to Task for "Vacant Piers and Deserted Roadstead." FALL IN EXPORTS STRESSED New Yorker Declares Hoover Decided Democratic Contention ThatThis Would Result. Cites Customs Figures Here. Shows Loss in Exports. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/plays-out-of-town.html | PLAYS OUT OF TOWN | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/vineyard-haven-fetes-yachts.html | VINEYARD HAVEN FETES YACHTS | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/woman-killed-as-car-strikes-parked-truck-second-woman-who-lost.html | WOMAN KILLED AS CAR STRIKES PARKED TRUCK; Second Woman Who Lost Control of Auto at Roosevelt (L.I.) is Seriously Hurt. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/knows-vinegar-from-wine-philadelphia-woman-magistrate-refuses.html | KNOWS VINEGAR FROM WINE.; Philadelphia Woman Magistrate Refuses Prisoner's Plea. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/bellmangin-win-exhibition.html | Bell-Mangin Win Exhibition. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/the-urban-college-versus-the-country-respective-merits-of-each-are.html | The Urban College Versus the Country; Respective Merits of Each Are Stated by Two Educators. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/st-pauls-new-organ.html | ST. PAUL'S NEW ORGAN | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/two-in-the-spotlight-concerning-wesley-hill-the-angel-gabriel-herb.html | TWO IN THE SPOTLIGHT; Concerning Wesley Hill, the Angel Gabriel --Herb Wiliams, of Vaudeville | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/detroit-is-rushed-into-city-election-recalled-mayor-enters-the.html | DETROIT IS RUSHED INTO CITY ELECTION; Recalled Mayor Enters the Field Against Divided Forces of the Opposition. STRENGTH OF GROESBECK Popular Ex-Governor is Urged to Enter the Race--Gangster Crimes in a Political Crisis. Groesbeck's Chances. Possible Supporters. The Gangster War. | True | By G.h. Helsey. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/mulrooney-ends-park-police-squad-40-men-in-soft-spot-with-no-late.html | MULROONEY ENDS PARK POLICE SQUAD; 40 Men in "Soft Spot," With No Late Duty, Ordered Back to Patrol Work. EFFICIENCY IS AIM OF MOVE Central Park to Be Covered by Regular "Beats"--Fitzgibbons Status Corrected. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/edison-prize-test-set-for-this-week-fortynine-candidates-to-get.html | EDISON PRIZE TEST SET FOR THIS WEEK; Forty-nine Candidates to Get Examination Papers on Thursday Morning. WILL ARRIVE ON TUESDAY Ford, Firestone, Perry and Other Notables Will Assist in Work and Entertainment. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/penn-ac-oarsmen-leave-for-belgium-senior-eightoared-combination-to.html | PENN A.C. CARSMEN LEAVE FOR BELGIUM; Senior Eight-Oared Combination to Row in Regatta of Liege on Aug. 15-17. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/in-the-berkshires-dr-garfield-entertains-members-of-institute-at.html | IN THE BERKSHIRES; Dr. Garfield Entertains Members of Institute at Williamstown. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/southampton-auction-major-kennelly-to-sell-home-plots-next-month.html | SOUTHAMPTON AUCTION.; Major Kennelly to Sell Home Plots Next Month. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/foreign-trade-lower-in-first-half-of-year-exports-fell-off.html | FOREIGN TRADE LOWER IN FIRST HALF OF YEAR; Exports Fell Off $543,247,000 Compared With 1929, and Imports $550,733,000. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/sales-in-new-jersey-dwellings-and-plots-in-various-sections-are.html | SALES IN NEW JERSEY.; Dwellings and Plots in Various Sections Are Transferred. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/chairsitting-fight-subsides-on-beach-but-objectors-plan-action-as.html | CHAIR-SITTING FIGHT SUBSIDES ON BEACH; But Objectors Plan Action as Coney Island Police Ignore Defiance of Ban. SCHANZER TO TEST LAW Brooklyn Republicans to Call for Mass Protest--Chamber Backs Enforcement of Ordinance. Mass Protest Planned. Chamber to Back Enforcement. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/article-8-no-title.html | Article 8 -- No Title | True | (New York Times Studios.)(Dorr News Service.)(Times Wide World Photos.)(Times Wide World Photos.)(Underwood & Underwood.) | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/ward-hears-attack-on-ticket-league-weighs-plea-to-sue-members-of.html | WARD HEARS ATTACK ON TICKET LEAGUE; Weighs Plea to Sue Members of Board to Curb Speculators Under Anti-Trust Law. IS SILENT ON COMPLAINT "Outside" Brokers Charge Theatre Men Get Illegal Profits From Operation of Plan. Ward Issues Statement. Charge Bureau Gets Profit. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/dr-as-ambler-dies-was-hospital-head-coroner-of-queens-for-8-years.html | DR. A.S. AMBLER DIES; WAS HOSPITAL HEAD; Coroner of Queens for 8 Years and Chief of the Brooklyn Hospital for 3 Years. HE WAS IN HIS 64TH YEAR Superintendent of the Kingston Avenue Hospital for 8 Years and Active in Civic Affairs. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/voorhis-101-today-fete-will-be-quiet-centenarian-visits-office.html | VOORHIS 101 TODAY; FETE WILL BE QUIET; Centenarian Visits Office Unexpectedly and Is Greeted by City Officials.ENERGETIC DESPITE HEAT To Spend Anniversary Where It IsEasiest to Keep Cool--Grateful for Good-Will Shown to Him. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/new-york-farm-sales.html | New York Farm Sales. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/reading-newark-divide-scott-drives-four-homers-as-keys-win-134-and.html | READING, NEWARK DIVIDE; Scott Drives Four Homers as Keys Win, 13-4, and Lose, 5-2. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/roslyn-team-beats-meadow-brook-four-takes-long-lead-in-opening.html | ROSLYN TEAM BEATS MEADOW BROOK FOUR; Takes Long Lead in Opening Periods and Wards Off Late Rally to Win, 12-9. MILLS BACK IN LINE-UP Returns After Fortnight's Absence and Helps Losers to Almost Tie Score in Second Half. Cowdin Figures in Rally. Losers Brace in Seventh. Roslyn Returns to Attack. | True | By Robert F. Kelley. Special To the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/foreclosure-sales-not-always-due-to-income-failure-says-fm-mccurdy.html | FORECLOSURE SALES; Not Always Due to Income Failure, Says F.M. McCurdy. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/fire-chief-injured-in-brooklyn-crash-three-others-slightly-hurt.html | FIRE CHIEF INJURED IN BROOKLYN CRASH; Three Others Slightly Hurt When Traffic Lights Confuse Driver of Private Car. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/a-letter-of-approval.html | A LETTER OF APPROVAL. | True | ADOLF SCHMID. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/books-and-authors.html | Books and Authors | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/plainsurface-woolen-rivals-tweed-in-paris-chiffon-broadcloth.html | PLAIN-SURFACE WOOLEN RIVALS TWEED IN PARIS; Chiffon Broadcloth Competing With Velvet in the Newest Afternoon Gowns. | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/absorbing-new-space-near-grand-central-cushman-predicts-90-per-cent.html | ABSORBING NEW SPACE NEAR GRAND CENTRAL; Cushman Predicts 90 Per Cent Office Occupancy Record by May 1, 1931. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/shaw-reminisces-on-74th-birthday-dramatist-recalls-some-names-he.html | SHAW REMINISCES ON 74TH BIRTHDAY; Dramatist Recalls Some Names He Used in the Early Days Before He Was Famous. CALLS WIFE BEST CRITIC And She Says She Spends a Third of Her Time Looking After her Untidy Genius. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/joan-lowell-is-first-leads-atlantic-class-boats-at-black-rockakem.html | JOAN LOWELL IS FIRST.; Leads Atlantic Class Boats at Black Rock--Okema Also Wins. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/giants-rout-brame-and-upset-pirates-25000-see-mcgrawmen-launch.html | GIANTS ROUT BRAME AND UPSET PIRATES, 25,000 See McGrawmen Launch Seven-Run Attack in Fifth and Win, 10-4. Brame a Puzzle at First. Lindstrom Hits Into Stands. GIANTS ROUT BRAME AND UPSET PIRATES | True | By John Drebinger. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/to-lecture-on-child-and-music.html | To Lecture on Child and Music. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/files-pardon-plea-in-coeur-dalene-harry-orchard-lifer-sentenced-for.html | FILES PARDON PLEA IN COEUR D'ALENE; Harry Orchard, Lifer Sentenced for Kidding Idaho Governor in 1905, Seeks Freedom. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/reduce-rockaways-assessment.html | Reduce Rockaways' Assessment. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/einstein-evolving-yet-another-theory-maybe-people-will-think-i-am-a.html | EINSTEIN EVOLVING YET ANOTHER THEORY; "Maybe People Will Think I am a Fool When They Read It," He Says at League Meeting. CHATS WITH MME. CURIE French Woman Savant Devotes Every Odd Moment at Geneva to Scientific Treatise. Mme. Curie Silent on Studies. EINSTEIN EVOLVING YET AN OTHER THEORY Wants Better Child Education. Urges Colonial Information. Laughs at Intellectuals. Savants From Asia Attend. To Study World Alphabet. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/along-the-perron-boulevard-natives-at-home-an-unspoiled-country.html | ALONG THE PERRON BOULEVARD; Natives at Home. An Unspoiled Country. | True | By E.b. Holton. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/goes-to-bury-wife-held-as-defaulter-exmayor-spaulding-jailed-at.html | GOES TO BURY WIFE, HELD AS DEFAULTER; Ex-Mayor Spaulding Jailed at Manchester, N.H., on Charge Three Years Old. LIVED HERE AS FUGITIVE His Wife Stuck to Him, and When She Died He Took Body to Her Native City. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/americans-visit-moscow-aroundworld-tourists-400-strong-get-all.html | AMERICANS VISIT MOSCOW.; Around-World Tourists, 400 Strong, Get All Taxis and Stir Curiosity. | True | Wireless to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/chittagong-trial-opens-thirtytwo-bengalis-charged-with-attack-on.html | CHITTAGONG TRIAL OPENS; Thirty-two Bengalis Charged With Attack on Arsenal in India. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/paris-sees-plans-on-an-old-stage-the-ancient-arenes-de-lutece-a.html | PARIS SEES PLANS ON AN OLD STAGE; The Ancient Arenes de Lutece, a Relic of Roman Times, Is Used Once More. | True | Wireless to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/us-saddle-title-to-lady-margaret-second-place-goes-to-likely-lady.html | U.S. SADDLE TITLE TO LADY MARGARET; Second Place Goes to Likely Lady as Annual Stamford Horse Show Closes. PETER THE GREAT SCORES Captures Jumping Stake in Close Competition--Touch-and-Out Final to Blue Fern. Only Four in Ring. $500 Stake to Howard Entry. | True | By Henry R. Ilsley. Special To the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/legion-spurns-wet-action-massachusetts-convention-rules-out-move.html | LEGION SPURNS WET ACTION; Massachusetts Convention Rules Out Move for State Law's Repeal. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/tanwock-leads-catbouts-flying-cloud-is-first-among-star-class-craft.html | TANWOCK LEADS CATBOUTS; Flying Cloud Is First Among Star Class Craft at Seaside Park. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/reserve-officers-now-have-their-training-in-camps-manhattan-chapter.html | RESERVE OFFICERS NOW HAVE THEIR TRAINING IN CAMPS; Manhattan Chapter of Their Association Has Many Members Who Are Prominent in Civic Life Manhattan Chapter Large. Officers' Activities. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/the-dance-a-chaotic-effort-the-totenmal-given-without-due.html | THE DANCE: A CHAOTIC EFFORT; The "Totenmal," Given Without Due Preparation, Offers a Jumble of Episode--Mary Wigman's Handicaps | True | By John Martin.photo By Ch. Rudolph, Dresden. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/mrs-tunney-gratifies-sick-boy-brings-exfighter-to-hospital.html | Mrs. Tunney Gratifies Sick Boy; Brings Ex-Fighter to Hospital | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/excerpts-from-letters-backward-children-what-this-state-needs-more.html | EXCERPTS FROM LETTERS; Backward Children. What This State Needs. More Artistry Called For. Proposing a New Holiday. The Senate's Departed Glory. Better Quality Bread. General Grant's Birthplace. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/a-new-london-invasion-american-movie-interests-are-reported-seeking.html | A NEW LONDON INVASION; American Movie Interests Are Reported Seeking Two Theatres-- New Films Adelphi Under Consideration. A Sea Adventure. The Ship Is the Heroine. | True | By Ernest Marshall. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/life-way-down-east-wins-radio-applause-seth-parker-uncle-abe-and.html | LIFE WAY DOWN EAST WINS RADIO APPLAUSE; Seth Parker, Uncle Abe and Rudy Vallee Have Put The Pine Tree State on the Broadcast Map A Crooner from Westbrook. Abe and David Arrive Quickly. A Native of Gowanda. | True | By Florence V. Kaiser. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/to-discuss-salesmens-dinner.html | To Discuss Salesmen's Dinner. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/paying-for-our-roads.html | PAYING FOR OUR ROADS. | True | W. PIERREPONT WHITE. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/police-ask-to-use-radio-minneapolis-department-is-ready-to-use.html | POLICE ASK TO USE RADIO; Minneapolis Department Is Ready to Use Wireless Adjunct. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/close-fight-looms-at-canadas-polls-conservatives-believed-to-have-a.html | CLOSE FIGHT LOOMS AT CANADA'S POLLS; Conservatives Believed to Have Advantage Over Liberals in Tomorrow's Election. CLEAR MAJORITY DOUBTED Progressives Are an Unknown Factor as the Provinces Show Trend Against Party in Power. OUR TARIFF AMONG ISSUES Its Effects Upon Dominion Are Linked With Trade Depression in Bennett's Battle With King. Reasons for Campaign Apathy. Hint of a few Undercurrent. CLOSE FIGHT LOOMS AT CANADA'S POLLS Paradox in Rival Tariff Stands Range of Conservative Appeal. Party Records on the Tariff. Political Swing of Provinces. Uncertainty of Progressive Factor. Chance for Progressive Key Bloc. Trends in the Provinces. Quebec's Devotion to the Past. Internal Shifts in the West. Major Influences in the Election. | True | By J.a. McNeil. Special To the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/the-earthquake-takes-a-mighty-toll-disaster-in-italy-due-to-a.html | THE EARTHQUAKE TAKES A MIGHTY TOLL; Disaster in Italy Due to a Phenomenon That Man Only Partly Understands The American Zone. The Causes of Quakes. EARTHQUAKES LIKE THAT IN ITALY TAKE A MIGHTY TOLL OF LIVES | True | By William L. Laurence. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/chapman-triumphs-in-greenwich-golf-wins-leg-on-curtiss-trophy-by-3.html | CHAPMAN TRIUMPHS IN GREENWICH GOLF; Wins Leg on Curtiss Trophy by 3 and 2 Victory Over Lloyd in Final. VOIGT LOSES IN MORNING Defending Champion Defeated, 5 and 4, by Brilliant Putting of Runner-Up. Lloyd's Putter Falters. Chapman Wins Two Holes. | True | By Lincoln A. Werden. Special To the New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/musical-creation-present-technical-and-critical-activities.html | MUSICAL CREATION; Present Technical and Critical Activities Preparation for "Golden Age" | True | By Olin Downes. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/philadelphia-looks-to-fall-much-public-construction-is-expected-to.html | PHILADELPHIA LOOKS TO FALL.; Much Public Construction Is Expected to Start Revival. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/women-in-new-ireland.html | WOMEN IN NEW IRELAND | True | PAKSALMI. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/nowhere-cruise-starts-16330-bottles-of-liquor-carried-by-the.html | "NOWHERE" CRUISE STARTS; 16,330 Bottles of Liquor Carried by the California. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/trinity-in-boston-calls-al-kinsolving-rector-at-amherst-mass-will.html | TRINITY IN BOSTON CALLS A.L. KINSOLVING; Rector at Amherst, Mass., Will Take Post Once Held by Phillips Brooks. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/de-forest-looks-far-ahead-he-predicts-what-will-happen-to-the.html | DE FOREST LOOKS FAR AHEAD; He Predicts What Will Happen to the Fantastic Dreams of 1930—Short Waves and Television Expected to Work Wonders To Use an Old Tube. For the Tired Business Man. Television By Wire. Planes Steered By Radio. | True | By Dr. Lee de Forest. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/white-brothers-must-die-for-killing-negro-couple.html | White Brothers Must Die For Killing Negro Couple | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/yale-debaters-en-route-to-chile.html | Yale Debaters En Route to Chile. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/pope-receives-americans-gives-audiences-to-pittsburgh-and.html | POPE RECEIVES AMERICANS; Gives Audiences to Pittsburgh and Cincinnati Groups and Carmelites. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/judge-wh-smathers-gravely-ill.html | Judge W.H. Smathers Gravely Ill. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/more-hotels-coming-survey-shows-steady-increase-in-manhattan-and.html | MORE HOTELS COMING; Survey Shows Steady Increase in Manhattan and Brooklyn. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/thomas-f-woodlock-to-resign-from-icc-expected-to-join-the-wall.html | Thomas F. Woodlock to Resign From I.C.C.; Expected to Join The Wall Street Journal | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/rousseau-burial-in-washington.html | Rousseau Burial in Washington. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks on the Air This Week | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/mdonald-defends-laborite-record-calls-naval-treaty-tremendous-step.html | M'DONALD DEFENDS LABORITE RECORD; Calls Naval Treaty "Tremendous Step" and Asks Patienceon Unachieved Party Aims.BALDWIN FORESEES DEFEAT Predicts Government's Overthrow Within Six Months--Warns LaborNot to Rely on "World Causes." | True | Special Cable to THE NEW YORK TIMES. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/building-master-model-comes-in-many-locations-delays-prove-costly.html | BUILDING MASTER MODEL COMES IN MANY LOCATIONS; Delays Prove Costly. Sleepy Hollow Manor Model Homes. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/products-reflecting-reduced-rayon-prices-came-at-opportune-time.html | PRODUCTS REFLECTING REDUCED RAYON PRICES; Came at Opportune Time, Trade Claims--Hosiery and Spreads Will Be Revised. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/new-mystery-stories-new-mystery-stories.html | New Mystery Stories; New Mystery Stories | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/morris-in-dry-plea-opens-campaign-senator-seeking-reelection.html | MORRIS IN DRY PLEA OPENS CAMPAIGN; Senator, Seeking Re-election, Demands Fair Trial by Enforcement in "Good Faith."HITS "PROFIT IN VIOLATION"On Arrival at Lincoln He Scores"Trick" Played on Him In Planto Run "Norris No. 2." Sees Disregard of Law. Calls Farm Board Powerless. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/hammell-again-wins-delaware-net-title-retains-state-clay-court.html | HAMMELL AGAIN WINS DELAWARE NET TITLE; Retains State Clay Court Trophy by Scoring Over Gilpin in Final, 6-2, 7-5, 6-2. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/the-canadian-election.html | THE CANADIAN ELECTION. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/dime-movies-persist-in-thickly-populated-neighborhoods-they-still.html | DIME MOVIES PERSIST; In Thickly Populated Neighborhoods They Still Cater to Enthusiastic Patrons What Price Comfort. Wraiths Dance; Demons Play. Courage Counts--and Beauty. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/they-say-by-president-hoover-just-before-signing-the-london-naval.html | THEY SAY--; By PRESIDENT HOOVER. Just before signing the London naval treay. By PROFESSOR JOHN DEWEY, President of the People's Lobby. In a letter to President Hoover made public last week. By PATRICK JAY HURLEY, Secretary of War. In a radio address. By ThE PRINCE of WALES. At a luncheon given by the Honourable Company of Master Mariners in honor of Sir Thomas Lipton in London. By MRS. FRANKLIN D. ROOSEVELT. In a radio address. By ROBERT B. RAUP, Professor of Philosophy of Education at Columbia. In an address before the Tawse Club lastThursday night. By MAJOR W. PEER GROVES, Addressing the Rotary Club of Manchester, England, on Beer as a Pure Article of Food. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/lee-s-pischek-stock-broker-who-lived-in-rye-dies-of-overexertion-in.html | LEE S. PISCHEK.; Stock Broker Who Lived in Rye Dies of Overexertion in Swimming. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/a-cruise-in-a-cabriolet-the-old-mill-beside-the-road-aaa-in-survey.html | A CRUISE IN A CABRIOLET; The Old Mill. Beside the Road. A.A.A. IN SURVEY SEEKS HIGHWAY BEAUTIFICATION | True | By Edna Mead. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/lynbrook-nine-wins-gains-greater-long-island-junior-title-by-87.html | LYNBROOK NINE WINS; Gains Greater Long Island Junior Title by 8-7 Triumph. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/state-valuations.html | State Valuations. | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/hydroplane-race-is-set-for-red-bank-151cubic-inch-class-coming-back.html | HYDROPLANE RACE IS SET FOR RED BANK; 151-Cubic Inch Class Coming Back Into Favor, List of Entries Indicates. HARMSWORTH PLANS FIXED Great Water Carnival to Include 34 Events--Col. E.H. Green Trophy Race This Week. Elaborate Program Fixed. Trophy Race at New Bedford. | True | By Vernon van Ness. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/france-again-honors-col-friedsam.html | France Again Honors Col. Friedsam | True | | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-27 | 1930-07-27 | https://www.nytimes.com/1930/07/27/archives/auto-club-protests-fines-objects-to-strictness-of-authorities-in.html | AUTO CLUB PROTESTS FINES; Objects to Strictness of Authorities in Budd Lake, N.J. | True | Special to The New York Times. | C1B79871,C1B79872,C1B79873,C1B79874,C1B79875,C1B79876,C1B79877 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/mazza-victor-at-golf.html | Mazza Victor at Golf. | True | | C1B79746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/cuts-here-sway-berlin-retail-stores-follow-lead-of-american-mail.html | CUTS HERE SWAY BERLIN.; Retail Stores Follow Lead of American Mail Order Houses. | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/republican-chiefs-are-cool-to-tuttle-friends-of-prosecutor-see-his.html | REPUBLICAN CHIEFS ARE COOL TO TUTTLE; Friends of Prosecutor See His Chances Fading because of Maier-Machold Aloofness. BUT PLAN FIGHT IN FALL Call Him Strongest for Governor but Leaders Are Said to Fear Shift in Party Control. LIQUOR STAND STILL PUZZLE State Chairman, After Talk With Hoover Thursday, Is Reported Against a Wet Plank. Recall 1924 Defeat. Point to Tuttle's Activity. Maier Opposes Wet Plank. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/gold-flow-normal-as-paris-sees-it-denied-that-importations-have.html | GOLD FLOW NORMAL AS PARIS SEES IT; Denied That Importations Have Been Artificially Stimulated by Bank. FOREIGN CREDITS RETURN Large Balances Accumulated Abroad in Recent Years Are Now Flowing Back to France. | True | Wireless to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/woods-urges-all-to-be-prophets-teaching-by-example-is-more.html | WOODS URGES ALL TO BE PROPHETS; Teaching by Example Is More Important Than Foretelling the Future, He Declares. CITES PARABLE OF BIG TREE More Than Outward Piety Needed to Show God We Are Not Barren, St. Patrick's Preacher Says. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/young-pays-tribute-to-electric-pioneers-warns-of-displacing-of-men.html | YOUNG PAYS TRIBUTE TO ELECTRIC PIONEERS; Warns of Displacing of Men by Machines at Dinner to Thomson and Rice. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/too-much-pleasure-called-foe-of-life-things-that-refresh-and.html | TOO MUCH PLEASURE CALLED FOE OF LIFE; Things That Refresh and Rejuvenate Promote Longevity, Rabbi Lichtenstein Says. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/stagger-light-plan-in-force-wednesday-mulrooney-hopes-system-made.html | 'STAGGER' LIGHT PLAN IN FORCE WEDNESDAY; Mulrooney Hopes System, Made Permanent, Will Speed Up Crosstown Traffic 50%. TIME CYCLE SHORTENED Move Expected to Ease Left-Turn Congestion—Will Cut Waits of Pedestrians. Time Cycle Shorter. 'STAGGERED' LIGHTS BEGIN WEDNESDAY More Changes in View. Figures on Time Tests. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/bullish-views-rise-as-corn-advances-gain-for-week-4-to-6-78c-a.html | BULLISH VIEWS RISE AS CORN ADVANCES; Gain for Week 4 to 6 7/8c a Bushel, Sending Values Up to an Import Basis. TRADING IN OATS GROWS Wheat Sales for Shipment Abroad Are Largest in Years--Rye Also Being Exported. Eastern Rye Buyers Hold Off. Large Arrivals at Gulf Ports. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/15-injured-in-panic-in-italian-church-atella-congregation-in-quake.html | 15 INJURED IN PANIC IN ITALIAN CHURCH; Atella Congregation, in Quake Area, Stampedes as Pieces of the Ceiling Fall. NEW SHOCKS SHAKE REGION People Run From Homes During Night and Refuse to Return, Terrified by Rumblings. GALE AND RAIN ADD MISERY Tents of Homeless Blown Down and Roads Are Washed Out--Day of Prayer Is Observed. 200 Stampede in Church. New Shocks Bring People Out. King Shows His Sympathy. Cathedral Up, Castle in Ruins. Monteverde Suffers Heavily. King Will Leave Area Soon. Exodus of Homeless Begins. Site of Melfi to Be Changed. | True | By Arnaldo Cortesi. Wireless To the New York Times.times Wide World Photo. | C1B79746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/ma-ferguson-wins-texas-runoff-test-sterling-her-rival-woman.html | 'MA' FERGUSON WINS TEXAS RUN-OFF TEST; STERLING HER RIVAL; Woman Ex-Governor Tops Highest of 10 Men Candidates in the Primary by 54,517.MOODY OUT AGAINST HERPresent Governor Ready toSupport "Any One" in Opposition to the Fergusons.HOOVERCRAT FAR BEHINDLove, Who Fought Smith in 1928,Runs a Bad Fourth--He Promptly Announces for Sterling. Fight Opens on the Fergusons. Smith and Klan Issues Fade. 'MA' FERGUSON TOPS TEXAS PRIMARY POLL Only 10,000 Republican Votes. "Ma" Ferguson's Stormy Career Runs Again in Place of Husband. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/emma-marble-dies-veteran-of-stage-member-of-one-of-oldest-american.html | EMMA MARBLE DIES; VETERAN OF STAGE; Member of One of Oldest American Theatrical FamiliesSuccumbs at 87.ACTED WITH EDWIN BOOTH Made Her Last Appearance Forty Years Ago--Was Granddaughter of William Warren Sr. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/riedel-shows-way-in-3-canoe-races-wins-oneman-doubles-singles-and.html | RIEDEL SHOWS WAY IN 3 CANOE RACES; Wins One-Man Doubles, Singles and With McCaffrey Tandem Event at Midland Beach. QUESTION MARK TRIUMPHS Sheepshead Bay Club Entry Takes Class A Event in Sailing Division--Clipper Victor. First Home Three Times. Course Not Regulation Size. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/lost-derby-pilot-found-in-illinois-todd-who-was-being-hunted-in.html | "LOST" DERBY PILOT FOUND IN ILLINOIS; Todd, Who Was Being Hunted in Pennsylvania, Says He Thought Officials Knew He Quit. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/sports-of-the-times-reg-us-pat-off-down-the-list-twin-stars.html | Sports of the Times. Reg. U.S. Pat. Off.; Down the List. Twin Stars. Technical Championships. A Complete Breakdown. | True | By John Kieran. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/monticello-to-fete-byrd-admiral-to-be-jefferson-guest-of-memorial.html | MONTICELLO TO FETE BYRD.; Admiral to Be "Jefferson Guest" of Memorial Foundation Aug. 9. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/rally-by-indians-checks-athletics-four-runs-in-fifth-clinch-74.html | RALLY BY INDIANS CHECKS ATHLETICS; Four Runs in Fifth Clinch 7-4 Triumph in Final Game of the Series. FERRELL REPELS LOSERS Annexes 16th Victory of Season's Holding League Leaders Scoreless Except in Sixth. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/berry-report-calls-on-city-to-buy-parks-costing-97716506-mayors.html | BERRY REPORT CALLS ON CITY TO BUY PARKS COSTING $97,716,506; Mayor's Committee Would Add 3,893 Acres, Making9% of City Land Recreation Space. $38,763,326 IN PLAY AREAS 449 Acres Suggested for This Purpose--Program Covers Projects in All Boroughs. FINANCING CHANGE ASKED Assessing Cost of Improvements on Property Benefited Is Proposed to Speed Their Development. Favor Financing Change. BERRY REPORT ASKS $57,716,506 PARKS Seek 449 Acres of Playgrounds. Queens Asks 15 Parks. Brooklyn Wants One Park. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/pedleys-11-goals-mark-polo-victory-californian-takes-scoring-honors.html | PEDLEY'S 11 GOALS MARK POLO VICTORY; Californian Takes Scoring Honors as Hitchcock's Whites Defeat Reds, 21-11. TEAM PLAYS IMPRESSIVELY Boeseke and Guest Perform Well With Others at Sands Point-- Winners' Handicap Total 34. Has the Top Rating. Hitchcock in Fine Form. Perfect Support Given. | True | By Robert F. Kelley. Special To the New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/j-alfred-frost-sports-writer-for-philadelphia-record-dies-at-age-of.html | J. ALFRED FROST.; Sports Writer for Philadelphia Record Dies at Age of 72. | True | Special to The New York Times. | C1B79746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/three-die-in-crash-of-sightseer-plane-pilot-and-2-passengers-fall.html | THREE DIE IN CRASH OF SIGHTSEER PLANE; Pilot and 2 Passengers Fall 1,500 Feet as Ship Escapes Control at Matawan, N.J. WRECKAGE BURIES VICTIMS Flier's Fiancee Sees Him Drop After Many Safe Flights During Day. FIRST FATALITY AT AIRPORT Brother of Killed Airman Also Involved in Minor Mishap-- Crowds Rush to Field. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/olympic-men-on-team-23-of-englands-empire-games-squad-competed-in.html | OLYMPIC MEN ON TEAM.; 23 of England's Empire Games Squad Competed in 1928. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/fight-seen-in-india-on-peace-proposal-movement-to-boycott-british.html | FIGHT SEEN IN INDIA ON PEACE PROPOSAL; Movement to Boycott British Goods Continues Gain to Alarming Extent. NEWSPAPER ATTACKS DROP This is Regarded as Most Hopeful Sign of the Week-- Governor's Conference Is Adjourned. Mails Being Used. Transfer Seen as Necessary. Hope for Peace Fading. Conference Held At JAil. | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/labor-moves-to-bar-all-soviet-products-from-nation-by-1932-woll.html | LABOR MOVES TO BAR ALL SOVIET PRODUCTS FROM NATION BY 1932; Woll Group of 500,000 Workers Opens Drive for Embargo to Guard Unions Here. LEADER EXPLAINS DANGERS To Press Tariff Ban, Said to Be Aired at Russia, on Goods Produced by Forced Labor. A.F. OF L. AID TO BE SOUGHT Argument Is That Soviet 5 Year Plan Puts Employes on Low Wages and Ends Their Freedom of Action. Plan Attack on Soviet System. Fears Blow to Labor Here. Would Aid Rusian Workers. Sees Trade Unions Menaced Tariff Law Aids Fight. Cites Three Advantages. Speaks Only for Labor. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/wfs-hart-kills-himself-new-york-city-lawyers-suicide-in-greenwich.html | W.F.S. HART KILLS HIMSELF; New York City Lawyer's Suicide in Greenwich Laid to illness. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/two-devils-island-convicts-found-as-stowaways-on-ship.html | Two Devil's Island Convicts Found as Stowaways on Ship | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/advertising-moscow.html | ADVERTISING MOSCOW. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/gives-new-details-on-mexican-debt-bankers-committee-reveals.html | GIVES NEW DETAILS ON MEXICAN DEBT; Bankers Committee Reveals Provisions in Agreement to Meet Interest Arrears. CONSOLIDATION IS PLANNED After Ratification of Compact by Mexican Congress, Holders Will Be Invited to Deposit Bonds. Fund to Be Accumulated. Scale of Annuities. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/cardinals-conquer-braves-in-2-games-even-series-at-three-victories.html | CARDINALS CONQUER BRAVES IN 2 GAMES; Even Series at Three Victories Apiece by 2 to 0 and 6 to 1 Triumphs. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/61-seized-as-anarchists-paris-police-assert-prisoners-were-plotting.html | 61 SEIZED AS ANARCHISTS; Paris Police Assert Prisoners Were Plotting Against Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/net-title-captured-by-jackson-heights-long-island-divisional-crown.html | NET TITLE CAPTURED BY JACKSON HEIGHTS; Long Island Divisional Crown Won by 5-2 Triumph Over Stewart Manor. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/speer-sees-return-to-orthodox-views-mechanistic-explanations-of-the.html | SPEER SEES RETURN TO ORTHODOX VIEWS; Mechanistic Explanations of the Universe Are Being Rejected, He Declares. FINDS GOSPEL UNCHANGED Christian Faith Holds Jesus Centre of Cosmos, Says Secretary of the Presbyterian Missions Board. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/armour-and-diegel-to-settle-canadian-open-tie-wednesday.html | Armour and Diegel to Settle Canadian Open Tie Wednesday | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/arabs-win-part-of-aims-britain-will-make-administrative-changes.html | ARABS WIN PART OF AIMS.; Britain Will Make Administrative Changes, Delegation Reports. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/new-yacht-club-to-open-old-morgan-estate-at-creightononhudson.html | NEW YACHT CLUB TO OPEN.; Old Morgan Estate at Creighton-onHudson Redesigned. | True | | C1B79746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/contestants-wilting-in-endurance-tests-heat-adds-to-hardships.html | CONTESTANTS WILTING IN ENDURANCE TESTS; Heat Adds to Hardships of Tree Sitters and Bicyclists--Several Quit in Dull Moods. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/triple-play-helps-reds-to-beat-cubs-cincinnati-works-feat-on-the.html | TRIPLE PLAY HELPS REDS TO BEAT CUBS; Cincinnati Works Feat on the Champions Second Time This Season to Triumph, 6-5. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/kurtz-to-get-call-from-higgins-today-commissioner-will-ask-him-to.html | KURTZ TO GET CALL FROM HIGGINS TODAY; Commissioner Will Ask Him to Back Up Charge of Favoritism in Tax Department. PLANS WRIT IF HE BALKS Inquiry Into City Bureaus at the Mayor's Order Enters Its ... | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/trade-reports-from-america-govern-sentiment-in-germany.html | Trade Reports From America Govern Sentiment in Germany | True | Wireless to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/shanty-leads-sloops-captures-fishers-island-contest-canuck-wins.html | SHANTY LEADS SLOOPS; Captures Fishers Island Contest-- Canuck Wins July Series. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/spring-lake-four-wins-twopoint-handicap-aids-in-76-victory-over.html | SPRING LAKE FOUR WINS; Two-Point Handicap Aids in 7-6 Victory Over Elkwood. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/old-oaks-poloists-score-at-rumson-defeat-greentree-four-85-to-reach.html | OLD OAKS POLOISTS SCORE AT RUMSON; Defeat Greentree Four, 8-5, to Reach Final of Herbert Memorial Cup Play. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/religion-of-wilson-extolled-as-unique-dr-lowrie-in-bethlehem-chapel.html | RELIGION OF WILSON EXTOLLED AS UNIQUE; Dr. Lowrie, in Bethlehem Chapel Sermon, Calls President a "Christian Rationalist." LIKENS HIM TO JEFFERSON Preacher Declares Him "Born Out of Due Time," but Says His "Heroic Creed" Is Prophetic. Contacts as Pupil and Pastor. Pursuit of Aim of Democracy. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/blast-wrecks-portuguese-factory.html | Blast Wrecks Portuguese Factory. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/miss-coleman-wins-fancydiving-event-executes-difficult-feats-in.html | MISS COLEMAN WINS FANCY-DIVING EVENT; Executes Difficult Feats in Water Derby in Central Park --Miss. Cooper. Scores. N.Y.A.C. TAKES RELAY TITLE Captures 880-Yard Metropolitan A. A.U. Crown-- Miss Lindstrom, L. Spence, Zobel Triumph. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/fliers-start-2d-week-over-roosevelt-field-black-drops-note-saying.html | FLIERS START 2D WEEK OVER ROOSEVELT FIELD; Black Drops Note Saying Heat "Nearly Won"--His Father Is Seriously Ill in Georgia. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/baldwin-four-triumphs-conquers-great-neck-poloists-95-after-taking.html | BALDWIN FOUR TRIUMPHS; Conquers Great Neck Poloists, 9-5, After Taking 5-0 Lead. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/guaranty-survey-sees-slow-upturn-present-trade-recession-laid-to.html | GUARANTY SURVEY SEES SLOW UPTURN; Present Trade Recession Laid to Usual Summer Slump-- Progress Expected in Fall. STOCK RECOVERY ANALYZED Industrial and Trade Expansion to Be Gradual, It Is Predicted, When Prices Hit Bottom. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/to-study-pupils-health-city-and-associations-undertake-threeyear.html | TO STUDY PUPILS' HEALTH.; City and Associations Undertake Three-Year Survey In Fall. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/jews-in-frontier-force-70-being-enlisted-for-palestinetransjordania.html | JEWS IN FRONTIER FORCE.; 70 Being Enlisted for Palestine Transjordania Service. | True | Wireless to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/iraq-kurd-raiders-take-turk-village-angora-sends-troops-but-keeps.html | IRAQ KURD RAIDERS TAKE TURK VILLAGE; Angora Sends Troops, but Keeps Bombing Rebels at Mt. Ararat --Kurdish State Demanded. | True | Wireless to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/100-evangelists-admit-their-work-has-failed-radio-auto-sports.html | 100 Evangelists Admit Their Work Has Failed; Radio, Auto, Sports, Commercialism Blamed | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/germans-reach-orkneys-birth-and-weller-flying-to-america-by-arctic.html | GERMANS REACH ORKNEYS; Birth and Weller Flying to America by Arctic Route. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/hotel-cleaning-its-chimneys-brings-out-fire-apparatus.html | Hotel Cleaning Its Chimneys Brings Out Fire Apparatus | True | | C1B79746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/allen-asks-to-go-before-grand-jury-writes-to-crain-urging-that-he.html | ALLEN ASKS TO GO BEFORE GRAND JURY; Writes to Crain Urging That He Be Heard on Transactions in Mexico Gold Mine. WOULD GIVE ALL DETAILS Denies He Was Banished Twice From Estimate Board for Unsupported Charges of City Grafting. Woman Made Complaint. Ready to Answer Any Queries. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/doubtful-of-our-market-london-thinks-stocks-will-not-move-until.html | DOUBTFUL OF OUR MARKET.; London Thinks Stocks Will Not Move Until Trade Revives. | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/major-biddle-opens-camp-directs-ceremonies-at-the-junior-marines.html | MAJOR BIDDLE OPENS CAMP.; Directs Ceremonies at the Junior Marines Encampment. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/portrait-exhibited-at-southampton-mrs-sl-parrish-shows-painting-of.html | PORTRAIT EXHIBITED AT SOUTHAMPTON; Mrs. S.L. Parrish Shows Painting of Herself by T. CurrieBell to Her Tea Guests.SEBONAC BOATS TO RACE Harold S. Vanderbilt and YachtingGruests Are Entertained at Dinner at Canoe Place Inn. Mr. and Mrs. Crisp Are Guests. Sebonac Club to Race. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/cottons-wins-cycle-race-beats-fourteen-rivals-of-metropolitan-ac-in.html | COTTONS WINS CYCLE RACE.; Beats Fourteen Rivals of Metropolitan A.C. in Senior Event. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/again-urges-state-quit-wards-island-governor-says-site-is-more-and.html | AGAIN URGES STATE QUIT WARD'S ISLAND; Governor Says Site Is More and More Unsuitable for Insane Hospital. OVERCROWDED BY 2,329 Worse Conditions Reported in All State Institutions, With 12,358 Patients Over Capacity. Legislative Program Urged. Figures for State Hospitals. Hospital Officials Approve. Excess Here Even Greater. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/fascist-official-slain-in-milan.html | Fascist Official Slain in Milan. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/mrs-frank-l-dyer.html | Mrs. Frank L. Dyer. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/cm-vought-burial-today-orville-wright-to-be-pallbearer-at-funeral.html | C.M. VOUGHT BURIAL TODAY; Orville Wright to Be Pallbearer at Funeral of Aviation Pioneer. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/genaro-and-adelman-in-main-bout-tonight-vigna-and-wallace-to-meet.html | GENARO AND ADELMAN IN MAIN BOUT TONIGHT; Vigna and Wallace to Meet in Semi-Final of Dexter Park-- Whalen of Coney Island. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/rubber-rise-fails-to-hold-in-london-early-bulge-in-market-is-laid.html | RUBBER RISE FAILS TO HOLD IN LONDON; Early Bulge in Market Is Laid to Reports That Dutch Lean to Restriction. | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/christ-the-teacher-seen-as-mans-need-dr-te-gouwens-of-louisville.html | CHRIST THE TEACHER SEEN AS MAN'S NEED; Dr. T.E. Gouwens of Louisville Finds Life a School Requiring Ideals, Training, Courage. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/politics-institute-to-discuss-soviet-first-conferences-friday-and.html | POLITICS INSTITUTE To DISCUSS SOVIET; First Conferences Friday and Saturday at Williamstown to Take Up Red Issue. THE OPENING WEDNESDAY Chairman Bogdanov of Amtorg Will Speak on Trade Relations With the United States. Conferences on Russia. Far Eastern Discussions. Foreign Speakers Arrive. Convocation on Thursday. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/antiselinia-is-victor-wins-wee-scot-class-race-of-riverside-yacht.html | ANTI-SELINIA IS VICTOR.; Wins Wee Scot Class Race of Riverside Yacht Club. | True | Special to The New York Times. | C1B79746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/urges-a-wider-ban-on-soviet-imports-senator-reed-appeals-to-mellon.html | URGES A WIDER BAN ON SOVIET IMPORTS; Senator Reed Appeals to Mellon for Action on Coal, Lumber and Other Products. SAYS PRESIDENT CAN ACT Pennsylvanian Points Out That New Tariff Law Puts Burden of Proof on the Importer. Would Put Proof on Importer. Wants Exclusion Made Certain. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/calls-state-surplus-of-17000000-a-trick-corbier-holds-temaines.html | CALLS STATE SURPLUS OF $17,000,000 A TRICK; Corbier Holds Temaine's Figure for June 30, 1931, Is 'Political Window Dressing' | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/bathers-get-shark-scare-report-of-fight-with-one-makes-stony-brook.html | BATHERS GET SHARK SCARE; Report of Fight With One Makes Stony Brook Swimmers Wary. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/singer-is-operated-on-madeline-keltie-in-berlin-hospital-after.html | SINGER IS OPERATED ON.; Madeline Keltie in Berlin Hospital After Appendicitis. | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/road-house-owner-kills-two-bandits-proprietor-of-resort-near.html | ROAD HOUSE OWNER KILLS TWO BANDITS; Proprietor of Resort Near Chicago Ambushes Marauders—One Escapes in Automobile. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/raids-home-of-aide-as-an-antisemite-rumanian-premier-has-police.html | RAIDS HOME OF AIDE AS AN ANTI-SEMITE; Rumanian Premier Has Police Search House of Interior Ministry's Chief Secretary. NEW KILLINGS ARE FEAREDJews of Uriev in Panic as SlayerBoasts He Will Widen Activity-- Youths in Flkan Plan Defense. Home Under Observation. Two Held in Galatz Fire. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/lone-ocean-sail-starts-dr-caballero-leaves-spain-for-porto-rico.html | LONE OCEAN SAIL STARTS; Dr. Caballero Leaves Spain for Porto Rico. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/new-jersey-shops-burn-threehour-blaze-in-business-district-of-new.html | NEW JERSEY SHOPS BURN.; Three-Hour Blaze in Business District of New Brunswick. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/uruguay-beats-yugoslavia-61-to-gain-worlds-soccer-final.html | Uruguay Beats Yugoslavia, 6-1, To Gain World's Soccer Final | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/newark-and-reading-divide-two-games-mamaux-hurls-bears-to-82.html | NEWARK AND READING DIVIDE TWO GAMES; Mamaux Hurls Bears to 8-2 Victory in Opener, but KeysTake Nightcap, 9-3. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/89-austrians-arrive-socialists-here-for-study-report-trade.html | 89 AUSTRIANS ARRIVE.; Socialists, Here for Study, Report Trade Depression at Home. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/bryn-mawr-four-prevails-defeats-eatontown-96-in-suneagles-polo.html | BRYN MAWR FOUR PREVAILS.; Defeats Eatontown, 9-6, in Suneagles Polo Tournament. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/finds-bathing-beach-fit-bacteriologist-gives-glen-island-a-clean.html | FINDS BATHING BEACH FIT.; Bacteriologist Gives Glen Island a Clean Bill of Health. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/norwood-four-beaten-loses-to-peter-pan-poloists-156-reber-is-star.html | NORWOOD FOUR BEATEN.; Loses to Peter Pan Poloists, 15.6—Reber Is Star. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/ship-officers-vote-for-end-of-dry-law-400-of-401-answering-neptune.html | SHIP OFFICERS VOTE FOR END OF DRY LAW; 400 of 401 Answering Neptune Association Query Favor Repeal --One for Modification. SEE THEIR JOBS IN DANGER Review of Poll cites Losses to Merchant Marine and "Abuses" When Vessels Are Searched. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/americans-debts-largest-in-world-dr-klein-on-radio-puts-foreign.html | AMERICANS DEBTS LARGEST IN WORLD; Dr. Klein, on Radio, Puts Foreign Trading on ExchangeHere at $4,200,000,000.CONFIDENCE IS EVIDENCEDDemand for Our Securities AbroadIncreased by About $884,000,000 between 1923 and 1929. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/road-work-dooms-houses-westchester-to-sell-apartments-to-widen.html | ROAD WORK DOOMS HOUSES; Westchester to Sell Apartments to Widen Highway. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/gas-pistol-for-police-is-adopted-in-prussia.html | Gas Pistol for Police Is Adopted in Prussia | True | | C1B79746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/marston-is-victor-in-tourney-final-conquers-tryon-by-2-and-1-to.html | MARSTON IS VICTOR IN TOURNEY FINAL; Conquers Tryon by 2 and 1 to Gain Leg on New Shenecossett Club Golf Trophy.LOSER MAKES HARD FIGHT Bows at 35th Hole at Eastern Point After Being 1 Down After18 Holes. Goes Out in 37 Strokes. Takes 148 for 36 Holes. Entry List Time Extended. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/2-dead-heats-by-same-horses-are-run-over-tract-in-paris.html | 2 Dead Heats by Same Horses Are Run Over Tract in Paris | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/laborites-get-stupidly-drunk-in-commons-member-charges.html | Laborites Get "Stupidly Drunk" in Commons, Member Charges | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/depression-in-german-cotton-trade.html | Depression in German Cotton Trade. | True | Wireless to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/renewed-weakness-on-german-market-threeday-reaction-in-stocks-at.html | RENEWED WEAKNESS ON GERMAN MARKET; Three-Day Reaction in Stocks at Berlin Heaviest Since Spring of 1927. MONEY GOES STILL LOWER No Signs of Increased Firmness on Other Markets Are Seen by Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/2-soldiers-drowned-in-canal-zone.html | 2 Soldiers Drowned in Canal Zone. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/hoover-in-news-reels-president-talks-at-embassy-upon-signing-of.html | HOOVER IN NEWS REELS.; President Talks at Embassy Upon Signing of Naval Treaty. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/our-ships-held-own-in-foreign-trade-shipping-board-says-countrys.html | OUR SHIPS HELD OWN IN FOREIGN TRADE; Shipping Board Says Country's Vessels Carried 41 Per Cent of Our 1928-29 Commerce. SERVICE COST $1,100,000,000 Bill Exceeded That of Previous Year by $100,000,000--Increase in Our Share Predicted. American Ships Numbered 1,835. Tankers Were Most Numerous | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/urges-aggressive-religion-howell-finds-secret-of-christian-work-in.html | URGES AGGRESSIVE RELIGION; Howell Finds Secret of Christian Work in Enthusiasm. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/paterson-cricket-victor-defeats-union-county-152-to-63-to-win-met.html | PATERSON CRICKET VICTOR.; Defeats Union County, 152 to 63, to Win Met. League Game. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/tardieu-calls-on-france-to-fight-socialism-and-denounces-the.html | Tardieu Calls on France to Fight Socialism And Denounces the Parliamentary Regime | True | By P.j. Philip. Special Cable To the New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/drought-cuts-grain-crop-less-than-average-yields-of-corn-and-wheat.html | DROUGHT CUTS GRAIN CROP.; Less Than Average Yields of Corn and Wheat Are Expected. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/french-industries-meet-labor-trouble-strikes-are-now-beginning-over.html | FRENCH INDUSTRIES MEET LABOR TROUBLE; Strikes Are Now Beginning Over Wages and Social Insurance Disputes. | True | Wireless to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/crescent-cricketers-win-score-over-brooklyn-team-b-in-in-exhibition.html | CRESCENT CRICKETERS WIN.; Score Over Brooklyn Team B in in Exhibition Contest. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/picture-worth-50000-stolen-in-england-london-papers-wonder-where-it.html | Picture Worth $50,000 Stolen in England; London Papers Wonder Where It Can Be Sold | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/madrid-press-split-on-rise-in-tariff-some-papers-ridicule-decision.html | MADRID PRESS SPLIT ON RISE IN TARIFF; Some Papers Ridicule Decision of Spanish Cabinet--Others Hold It Justified. BLOW AT BRIAND PLAN SEEN Ex-Cabinet Minister Says It Will Raise Living Costs and May Cause a Famine. Ex-Minister Critical. | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/lout-and-molly-o-take-yacht-races-win-star-class-races-in-series.html | LOUT AND MOLLY O TAKE YACHT RACES; Win Star Class Races in Series for Western Long Island SoundCraft. SHORTY III OTHER VICTOR Misses Edith and Helen Wills Outsail Interclub Rivals in Manhasset Bay Club Regatta. Breeze Changes in Morning. Misses Wills Take Honors. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/london-disturbed-over-loss-of-gold-foresees-further-heavy-depletion.html | LONDON DISTURBED OVER LOSS OF GOLD; Foresees Further Heavy Depletion of the Bank of England's Reserve.MAY FORCE UP BANK RATE Holland Also Has Lost Gold to France and Berlin Had to TakeProtective Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/to-build-oil-pipe-line-british-firm-gets-permission-for-vera.html | TO BUILD OIL PIPE LINE.; British Firm Gets Permission for Vera Cruz-Mexico City Work. | True | | C1B79746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/depression-continues-some-manufacturers-however-predict-revival.html | DEPRESSION CONTINUES; Some Manufacturers, However, Predict Revival Through Drastic Reducation of Supplies. | True | Wireless to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/doubles-final-won-by-neer-feibleman-wood-and-blauer-lose-in-the.html | DOUBLES FINAL WON BY NEER, FEIBLEMAN; Wood and Blauer Lose in the Maidstone Invitation Tennis by 6-4, 6-3, 6-8, 6-3. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/moscow-pokes-fun-at-sideshow-here-izvestia-caricatures-fish-as.html | MOSCOW POKES FUN AT 'SIDESHOW HERE; Izvestia Caricatures Fish as Mountebank Perched on Whalen's Shoulders. JEER AT PAPERS PRODUCED But Others Take More Serious View and Demand to Know if We Want to Trade With Russia or Not. A More Serious View. Scornful of Whalen. | True | By Walter Duranty. Special Cable To The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/gehlbach-captures-new-air-derby-lap-little-rock-pilot-is-11-minutes.html | GEHLBACH CAPTURES NEW AIR DERBY LAP; Little Rock Pilot is 11 Minutes Ahead of Wedell at Los Angeles in Hop From Douglas, Ariz. HALF OF RACE IS FINISHED Twelve Fliers Will Start Wednesday on the Return Journey to Detroit. Quinby's Plane Is Wrecked. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/mormon-preachers-here-say-most-converts-per-capita-are-being-made.html | MORMON PREACHERS HERE.; Say Most Converts Per Capita Are Being Made in Denmark. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/bus-hits-automobile-kills-man-and-wife-collision-at-audubon-nj.html | BUS HITS AUTOMOBILE, KILLS MAN AND WIFE; Collision at Audubon, N.J.--Woman Dies in Staten Island, Another in Manhattan. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/the-bank-of-englands-gold.html | The Bank of England's Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/amateur-bouts-on-tonight.html | Amateur Bouts On Tonight. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/firemen-strike-for-new-engine-ellenville-ny-suspends-them.html | Firemen Strike for New Engine; Ellenville, N.Y., Suspends Them | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/french-tennis-triumphs.html | FRENCH TENNIS TRIUMPHS. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/gen-irving-hale-engineer-is-dead-founder-of-the-veterans-of-foreign.html | GEN. IRVING HALE, ENGINEER, IS DEAD; Founder of the Veterans of Foreign Wars Succumbs in Denver at 68 Years. SERVED IN PHILIPPINES He Was Credited With the Highest Scholastic Standing Ever Achieved at West Point. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/striblingscott-bout-tonight-seen-as-test-of-revival-of-interest-in.html | Stribling-Scott Bout Tonight Seen as Test Of Revival of Interest in British Boxing | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/voorhis-at-101-has-quiet-party-grand-sachem-of-tammany-hall-escapes.html | VOORHIS, AT 101, HAS QUIET PARTY; Grand Sachem of Tammany Hall Escapes to Small Family Dinner at White Plains. GRATEFUL FOR LONG LIFE Prohibition Will Never Succeed, He Declares, Replying to Toast Drunk in Water. Tries to Avoid Celebrations. Has Birthday Cake. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/draw-is-completed-for-rowing-events-oarsmen-to-compete-in-national.html | DRAW IS COMPLETED FOR ROWING EVENTS; Oarsmen to Compete in National Regatta at Boston Friday and Saturday. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/commodity-average-now-at-years-lowest-weekly-index-16-below-last.html | COMMODITY AVERAGE NOW AT YEAR'S LOWEST; Weekly Index 16% Below Last Year's Highest--London Average Slightly Raised. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/letourner-scores-in-40mile-contest-captures-lead-in-motorpaced.html | LETOURNER SCORES IN 40-MILE CONTEST; Captures Lead in Motor-Paced Series With Victory at N.Y. Velodrome. GEORGETTI FINISHES NEXT Trails French Rider by Two Points in Standings--Brocardo Crosses Line Third. | True | | C1B79746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/miss-taubele-wins-state-tennis-title-defeats-mrs-stenz-62-16-64-by.html | MISS TAUBELE WINS STATE TENNIS TITLE; Defeats Mrs. Stenz, 6-2, 1-6, 6-4, by Brilliant Rally at Jackson Heights Club.TRAILS, 0-4, IN FINAL SETVictor Then Makes Sensational Come-Back, Capturing Six Straight Games and Match. Miss Taubele Fine Tennis in Final Set. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/lays-unemployment-to-lack-of-religion-bishop-tyler-says-faithless.html | LAYS UNEMPLOYMENT TO LACK OF RELIGION; Bishop Tyler Says Faithless Present a More Serious ProblemThan Jobless. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/mkee-sees-delay-in-uniting-courts-single-building-project-must-wait.html | M'KEE SEES DELAY IN UNITING COURTS; Single Building Project Must Wait Until Prison Program Is Complete, He Says. COMPUTES COST OF PLAN Sale of Other Structures World Not Finance It, He Finds--Would Use Site of Tombs. Reviews Problems Involved. Suggests 2-Block Structure. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/mrs-emma-tanzin-carr-daughter-of-major-general-alexander-shaler.html | MRS. EMMA TANZIN CARR.; Daughter of Major General Alexander Shaler Dies at 82 Years. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/canadian-leaders-put-test-to-voters-premier-king-winds-up-campaign.html | CANADIAN LEADERS PUT TEST TO VOTERS; Premier King Winds Up Campaign for Election Today With Radio Speech. CALLS BUDGET THE ISSUE Bennett and Sir Robert Borden, at Ottawa Meeting, Predict Conservative Victory. Conservatives Ask Support. Sees Threat From Provinces. Ontario Called Key to Result. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/nanking-claims-victory-rebel-morale-is-crumbling-after-thrust-at.html | NANKING CLAIMS VICTORY.; Rebel Morale Is Crumbling After Thrust at Hsuchang, They Assert. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/651-killed-in-78-cities-by-autos-in-4-weeks-commerce-department.html | 651 KILLED IN 78 CITIES BY AUTOS IN 4 WEEKS; Commerce Department Figures Show Gain of 213 in Vicinity of New York City in Year. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/white-sox-beaten-by-the-senators-marberry-allows-only-three-hits-as.html | WHITE SOX BEATEN BY THE SENATORS; Marberry Allows Only Three Hits as Mates Score 10-1 Triumph. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/red-riots-in-berlin-end-with-100-arrests-fighting-breaks-out-at.html | RED RIOTS IN BERLIN END WITH 100 ARRESTS; Fighting Breaks Out at Final Mass Meeting of Children in Spartacade Games. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/new-economic-bloc-planned-in-europe-rapprochement-of-yugoslavia-and.html | NEW ECONOMIC BLOC PLANNED IN EUROPE; Rapprochement of Yugoslavia and Rumania May Hold Larger Implications. HAND OF FRANCE IS SEEN She Is Believed Tentatively Ready to Convoke European Conference to Discuss Yugoslav Plan. | True | Wireless to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/financial-markets-the-business-horizon-seen-in-midsummervaryinghtml | FINANCIAL MARKETS; The Business Horizon, Seen in Midsummer--Varying Aspects of the Situation. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/pynchon-orders-yacht-diesel-electric-craft-to-be-built-by-bath-iron.html | PYNCHON ORDERS YACHT.; Diesel Electric Craft to Be Built by Bath Iron Works. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/parks-and-playgroundsa-program.html | PARKS AND PLAYGROUNDSA PROGRAM. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/robins-win-twice-from-the-phillies-elliott-and-luque-stop-rivals-by.html | ROBINS WIN TWICE FROM THE PHILLIES; Elliott and Luque Stop Rivals by 10-6 ana 9-6 Before Crowd of 25,000. NINE HOME RUNS MADE Flock Gets Four, Lopez and Wright Dividing Total--Victors Rally to Annex Nightcap. Hitting Runs to Homers. Hansen Baffles Robins. | True | By Roscoe McGowen. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/investor-acquires-3d-avenue-corner-purchases-plot-containing-10000.html | INVESTOR ACQUIRES 3D AVENUE CORNER; Purchases Plot Containing 10,000 Square Feet at 65th Street. DEAL IN DYCKMAN AREA Vacant Plot 100 by 100 Feet at 207th St. and Sherman Av. Leased --Other Realty Deals. | True | | C1B79746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/13-ships-due-today-from-foreign-ports-marc-connelly-returning-on.html | 13 SHIPS DUE TODAY FROM FOREIGN PORTS; Marc Connelly Returning on the Volendam--Minnewaska, Cedric, Pennland Among Others Coming. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/dr-emett-deplores-modern-jazz-mind-finds-proof-of-its-prevalence-in.html | DR. EMETT DEPLORES MODERN 'JAZZ MIND'; Finds Proof of Its Prevalence in Flood of Books Treating of Moral Delinquencies. URGES RETURN TO BIBLE "Revival of Interest in It Held to Be Needed to Recapture Lost Sense of the Eternal God." | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/britons-first-home-in-european-flight-broad-and-butler-reach-berlin.html | BRITONS FIRST HOME IN EUROPEAN FLIGHT; Broad and Butler Reach Berlin Field Within Three Seconds of Each Other. CANADIAN MAY WIN PRIZE Only Entrant Flying an American Plane Has Good Chance in Point System of Awards. | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/city-funds-in-irt-now-on-paying-basis-for-the-first-time-163000000.html | CITY FUNDS IN I.R.T. NOW ON PAYING BASIS FOR THE FIRST TIME; $163,000,000 Investment Since 1913 Becomes Self-Supporting, Easing Municipal Burden. $1,320,000 CHECK THIS WEEK Immediate Result Will Be to Cut Debt Service Item in Budget by $5,500,000. B. M. T. LIKELY TO PAY SOON With Line's Earnings Now Beyond Its Preferential, City Will Receive $3,000,000 a Year Shortly. Issued $104,000,000 Bonds. Was to Get Carrying Charges. CITY FUNDS IN I.R.T. NOW ON PAYING BASIS Close Watch to Be Kept. $4,000,000 B. M. T. Account | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/article-1-no-title-secretary-refutes-report-of-his-acquiring-monroe.html | Article 1 -- No Title; Secretary Refutes Report of His Acquiring Monroe Estate-- Nor Is His Daughter Ill. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/b-o-finds-buses-cut-revenue-in-1929-increased-ownership-of-autos.html | B.& O. FINDS BUSES CUT REVENUE IN 1929; Increased Ownership of Autos Also Cited in Review of Year's Operations. INCOME HIGH FOR 9 MONTHS But Business Decline in Last Quarter Caused Total Net to Drop Below 1928 Record. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/mckenna-wins-twomile-run.html | McKenna Wins Two-Mile Run. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/eva-le-gallienne-to-give-5-new-plays-alice-in-wonderland-the-nobel.html | EVA LE GALLIENNE TO GIVE 5 NEW PLAYS; "Alice in Wonderland, "The Nobel Prize" and "Grunach" in List--Civics Season to Open Sept. 29 | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/church-rites-held-vital-the-rev-tg-wallace-says-they-make-for-truer.html | CHURCH RITES HELD VITAL; The Rev. T.G. Wallace Says They Make for "Truer Worship." | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/weiss-scores-over-traps.html | Weiss Scores Over Traps. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/a-tense-russian-drama-kevebul-kirma-excels-as-hero-of-law-of-the.html | A TENSE RUSSIAN DRAMA.; Kevebul-Kirma Excels as Hero of "Law of the Siberian Taiga." Other Photoplays. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/new-loans-at-london-one-issue-fully-subscribed-another-only-onehalf.html | NEW LOANS AT LONDON.; One Issue Fully Subscribed, Another Only One-Half. | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/trade-sentiment-improves-in-west-but-business-in-chicago-area-is.html | TRADE SENTIMENT IMPROVES IN WEST; But Business in Chicago Area Is Still Slow--Intense Heat Reduces Buying. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/governors-island-polo-off.html | Governors Island Polo Off. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/hakoah-loses-in-argentina-21.html | Hakoah Loses in Argentina, 2-1 | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/coney-chair-lender-asks-no-protection-city-concessionaire-denies-he.html | CONEY CHAIR LENDER ASKS NO PROTECTION; City Concessionaire Denies He Had Hand in Recent Drive to Ban Beach Sitters. BUT HE APPROVES OF LAW Says If Is Aimed at Litter and Does Not Aid Him--Cites High Rentals at Other Resorts. Company's Chairs All Rented. Reviews His Expenses. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/brooklyn-cricketers-win-turn-back-columbia-oval-6741-in-met-league.html | BROOKLYN CRICKETERS WIN; Turn Back Columbia Oval, 67-41, in Met. League Game. | True | | C1B79746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/lehman-is-medal-winner-defeats-evans-in-playoff-for-western-golf.html | LEHMAN IS MEDAL WINNER; Defeats Evans in Play-Off for Western Golf Honors. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/drys-would-guard-rights-of-the-wets-repudiate-any-enforcement.html | DRYS WOULD GUARD RIGHTS OF THE WETS; Repudiate Any Enforcement Tactics That Do Not Uphold Constitutional Liberties. FORMULATE NEW POLICY Stress Importance of a United Campaign of Education in Fight on Liquor Traffic. URGE MORE LEGISLATION Leaders Sign Declaration Which Asserts Prohibition Is Winning in the Nation. Would Safeguard All Rights. Urge More Federal Legislation. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/cotton-prices-low-at-new-orleans-weeks-trading-moderate-with.html | COTTON PRICES LOW AT NEW ORLEANS; Week's Trading Moderate, With Bearish Sentiment Due to Belief in Crop Progress.CONSUMPTION NOW SLIGHTLarger Carry-Over Than ExpectedSeems Likely--Goods BusinessFails to Continue Gains. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/white-quartet-prevails-defeats-red-poloists-at-112th-field.html | WHITE QUARTET PREVAILS.; Defeats Red Poloists at 112th Field Artillery Farm, 4 to 3. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/finds-need-for-more-power-not-for-fewer-things-to-do.html | Finds Need for More Power, Not for Fewer Things to Do | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/west-indians-draw-score-158-for-5-wickets-against-alltrinidad.html | WEST INDIANS DRAW.; Score 158 for 5 Wickets Against All-Trinidad Cricketers' 237. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/london-market-steadier-stock-prices-still-low-despite-improvement.html | LONDON MARKET STEADIER.; Stock Prices Still Low, Despite Improvement in July. | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/newton-team-wins-500mile-relay-run-south-african-and-gavuzzi-score.html | NEWTON TEAM WINS 500-MILE RELAY RUN; South African and Gavuzzi Score in Canadian Contest --Ray-Salo Second. TWENTY SPECTATORS HURT Sustain Minor Injuries as Seats Collapse in Montreal Stadium-- 18,000 Alarmed by Accident. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/eo-tinsleys-body-found-designer-was-lost-off-boat-in-sound-on-july.html | E.O. TINSLEY'S BODY FOUND; Designer Was Lost Off Boat in Sound on July 18. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/lynch-fight-up-today-his-attempt-to-oust-rendt-as-leader-to-be.html | LYNCH FIGHT UP TODAY.; His Attempt to Oust Rendt as Leader to Be Heard by Court. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/urges-faith-to-halt-fear-reev-wc-poole-of-london-says-modern-life.html | URGES FAITH TO HALT FEAR.; Reev. W.C. Poole of London Says Modern Life Is Haunted by Mirages. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/oregon-terminal-bonds-called.html | Oregon Terminal Bonds Called. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/browns-take-two-9-home-runs-made-st-louis-repulses-red-sox-10-to-9.html | BROWNS TAKE TWO; 9 HOME RUNS MADE; St. Louis Repulses Red Sox, 10 to 9 and 9 to 6, as Goslin Hits Three Circuit Drives. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/brazilian-assassin-escapes-lynching-lawyer-under-heavy-guard-in.html | BRAZILIAN ASSASSIN ESCAPES LYNCHING; Lawyer Under Heavy Guard in Pernambuco After Filling Pessoa, Parahyba President. | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/holds-church-growth-proves-resurrection-dr-buchanan-declares-faith.html | HOLDS CHURCH GROWTH PROVES RESURRECTION; Dr. Buchanan Declares Faith in Story of Pentecost Persists Despite Modern Skepticism. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/orange-county-katydids-chirp-frost-in-six-weeks-forecast.html | Orange County Katydids Chirp; Frost in Six Weeks Forecast | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/indus-submerges-sixteen-villages-cut-dug-in-canal-saves-shikarpur.html | INDUS SUBMERGES SIXTEEN VILLAGES; Cut Dug in Canal Saves Shikarpur, With Flood Half Mile Away --Hyderabad in Danger. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Middle West Utilities. Columbus Railway Power and Light. Arizona Edison Company. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/hoppe-victor-in-match-turns-back-st-jean-in-handicap-threecushion.html | HOPPE VICTOR IN MATCH.; Turns Back St. Jean in Handicap Three-Cushion Test. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B79746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/charles-w-mccutchen-export-flour-merchant-here-dies-at-lake-placid.html | CHARLES W. McCUTCHEN.; Export Flour Merchant Here Dies at Lake Placid at the Age of 85. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/dr-wagner-decries-worship-of-money-union-methodist-pastor-says-too.html | DR. WAGNER DECRIES WORSHIP OF MONEY; Union Methodist Pastor Says Too Many Christians Think It Buys Happiness. URGES SIMPLE STANDARDS Sees No Need to Glorify Poverty, but Regrets Current Trend to "Ragan" Luxuries. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/mark-bates.html | Mark Bates. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/rev-lr-call-wants-education-of-emotion-unitarian-pastor-declares.html | REV. L.R. CALL WANTS EDUCATION OF EMOTION; Unitarian Pastor Declares That in Religion It Stands Convicted as Criminal. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/paramount-publix-shows-record-net-8434000-total-for-first-half-year.html | PARAMOUNT PUBLIX SHOWS RECORD NET; $8,434,000 Total for First Half Year Is 65% Increase Over Period in 1929. EQUAL TO $2.93 A SHARE Compares With $2.31--Earnings for Second Quarter $3,600,000, Against $2,556,000. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/reduced-market-loans-at-berlin.html | Reduced Market Loans at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/plot-to-dethrone-fuad-laid-to-hilmi-emissaries-of-former-ruler-of.html | PLOT TO DETHRONE FUAD LAID TO HILMI; Emissaries of Former Ruler of Egypt Reported Claiming Backing in London. BRITAIN DEPOSED HIM Cairo Views Threat of Wafdists to Refuse to Pay Taxes as Futile-- Nationalist Club Raided. Earlier Failure Recalled. Wafd Threats Held Futile. Correspondent at Secret Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/the-screen-a-gangster-reforms-life-of-a-boxer-french-historical.html | THE SCREEN; A Gangster Reforms. Life of a Boxer French Historical Picture. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/new-attack-on-kabul-friend-of-executed-usurper-reported-routed.html | NEW ATTACK ON KABUL.; Friend of Executed Usurper Reported Routed Before Afghan Capital | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/russell-phillips-gains-reaches-staten-island-net-semifinals-with.html | RUSSELL PHILLIPS GAINS.; Reaches Staten Island Net SemiFinals With Two Others. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/dr-horton-predicts-merging-of-faiths-oberlin-professor-says-world.html | DR. HORTON PREDICTS MERGING OF FAITHS; Oberlin Professor Says World Religion Will Have Core of Surviving Creeds. WOULD FOSTER RESIGNATION But Finds in "Divine Discontent" of Western World a Stimulus to Social Achievement. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/miss-carr-gains-final-beats-miss-white-in-bayville-aquatic-club.html | MISS CARR GAINS FINAL.; Beats Miss White in Bayville Aquatic Club Tennis. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/bishop-abbott-puts-faith-in-children-tells-cathedral-congregation.html | BISHOP ABBOTT PUTS FAITH IN CHILDREN; Tells Cathedral Congregation That Little Ones, Not Women, Rule World.RECOUNTS DEBTS TO JESUS Asks Pessimists to Recall What Influence of Christ Has Done toBetter Human Life. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/harry-richman-sings-ballads-at-palace-also-he-has-some-funny.html | HARRY RICHMAN SINGS BALLADS AT PALACE; Also He Has Some Funny Sayings--Benny Rubin and DoraMaughan Aid Good Bill. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/players-of-the-game-george-h-bostwickyouthful-polo-star-started.html | Players of the Game; George H. Bostwick--Youthful Polo Star Started Polo as Youngster. Hunts Abroad With Uncle. Leading Steeplechase Rider. Has Tremendous Endurance. May Be Picked in Later Years. | True | By Robert F. Kelley, All Rights Reserved. | C1B79746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/french-tennis-team-keeps-the-davis-cup-bright-prospects-for-future.html | FRENCH TENNIS TEAM KEEPS THE DAVIS CUP; Bright Prospects for Future. FRENCH TENNIS TEAM KEEPS THE DAVIS CUP Crowd Storms the Gates. Give Points to Rivals. Excitement Is Intense. Only One Outcome Possible Challenge Round Record. TILDEN IN 3 TOURNEYS. Will Play at Southampton, Rye and Newport Next Month. Davis Cup Record. | True | By Lansing Warren. Special Cable To the New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/railroad-earnings-periodical-reports-for-june-and-six-months-with.html | RAILROAD EARNINGS; Periodical Reports for June and Six Months, With Comparisons With 1929 and 1928. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/auto-racer-killed-as-8000-look-on-bob-robinsons-speeding-car-hits.html | AUTO RACER KILLED AS 8,000 LOOK ON; Bob Robinson's Speeding Car Hits Disabled Machine and Hurtles Through Rail. WIFE AND SON SEE CRASH Two Escape in Other Mishaps on Woodbridge (N.J.) Track --Tragedy Ends Program. Rival's Blow-out Causes Crash. Other Mishaps Spectacular. AUTO RACER KILLED AS 8,000 LOOK ON Killed on Indianapolis Track. Race Driver Hurt, Boy Killed. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/four-beat-records-in-manhattan-swim-florida-man-covers-27-miles-in.html | FOUR BEAT RECORDS IN MANHATTAN SWIM; Florida Man Covers 27 Miles in 8 Hours-- Girl Lowers Women's Mark by 1 Hours. WYNNE WARNING UNHEEDED Only One Contestant Drops Out After Caution of Polluted Water-- Racers Battle Floating Debris. Wynne Issues Warning. Encounter Floating Debris. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/charges-revolt-attempt-governor-of-jalisco-mexico-says-foes.html | CHARGES REVOLT ATTEMPT.; Governor of Jalisco, Mexico, Says Foes Instigated People to Arm. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/vienna-more-hopeful-in-view-of-new-loan-but-central-european-trade.html | VIENNA MORE HOPEFUL, IN VIEW OF NEW LOAN; But Central European Trade Is Greatly Depressed and Unemployment Increasing. | True | Wireless to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/paris-predicts-risee.html | Paris Predicts Risee. | True | Wireless to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/french-export-trade-is-heavily-reduced-large-increase-of-june.html | FRENCH EXPORT TRADE. IS HEAVILY REDUCED; Large Increase of June Import Excess Due to Sweeping Cut in Exports. | True | Wireless to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/recall-of-european-capital-factor-in-rise-of-sterling.html | Recall of European Capital Factor in Rise of Sterling | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/with-an-eye-on-32.html | WITH AN EYE ON '32. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/chess-title-won-by-polands-team-winners-beat-finland-in-final-round.html | CHESS TITLE WON BY POLAND'S TEAM; Winners Beat Finland in Final Round and Gain Honors in International Event. HUNGARIANS TAKE SECOND Germany Is Third, Austria Fourth, Czechoslovakia Fifth and the United States Sixth. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/vixen-beats-rivals-in-star-class-race-wins-sixth-contest-of.html | VIXEN BEATS RIVALS IN STAR CLASS RACE; Wins Sixth Contest of Barnegat Bay Fleet Series--Scarab Home Second. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/rate-cuts-failed-to-benefit-wheat-railway-economics-bureau-finds.html | RATE CUTS FAILED TO BENEFIT WHEAT; Railway Economics Bureau Finds Exports Off, Surpluses Up, Despite Reductions. SUPPLIES LARGE ABROAD Argentine and Australian Underselling and European Tariffs Viewed as Fatal to Method. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/hunter-defeated-by-vines-in-metropolitan-tennis-final-players-who.html | Hunter Defeated by Vines in Metropolitan Tennis Final; PLAYERS WHO DEFEATED TILDEN AND LOTT IN FINAL DAVIS CUP MATCHES YESTERDAY. | True | By Allison Danzig.times Wide World Photo.p. & A. Photo. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/new-product-for-tidewater-oil.html | New Product for Tidewater Oil. | True | Special to The New York Times. | C1B79746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/halleran-to-fight-queens-road-levies-acting-borough-head-threatens.html | HALLERAN TO FIGHT QUEENS ROAD LEVIES; Acting Borough Head Threatens Court Action if Maintenance Causes City Assessments. DEFENDS SURFACING WORK If Asphalt Tops Are Classed as New Paving, Old Type Highways Will Be Restored, He Says. Says Action Would be Confiscatory. Says Queens Is Changing. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/m-allister-to-direct-lifeboat-race-again-committee-for-annual-event.html | M' ALLISTER TO DIRECT LIFEBOAT RACE AGAIN; Committee for Annual Event Will Meet Today to Plan Liner Crews' Contest. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/bowen-scores-twice-for-us-in-meet-held-in-helsingfors.html | Bowen Scores Twice for U.S. In Meet Held in Helsingfors | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/squires-wins-title-in-onemile-swim-beats-osipowich-by-100-yards-for.html | SQUIRES WINS TITLE IN ONE-MILE SWIM; Beats Osipowich by 100 Yards for New England Crown, His Second in Two Days. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/first-division-four-beats-essex-troop-class-a-poloists-hold.html | FIRST DIVISION FOUR BEATS ESSEX TROOP; Class A Poloists Hold Opponents Scoreless in Match at Fort Hamilton. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/jersey-city-loses-twice-baltimore-hits-nine-homers-in-winning-105.html | JERSEY CITY LOSES TWICE; Baltimore Hits Nine Homers in Winning, 10-5 and 5-2. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/kieb-soon-to-quit-says-he-is-relieved-correction-commissioner-will.html | KIEB, SOON TO QUIT, SAYS HE IS RELIEVED; Correction Commissioner Will Retire in 4 Days to Become Head of Matteawan Again. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/favors-press-advertising-fox-theatres-corporation-to-use-newspaper.html | FAVORS PRESS ADVERTISING; Fox Theatres Corporation to Use Newspaper Medium Exclusively. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/yacht-match-race-to-american-club-defeats-cedarhurst-yc-22-to-14-in.html | YACHT MATCH RACE TO AMERICAN CLUB; Defeats Cedarhurst Y.C., 22 to 14, in Interclub Event on Long Island Sound. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/prince-thought-eager-for-visit-to-america-but-spanish-heirs-health.html | PRINCE THOUGHT EAGER FOR VISIT TO AMERICA; But Spanish Heir's Health and Latin America Envy Are Seen as Obstacles. | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/stimson-on-passport-fee-explains-our-reduction-does-not-bring-cut.html | STIMSON ON PASSPORT FEE.; Explains Our Reduction Does Not Bring Cut in British Visa Charge. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/10-rescued-off-long-reach-as-boat-rums-three-women-slightly-burned.html | 10 Rescued off Long Reach as boat Rums; Three Women Slightly Burned by Explosion | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/asks-mexican-election-chihuahua-supreme-court-finds-legislature-is.html | ASKS MEXICAN ELECTION; Chihuahua Supreme Court Finds Legislature Is Not Functioning. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/australian-bank-position-reserve-holdings-and-reserve-ratio-at.html | AUSTRALIAN BANK POSITION.; Reserve Holdings and Reserve Ratio at Highest Recorded Point. | True | Wireless to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/parliament-enters-its-closing-week-prorogation-is-expected-friday.html | PARLIAMENT ENTERS ITS CLOSING WEEK; Prorogation is Expected Friday, With All British Parties Eager to End Session. LABOR DROPS SOME BILLS Tories Will Twit MacDonald on Fact Today--Debates May Be Held in Both Houses on India. | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/tombstone-golf-played-at-newport-rita-dolan-and-fc-havemeyer-win.html | TOMBSTONE GOLF PLAYED AT NEWPORT; Rita Dolan and F.C. Havemeyer Win Over Field of 26 Pairs in Week-End Tournament. MRS. LONGWORTH ARRIVES Record Crowd of Season Gathers at Bailey's Beach--Green End Gunners Win Match. Interclub Shoot Held. Tennis Match Called Off. Bailey's Beach Thronged. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/macadams-victor-in-road-bike-final-wins-onemile-sprint-of-unione.html | MACADAMS VICTOR IN ROAD BIKE FINAL; Wins One-Mile Sprint of Unione Sportiva Italiana Club-- Other Results. Thirty in Acme Field. German Riders Hold Tests. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/silverman-funeral-to-be-held-tomorrow-rabbi-emeritus-to-be-buried.html | SILVERMAN FUNERAL TO BE HELD TOMORROW; Rabbi Emeritus to Be Buried From Temple Emanu-El, Where He Served for 34 Years. | True | | C1B79746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/2-earthquakes-recorded-georgetown-seismograph-marks-shocks-about.html | 2 EARTHQUAKES RECORDED.; Georgetown Seismograph Marks Shocks About 2,000 Miles Away. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/bids-youth-to-live-intensely-to-accomplish-consuming-aim.html | Bids Youth to Live Intensely To Accomplish Consuming Aim | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/onwentsia-club-wins-polo-title.html | Onwentsia Club Wins Polo Title. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/stock-average-higher-for-week.html | Stock Average Higher for Week. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/giants-defeated-twice-by-pirates-40000-see-visitors-hard-hitting.html | GIANTS DEFEATED TWICE BY PIRATES; 40,000 See Visitors' Hard Hitting Give Them Two Victories, 10-8 and 8-4.McGRAWMEN'S DRIVE FAILS Trailing, 10-2, in Opener, They Score 6 Runs in 8th, Ott Getting Homer and Single. SWETONIC STEMS ATTACK New York Takes Series, 3-2, andWins 9 Games While Losing 8 in Home Stand. Rally Fails to Reach. Meine Routed by Giants. | True | By John Drebinger. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/boerse-very-shaky-stocks-dropped-20-from-monday-to-wednesday-saw.html | BOERSE VERY SHAKY; STOCKS DROPPED 20% From Monday to Wednesday Saw Heaviest Three-Day Slump Since May, 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/funk-helps-tigers-to-down-yankees-new-york-castoff-twice-singles-in.html | FUNK HELPS TIGERS TO DOWN YANKEES; New York Cast-Off Twice Singles in Pinches to Enable Detroit to Score, 7-3. RALLY IN SIXTH DECIDES Ruffing, After Hurling Five Shutout Innings, Is Driven Off Mound--Pennock Also Batted Out. Combs Gets First Hit. Funk's Single Ties Score. | True | By William E. Brandt. Special To the New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/plans-andre-observance-tappan-will-celebrate-150th-anniversary-of.html | PLANS ANDRE OBSERVANCE.; Tappan Will Celebrate 150th Anniversary of Spy's Capture. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/hoover-finds-breeze-as-heat-reaches-camp-gets-rest-before-return-to.html | Hoover Finds Breeze as Heat Reaches Camp; Gets Rest Before Return to Capital Today | True | From's Staff Correspondent of The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/will-use-german-motors-naval-engineers-say-employment-in-dirigibles.html | WILL USE GERMAN MOTORS.; Naval Engineers Say Employment in Dirigibles is Essential. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/4-women-seized-as-robbers-aides-captured-with-five-youths-as-holdup.html | 4 WOMEN SEIZED AS ROBBERS' AIDES; Captured With Five Youths as Hold-Up Gang in Raid on West Side Apartment. GIRL ACTED AS A DECOY Female Companions Said to Have Arranged the Preliminaries in Series of Robberies. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/falling-german-revenue-tax-yield-in-fiscal-years-first-quarter-far.html | FALLING GERMAN REVENUE.; Tax Yield in Fiscal Year's First Quarter Far Below Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/urges-shunning-red-rally-negro-minister-warns-race-calling-meeting.html | URGES SHUNNING RED RALLY; Negro Minister Warns Race, Calling Meeting Unamerican. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/notes-of-social-activities-in-suburbs-and-elsewhere.html | Notes of Social Activities in Suburbs and Elsewhere | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/arrested-even-if-it-was-sunday-it-was-saturday-standard-time.html | Arrested Even if It Was Sunday; It Was Saturday, Standard Time | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/18-unable-to-get-liquor-bail-under-new-ruling-stay-in-jail.html | 18, Unable to Get Liquor Bail Under New Ruling, Stay in Jail | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/british-heir-to-fly-to-brussels.html | British Heir to Fly to Brussels. | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/high-school-offers-household-course-new-brooklyn-institution-to.html | HIGH SCHOOL OFFERS HOUSEHOLD COURSE; New Brooklyn Institution to Teach Operation of Ice Boxes and Washing Machines. 4,000 PUPILS ON FULL TIME Abraham Lincoln Building, to Open in the Fall, Will Be First of Its Kind in the District. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/emily-t-anderson-engaged-to-marry-her-betrothal-to-james-mccullough.html | EMILY T. ANDERSON ENGAGED TO MARRY; Her Betrothal to James McCullough Farr 3d is Announcedby Her Parents. FIANCE, MINISTER'S SONHis Fiancee Is Executive Secretary of the Association of JuniorLeagues of America. | True | | C1B79746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/buffalo-triumphs-twice-conquers-montreal-84-and-31-in-double.html | BUFFALO TRIUMPHS TWICE.; Conquers Montreal, 8-4 and 3-1, in Double Bill--Homers Aid. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/burnsdawson-beaten-in-westfield-tennis-no-1-seeded-doubles-team.html | BURNS-DAWSON BEATEN IN WESTFIELD TENNIS; No. 1 Seeded Doubles Team Bows to Strahan-Appel in Northern New Jersey Upset. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/heat-of-89-kills-6-12-bathers-drown-seven-prostrated-5-die-in-auto.html | HEAT OF 89 KILLS 6; 12 BATHERS DROWN; Seven Prostrated, 5 Die in Auto Accidents as City Is Deserted for Shore Resorts. 1,000,000 AT CONEY ISLAND Showers Due to Break Wave Tomorrow--105 Degrees in St. Louis. HEAT OF 89 KILLS 6; 12 BATHERS DROWN Heat 98 in Philadelphia. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/25151000-new-securities-all-bonds-on-market-today.html | $25,151,000 New Securities, All Bonds, on Market Today | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/municipal-loan-batavia-ny.html | MUNICIPAL LOAN.; Batavia, N.Y. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/berlin-sees-check-to-price-decline-but-rise-in-german-wholesale.html | BERLIN SEES CHECK TO PRICE DECLINE; But Rise in German Wholesale Index From 124.8 to 125.5 in Week Is Held Seasonal. PARIS EXPECTS ADVANCE Recovery in Wheat Likely to Affect the July Average, Ending Long Continued Drop. | True | Wireless to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/an-einstein-proposition.html | AN EINSTEIN PROPOSITION. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/ball-held-at-greenwich-prizes-are-awarded-for-costumes-at-edgewood.html | BALL HELD AT GREENWICH.; Prizes Are Awarded for Costumes at Edgewood Inn Dance. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/lucas-and-fess.html | LUCAS AND FESS. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/will-rogers-greets-shaw-the-old-rascal-who-is-74.html | Will Rogers Greets Shaw, "The Old Rascal," Who Is 74 | True | WILL ROGERS. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/bambergers-steal-march-by-baptism-one-of-chicago-babies-named-in.html | BAMBERGERS STEAL MARCH BY BAPTISM; One of Chicago Babies Named in Catholic Ceremony--Watkins May Sue Today. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/869-families-asked-aid-charity-society-sees-indication-of-greater.html | 869 FAMILIES ASKED AID.; Charity Society Sees Indication of Greater Unemployment in June. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/punish-lisbon-food-law-violators.html | Punish Lisbon Food Law Violators. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/arrested-as-he-calls-undertaker-for-wife-laborer-charged-with.html | ARRESTED AS HE CALLS UNDERTAKER FOR WIFE; Laborer Charged With Homicide When Woman Is Found Dead With Head Crushed. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/2-die-in-mexican-clash-two-policemen-held-for-shooting-deputyelect.html | 2 DIE IN MEXICAN CLASH.; Two Policemen Held for Shooting Deputy-Elect and Companion. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/gallant-fox-draws-interest-at-spa-attracts-almost-as-much-attention.html | GALLANT FOX DRAWS INTEREST AT SPA; Attracts Almost as Much Attention From Visitors as Does Saratoga Race Track. Both in Fine Condition. Clare a Gallant Fox Admirer. | True | By Bryan Field. Special To the New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/defend-ticket-plan-as-for-public-good-lawyers-tell-ward-theatre.html | DEFEND TICKET PLAN AS FOR PUBLIC GOOD; Lawyers Tell Ward Theatre League Can Serve the People Where Officials Failed. CITE PREVIOUS VAIN MOVES Public Policy Demands That Evils Be Curbed, Letter Says--Pemberton Points to Court Decisions. "Factual Side" Explained. Move by Owners Futile. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/new-outlets-seen-as-steel-problem-capacity-of-plants-rated-at-above.html | NEW OUTLETS SEEN AS STEEL PROBLEM; Capacity of Plants Rated at Above Demands From Present Consumptive Sources. ONE HOPE PUT IN SUBWAYS Gratifying Feature of the Industry Is Heavy Call for Line Pipe of All Kinds. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B79746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/berlin-money-rate-declined-sharply-movement-of-provincial-funds.html | BERLIN MONEY RATE DECLINED SHARPLY; Movement of Provincial Funds Toward City and Influx of Foreign Capital Factors. DOLLAR EXCHANGE WEAKER Any Reduction in European Discount Rates Believed Unlikely While France Is Piling Up Gold. Dollar Exchange Weaker. Wholesale Index Rises. | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/resident-offices-report-on-trade-arrivals-of-buyers-increased-but.html | RESIDENT OFFICES REPORT ON TRADE; Arrivals of Buyers Increased, but Purchasing Volume Was Restricted. SALES ITEMS STILL SOUGHT Retailers Seen Limiting Their Fall Orders--Cloth Frocks Are Active--Berets Favored. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/no-revival-on-bourse-recovery-in-paris-stock-market-quickly-checked.html | NO REVIVAL ON BOURSE.; Recovery In Paris Stock Market Quickly Checked. | True | Wireless to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/cable-rate-to-switzerland-cut.html | Cable Rate to Switzerland Cut. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/hesitant-recovery-view-for-autumn-european-observers-think-business.html | HESITANT RECOVERY VIEW FOR AUTUMN; European Observers Think Business Revival Depends onPrices for Commodities.OPINION ON THIS DIFFERS Some Signs Ara Appearing, However, That Financial Public Is Looking for a Turn. | True | Special Cable to THE NEW YORK TIMES. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/byrd-ship-to-go-tour-as-floating-museum-to-reduce-100000-deficit-of.html | Byrd Ship to Go Tour as Floating Museum To Reduce $100,000 Deficit of Expedition | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/anne-s-parsons-bride-wed-to-george-v-cutler-in-st-anns-church.html | ANNE S. PARSONS BRIDE.; Wed to George V. Cutler in St. Ann's Church, Kennebunkport, Me. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/her-own-works-praise-her.html | HER OWN WORKS PRAISE HER. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/lodge-sees-america-as-world-policeman-in-radio-speech-he-predicts.html | LODGE SEES AMERICA AS WORLD POLICEMAN; In Radio Speech He Predicts Control of International Force Will Be Entrusted to Us. BUT TIME IS NOT YET RIPE America Has Great Destiny. Sir Oliver Declares in London Address Rebroadcast Here. PRAISES OUR STATESMEN Scientist Asserts Our Freedom From European Jealousy Will Help to Give Us Leadership. Sees Great Role for America. Friendly Spirit Gaining. Calls Us Mightiest Nation. Our Aspirations High. Expects as to Police World. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/479-a-share-net-for-general-mills-4609101-total-for-fiscal-year.html | $4.79 A SHARE NET FOR GENERAL MILLS; $4,609,101 Total for Fiscal Year Compares With $4,154,786 in Previous Period.RISE IN SALES REPORTED Amount to $163,071,662, Against $123,521,014--Assets at$59,540,701. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/pat-harrison-lays-slump-to-the-tariff-mississippi-senator.html | PAT HARRISON LAYS SLUMP TO THE TARIFF; Mississippi Senator, Challenging Smoot, Says Retaliation Abroad Cuts Into Our Trade. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/25000000-in-bonds-of-utility-on-sale-pacific-gas-and-electric-4-s.html | $25,000,000 IN BONDS OF UTILITY ON SALE; Pacific Gas and Electric 4 s to Be Offered Today at 96 to Yield 4.72%. PLANS FOR CONSTRUCTION Kelsey-Hayes Wheel Corporation Will Soon Offer $7,500,000 One-Year 4 % Notes. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/r100-and-coste.html | R-100 AND COSTE. | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/mexican-womans-lasso-wins-duel-with-rival-with-sword.html | Mexican Woman's Lasso Wins Duel With Rival With Sword | True | | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/stagger-traffic-lights-mulrooney-explains-there-has-been-no.html | "STAGGER" TRAFFIC LIGHTS.; Mulrooney Explains There Has Been No Break-Down of New System. Christianity in Norway. TRADE OR PRINCIPLES? Amtorg's Threat of Withdrawn Trade Need Not Worry Us. DISTURBERS OF SLEEP. Street Cleaning Division Comes In for Some Criticism. An Able Judge. Times and Opinions Change. | True | EDWARD P. MULROONEY,GEO. H. GLADWELL.PLAIN AMERICAN.E.R.GEORGE J. ELTON.S.F. GASCOIGNE. | C1B79746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/firefly-first-at-noroton-also-wins-july-cup-in-final-of-star-class.html | FIREFLY FIRST AT NOROTON.; Also Wins July Cup in Final of Star Class Series. | True | Special to The New York Times. | C1B79746 |
| 1930-07-28 | 1930-07-28 | https://www.nytimes.com/1930/07/28/archives/second-little-show-has-many-authors-revue-to-open-in-boston-aug-11.html | 'SECOND LITTLE SHOW HAS MANY AUTHORS; Revue to Open in Boston Aug. 11 for Two Weeks' Engagement Before Coming to New York. | True | | C1B79746 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/recordseeking-plane-on-ninth-day-aloft-fliers-thrill-growing.html | RECORD-SEEKING PLANE ON NINTH DAY ALOFT; Fliers Thrill Growing Gallery in Swoop Over Field--Face Bad Weather. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/sons-of-norman-thomas-hurt.html | Sons of Norman Thomas Hurt. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/steal-18-cents-and-auto-robbers-abandon-the-car-after-holding-up.html | STEAL 18 CENTS AND AUTO.; Robbers Abandon the Car After Holding Up Four in New Jersey. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/to-revise-cotton-data-exchange-will-put-new-method-in-effect-on-aug.html | TO REVISE COTTON DATA.; Exchange Will Put New Method in Effect on Aug. 1. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/new-party-formed-for-reich-liberals-democrats-and-young-german.html | NEW PARTY FORMED FOR REICH LIBERALS; Democrats and Young German Order Are United in the Constitutional Party. IT MAKES APPEAL TO YOUTH Seeks to Give Lead to Middle Class and Opposes the Peace Treaties-- Finance Minister in Group. | True | Special Cable to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/whalen-beats-aldare-wins-feature-10round-bout-at-hendersons-bowl.html | WHALEN BEATS ALDARE.; Wins Feature 10-Round Bout at Henderson's Bowl. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/leaves-show-on-mothers-death.html | Leaves Show on Mother's Death. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/marconi-talks-on-quake-radiophone-address-on-yacht-near-rome-is.html | MARCONI TALKS ON QUAKE.; Radiophone Address on Yacht Near Rome Is Broadcast in America. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/a-son-to-mrs-pedro-de-cordoba.html | A Son to Mrs. Pedro De Cordoba. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/autos-in-jersey-killed-107-in-june.html | Autos in Jersey Killed 107 in June. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/describe-girls-beatings-new-hampshire-governor-repeats-state-school.html | DESCRIBE GIRLS BEATINGS; New Hampshire Governor Repeats State School Abuse Charge. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/six-seized-in-dry-raids.html | SIX SEIZED IN DRY RAIDS. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/heeney-to-fight-griffiths-tonight-new-zealander-will-attempt-a.html | HEENEY TO FIGHT GRIFFITHS TONIGHT; New Zealander Will Attempt a Come-Back in Main Bout at the Queensboro. HIS OPPONENT IS FAVORED Chicagoan's Power Expected to Turn the Tide--Abbott and Caruso on Armory Card. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/to-report-progress-on-lingle-murder-investigators-ready-to-go.html | TO REPORT 'PROGRESS ON LINGLE MURDER; Investigators Ready to Go Before Grand Jury-- Col. McCormick of Tribune Testifies. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/procter-gamble-add-big-british-soap-plant-acquisition-of-hadley.html | PROCTER & GAMBLE ADD BIG BRITISH SOAP PLANT; Acquisition of Hadley Company Makes Cincinnati Concern a Stronger Rival of Lever. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/342d-engineers-to-go-to-camp.html | 342d Engineers to Go to Camp. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/rochester-beats-toronto-gets-edge-on-series-by-123-victorymartin.html | ROCHESTER BEATS TORONTO; Gets Edge on Series by 12-3 Victory--Martin Hits Long Homer. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/awards-borings-work-for-midtown-tunnel-transportation-board-gives.html | AWARDS BORINGS WORK FOR MIDTOWN TUNNEL; Transportation Board Gives the Second Contract at Bid of $13,001 for Drillings in Manhattan. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/gain-for-new-york-life-increase-in-total-of-policies-written.html | GAIN FOR NEW YORK LIFE; Increase in Total of Policies Written Reported for Half-Year. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/reds-seized-in-elizabeth-two-women-and-a-man-accused-of-giving-out.html | REDS SEIZED IN ELIZABETH.; Two Women and a Man Accused of Giving Out Communist Literature. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/the-irrepressible-issue.html | THE IRREPRESSIBLE ISSUE. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/jarvinen-of-finland-shatters-words-mark-for-the-javelin.html | Jarvinen of Finland Shatters Word's Mark for the Javelin | True | | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/american-tobacco-increases-earnings-president-says-profit-this-year.html | AMERICAN TOBACCO INCREASES EARNINGS; President Says Profit This Year Will Be Greatest Since 1911. TO SPLIT COMMON STOCKS Shareholders Approve Changes in Capitalization and Sale of Stock to Employes. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/mendel-action-in-court-restaurant-mans-wife-says-he-threatened-to.html | MENDEL ACTION IN COURT.; Restaurant Man's Wife Says He Threatened to Shoot Her. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/trevisan-alimony-fixed-chicago-opera-singer-ordered-to-pay-35-a.html | TREVISAN ALIMONY FIXED.; Chicago Opera Singer Ordered to Pay $35 a Week Temporarily. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/times-sq-cigar-store-held-up-in-rush-hour-thousands-pass-as-lone.html | Times Sq. Cigar Store Held Up in Rush Hour; Thousands Pass as Lone Robber Gets $600 | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/sends-funds-to-buy-falls-tc-du-pont-guarantees-offer-to-provide.html | SENDS FUNDS TO BUY FALLS; T.C. du Pont Guarantees Offer to Provide Kentucky Park. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/found-shot-to-death-s-heiberg-chicago-manufacturer-killed-at.html | FOUND SHOT TO DEATH.; S. Heiberg, Chicago Manufacturer, Killed at Minnesota Lodge. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/file-new-saunders-plea-creditors-as-court-to-name-jr-peters-as.html | FILE NEW SAUNDERS PLEA.; Creditors as Court to Name J.R Peters as Co-Receiver of Stores. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/miss-ederle-denies-deafness-report-channel-swimmer-says.html | MISS EDERLE DENIES DEAFNESS REPORT; Channel Swimmer Says LongStanding Ear Trouble HasBeen Diminished.EARNED ABOUT $150,000 But Won't Tell How Much Went toOthers--Now an Instructor inWestchester Pool. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/claims-spirit-message-lady-conan-doyle-says-sir-arthur-used-psychic.html | CLAIMS SPIRIT MESSAGE.; Lady Conan Doyle Says Sir Arthur Used Psychic Photograph. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/kyne-is-crusade-leader-novelist-placed-on-coast-committee-for.html | KYNE IS CRUSADE LEADER.; Novelist Placed on Coast Committee for Prohibition Reform. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/window-cleaning-most-perilous-job-fine-machine-and-instrument.html | WINDOW CLEANING MOST PERILOUS JOB; Fine Machine and Instrument Making Least Hazardous, Safety Contest Reveals. TEXTILE MISHAPS ARE FEW Work in Railroad Shop Less Risky Than in Food Plant, Merchants' Association Finds. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/cleared-in-mexican-crash-col-lezama-chief-officer-of-first-air.html | CLEARED IN MEXICAN CRASH; Col. Lezama, Chief Officer of First Air Regiment, Released. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/held-in-big-stock-frauds-long-island-man-it-is-charged-paid.html | HELD IN BIG STOCK FRAUDS; Long Island Man, It Is Charged, Paid Company's Dividends From Capital. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/indians-2-in-9th-turn-back-tigers-porters-double-scoring-j-sewell.html | INDIANS 2 IN 9TH TURN BACK TIGERS; Porter's Double, Scoring J. Sewell and Jablonowski, Wins Contest by 7 to 6. HOGSETT VICTIM OF RALLY Fails on Mound After Driving Home Run in First Half of Inning to Break 5-5 Tie. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/2-killed-by-racing-car-driver-skids-off-turn-in-indiana-boy-hit-in.html | 2 KILLED BY RACING CAR.; Driver Skids Off Turn in Indiana-- Boy Hit in Michigan. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/stake-entries-close-saturday.html | Stake Entries Close Saturday. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/lastminute-funds-save-book-of-hours-subscriptions-enable-british.html | LAST-MINUTE FUNDS SAVE BOOK OF HOURS; Subscriptions Enable British Museum to Keep Manuscript Morgan Helped It Buy. PURCHASE PRICE $165,000 Money Was Provided Last Year by American Financier Free of Interest for 12 Months. | True | Special Cable to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/parents-of-english-girl-refuse-consent-to-wed-envoys-butler.html | Parents of English Girl Refuse Consent to Wed Envoy's Butler | True | Special Cable to THE NEW YORK TIMES. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/white-man-sentenced-for-killing-negro-first-of-seven-indicted.html | WHITE MAN SENTENCED FOR KILLING NEGRO; First of Seven Indicted Atlantans Must Serve 15 Years for Divinity Student's Death. | True | | C1B80776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/refuses-to-indict-ewald-for-bribery-county-grand-jury-clears.html | REFUSES TO INDICT EWALD FOR BRIBERY; County Grand Jury Clears ExMagistrate in Acquittal ofFriend of Stock Buyer.SEVEN WITNESSES HEARDTraffic Case Defendant andMan Who Interceded Testify-- Fraud Trial Monday . April and Badger Heard. REFUSES TO INDICT EWALD FOR BRIBERY Tuttle Gave Data to Crain. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/find-carl-berger-died-by-gas-in-accident-police-and-medical.html | FIND CARL BERGER DIED BY GAS IN ACCIDENT; Police and Medical Officials Now Lay Death of Queens Politician to Boiling Over of Coffee Pot. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/red-leaflets-given-to-camp-dix-youths-hundreds-of-pamphlets-urging.html | RED LEAFLETS GIVEN TO CAMP DIX YOUTHS; Hundreds of Pamphlets Urging Revolt Against "Bosses' War" Issued by Holiday Visitors. OFFICER IS UNDISTURBED Colonel W.B. Graham, Who Is inCharge of Training, Scoffs at"Ravings" of Communists. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/warns-again-of-pollution-wynne-refers-to-earlier-statements-of.html | WARNS AGAIN OF POLLUTION.; Wynne Refers to Earlier Statements of Bathing Dangers. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/finds-newspapers-hard-to-preserve-bureau-of-standards-states-that.html | FINDS NEWSPAPERS HARD TO PRESERVE; Bureau of Standards States That Those Not of Special Fiber Go to Pieces Quickly. | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/capt-hitchcock-to-retire-master-of-the-chateau-thierry-to-be.html | CAPT. HITCHCOCK TO RETIRE; Master of the Chateau Thierry to Be Honored on Arrival Tomorrow. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/protests-liquor-at-british-embassy-former-virginia-mayor-asks-the.html | PROTESTS LIQUOR AT BRITISH EMBASSY; Former Virginia Mayor Asks the Ambassador to Follow His Predecessor's Example. HOLDS DRY LAW FLOUTED Letter, Which Links the AntiEnglish and Wets, WillBe Ignored. Recalls Former Envoy's Action. PROTESTS LIQUOR AT BRITISH EMBASSY | True | Special to The New York Times. | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/predicts-business-gains-gov-emmerson-of-illinois-calls-slump-more.html | PREDICTS BUSINESS GAINS.; Gov. Emmerson of Illinois Calls Slump More Mental Than Real. | True | | C1B80776 |
| 1930-07-29 | 1930-07-29 | https://www.nytimes.com/1930/07/29/archives/carlton-outpoints-herman.html | Carlton Outpoints Herman. | True | | C1B80776 |